Exhibit C154

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/import-from-italy.html | Import From Italy | True | A. W. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/the-kind-of-day-it-was.html | THE KIND OF DAY IT WAS | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/prep-school-sports-contests-for-all-stressed-as-students-open.html | Prep School Sports; Contests for All Stressed as Students Open Spring Sports Schedules This Week | True | By Michael Strauss | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/mrs-joseph-dart.html | MRS. JOSEPH DART | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/housing-frauds-stir-new-attack-house-group-is-told-fbi-is.html | HOUSING FRAUDS STIR NEW ATTACK; House Group Is Told F.B.I. Is Developing Added Cases -- 1,000 Actions Pending | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/executive-dies-of-injuries.html | Executive Dies of Injuries | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/f-b-i-5000000-in-black.html | F. B. I. $5,000,000 in Black | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/prelate-consecrated-head-of-st-basils-becomes-greek-auxiliary.html | PRELATE CONSECRATED; Head of St. Basil's Becomes Greek Auxiliary Bishop | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/bush-stresses-red-menace.html | Bush Stresses Red Menace | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/mrs-louis-b-jameson.html | MRS. LOUIS B. JAMESON | True | Spec/al to The New York Ttmu. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/foreign-affairs-the-offshore-islands-crisis-ii-fundamental-policy.html | Foreign Affairs; The Offshore Islands Crisis: II -- Fundamental Policy | True | By C. L. Sulzberger | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/joins-railway-express-board.html | Joins Railway Express Board | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/schwitters-fuller.html | Schwitters -- Fuller | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/julius-a-schmahl.html | JULIUS A. SCHMAHL | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/steel-mills-due-for-busy-summer-rate-of-ordering-indicates-rise-in.html | STEEL MILLS DUE FOR BUSY SUMMER; Rate of Ordering Indicates Rise in Output This Month, Counter to Usual Trend JULY BOOKS FILLING UP Sheet and Plate Deliveries Often Delayed -- Foreign Demand Is Heavy | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/catalanis-mass-of-peace-is-sung.html | Catalani's 'Mass of Peace' Is Sung | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/34000-fans-expected.html | 34,000 Fans Expected | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/white-sox-rally-to-halt-cubs-97-counter-with-second-4run-outburst.html | WHITE SOX RALLY TO HALT CUBS, 9-7; Counter With Second 4-Run Outburst in Sixth Inning to Check City Rivals | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/williams-to-visit-israel-special-to-the-new-york-times.html | Williams to Visit Israel; Special to The New York Times. | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/weak-indictment-forced-by-fear-u-s-lawyer-acted-against-accused.html | WEAK INDICTMENT FORCED BY 'FEAR'; U. S. Lawyer Acted Against Accused Official Rather Than Face Red Inquiry | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/admiral-pride-confident.html | Admiral Pride Confident | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/eggrolling-set-for-today.html | Egg-Rolling Set for Today | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/summer-theatre-opens-may-7.html | Summer Theatre Opens May 7 | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/vejar-and-melis-matched.html | Vejar and Melis Matched | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/reds-urge-world-to-give-up-arms-conference-held-in-india-asks-ban.html | REDS URGE WORLD TO GIVE UP ARMS; Conference Held in India Asks Ban on Experiments With Atomic Weapons | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/dynamic-n-y-central-pledged-by-young-in-first-annual-report.html | 'Dynamic' N. Y. Central Pledged By Young in First Annual Report; Chairman Tells of Plans for Realty, Stock Options and Bonuses -- Income Decline Noted as Two-Track Road Is Seen DYNAMIC CENTRAL PLEDGED BY YOUNG | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/giovanelli-fights-tonight.html | Giovanelli Fights Tonight | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/jesse-locker-64-u-s-envoy-dead-ambassador-to-liberia-was-noted.html | JESSE LOCKER, 64, U. S. ENVOY, DEAD; Ambassador to Liberia Was Noted Cincinnati Lawyer and Active in N.A.A.C.P. | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/melbournes-laxity-hit-brundage-critical-of-its-work-for-1956.html | MELBOURNE'S LAXITY HIT; Brundage Critical of Its Work for 1956 Olympic Games | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/senators-to-sift-antitrust-plan-sparkman-group-to-take-up-report.html | SENATORS TO SIFT ANTI-TRUST PLAN; Sparkman Group to Take Up Report Calling for Repeal of 'Fair Trade' Laws | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/yankees-long-hits-beat-dodgers-at-stadium-in-final-exhibition-game.html | Yankees' Long Hits Beat Dodgers at Stadium in Final Exhibition Game; BOMBERS TRIUMPH OVER BROOKS, 7-3 Turley and Sturdivant Stars In Box for Yanks -- Berra, Collins Belt Homers | True | By Louis Effrat | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/japan-and-her-neighbors.html | JAPAN AND HER NEIGHBORS | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/more-u-s-rockets-in-germany.html | More U. S. Rockets in Germany | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/bendix-economic-union-is-progressing-charter-may-be-signed-at-end.html | Bendix Economic Union Is Progressing Charter May Be Signed at End of Year | True | By Paul Catzspecial To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/farmlabor-bloc-upsets-the-gop-fight-for-high-rigid-props-backed-by.html | FARM-LABOR BLOC UPSETS THE G.O.P.; Fight for High, Rigid Props Backed by Unions as Aid to Workers in Cities FARM-LABOR BLOC UPSETS THE G. O. P. | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/detroit-defeats-montreal-six-51-red-wings-capture-32-lead-in.html | DETROIT DEFEATS MONTREAL SIX, 5-1; Red Wings Capture 3-2 Lead in Stanley Cup Finals -- Howe Scores 3 Goals | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/fluorides-value-in-water-argued-lines-drawn-in-many-places-in-fight.html | FLUORIDE'S VALUE IN WATER ARGUED; Lines Drawn in Many Places in Fight Over Campaign to Reduce Tooth Decay ADOPTION DELAYED HERE One Study Finds Treatment Yields 60% Improvement in Children's Cases FLUORIDE'S VALUE IN WATER ARGUED | True | By Murray Illson | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/tilden-vard-southack.html | TILDEN [VARD SOUTHACK | True | $p_ctal_to The New Noric'Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/u-s-will-offer-voice-to-visiting-russians.html | U. S. Will Offer 'Voice' To Visiting Russians | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/citys-praise-won-by-226-policemen-three-get-exceptional-merit.html | CITY'S PRAISE WON BY 226 POLICEMEN; Three Get Exceptional Merit Citations by Adams for Risking Their Lives | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/publicizing-delinquents-televising-or-photographing-them-is-opposed.html | Publicizing Delinquents; Televising or Photographing Them Is Opposed as Harmful | True | JACOB PANKEN. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/u-s-studying-plan-for-standby-curbs.html | U. S STUDYING PLAN FOR STAND-BY CURBS | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/nixon-aids-v-f-w-home.html | Nixon Aids V. F. W. Home | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/cuban-girl-bride-of-peter-weaver-senorita-vida-barrera-wed-to.html | CUBAN GIRL BRIDE OF PETER WEAVER; Senorita Vida Barrera Wed to Business Week Writer at Ceremony in Havana | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/sun-turns-drivers-smiles-to-grimaces-as-overheated-autos-clog-the.html | Sun Turns Drivers' Smiles to Grimaces As Overheated Autos Clog the Highways | True | | 1983-06-03 | RE0000168939 | B00000528587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/woman-81-is-slain-in-room-in-village.html | WOMAN, 81, IS SLAIN IN ROOM IN VILLAGE | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/end-of-3d-ave-el-put-up-to-mayor-transit-authority-head-asks-wishes.html | END OF 3D AVE. 'EL' PUT UP TO MAYOR; Transit Authority Head Asks Wishes of City Regime, but Warns on Costs | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/today-is-coffee-day.html | Today Is 'Coffee Day' | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/u-n-truce-chief-warns-gaza-foes-admonishes-egypt-and-israel-to-end.html | U. N. TRUCE CHIEF WARNS GAZA FOES; Admonishes Egypt and Israel to End Clashes and Control Their Forward Units | True | By Harry Gilroy;special To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/nine-elected-directors-join-board-of-navy-leagues-new-york-council.html | NINE ELECTED DIRECTORS; Join Board of Navy League's New York Council | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/giants-set-back-red-sox-as-mays-and-irvin-pace-batting-spree-in.html | Giants Set Back Red Sox as Mays and Irvin Pace Batting Spree in Boston; 12-HIT ASSAULT TRIPS BOSTON, 6-4 Giants Conclude the Spring Tour With Big Flourish -- Hearn Is Pitching Star | True | By John Drebinger;special To the New York Times | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/met-opera-touring-troupe-300-strong-leaves-for-cleveland-first-of.html | 'Met' Opera Touring Troupe, 300 Strong, Leaves for Cleveland, First of 16 Stops | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/new-brazil-bank-chief-vidigal-a-sao-paulo-financier-reportedly.html | NEW BRAZIL BANK CHIEF; Vidigal, a Sao Paulo Financier, Reportedly Slated for Post | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/easter-pilgrims-pack-jerusalem-christians-from-world-over-visit.html | EASTER PILGRIMS PACK JERUSALEM; Christians From World Over Visit Holy Sites in Both Sectors of Divided City | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/free-easter-bus-rides-yonkers-company-also-fills-in-service-for.html | FREE EASTER BUS RIDES; Yonkers Company Also Fills in Service for Another Line | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/mccracken-champions-pie-in-sky-faith-in-easter-sermon-at-the.html | McCracken Champions 'Pie in Sky' Faith In Easter Sermon at the Riverside Church | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/harold-j-dowdall.html | HAROLD J. DOWDALL | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/rally-by-braves-stops-indians-64-oconnells-2run-homer-in-9th-ties.html | RALLY BY BRAVES STOPS INDIANS, 6-4; O'Connell's 2-Run Homer in 9th Ties Score, Aaron's in 10th Decides Game | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/women-in-u-s-held-emotionally-upset.html | WOMEN IN U. S. HELD EMOTIONALLY UPSET | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/peabody-awards-listed-by-georgia-radio-and-television-shows-and.html | PEABODY AWARDS LISTED BY GEORGIA; Radio and Television Shows and Performers Cited for Meritorious Service | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/new-owners-get-bronx-property-business-building-and-lot-sold-on.html | NEW OWNERS GET BRONX PROPERTY; Business Building and Lot Sold on Bronxdale Avenue -- Factory Is Leased | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/raid-siren-test-is-set-for-5-p-m-wednesday.html | Raid Siren Test Is Set For 5 P. M. Wednesday | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/gop-picks-newman-in-koenigs-district.html | G.O.P. PICKS NEWMAN IN KOENIG'S DISTRICT | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/city-contemplates-a-special-speed-lane-for-fire-vehicles-or-oneway.html | City Contemplates a Special Speed Lane For Fire Vehicles or One-Way Streets | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/austrian-minister-drifts-too-far-for-the-russians.html | Austrian Minister Drifts Too Far for the Russians | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/unrest-reported-in-east-germany-west-berlin-newspapers-tell-of.html | UNREST REPORTED IN EAST GERMANY; West Berlin Newspapers Tell of Scattered Strikes, Student Revolts and Grumbling | True | By Walter Sullivan;special To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/city-title-insurance-adds-member-to-board.html | City Title Insurance Adds Member to Board | True | | 1983-06-03 | RE0000168939 | B00000528587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/kansas-city-in-feverish-state-on-eve-of-major-league-debut-truman.html | Kansas City in Feverish State On Eve of Major League Debut; Truman Will Join 200,000 Fans Today, in Welcoming Team -- New Stadium Sold Out for Game With Tigers | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/state-studies-bomb-fallouts.html | State Studies Bomb Fall-Outs | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/suspect-killed-by-sheriff.html | Suspect Killed by Sheriff | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/investors-take-west-side-plot-buy-stores-offices-rooming-houses-on.html | INVESTORS TAKE WEST SIDE PLOT; Buy Stores, Offices, Rooming Houses on 74th Street -Other Manhattan Deals | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/soyer-futterman.html | Soyer -- Futterman | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/text-of-popes-easter-message-to-world.html | Text of Pope's Easter Message to World | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/party-surprises-trim-tables-for-youngest-social-set.html | Party Surprises Trim Tables for Youngest Social Set | True | By Betty Pepis | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/chiles-great-nitrate-industry-needs-funds-to-avert-collapse-crisis.html | Chile's Great Nitrate Industry Needs Funds to Avert Collapse; CRISIS IS FACED IN CHILE NITRATE | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/kansas-city-welcomes-its-team-in-major-league-fashion-cheers-of.html | Kansas City Welcomes Its Team in Major League Fashion; CHEERS OF 200,000 GREET ATHLETICS Players Warmly Hailed by Fans in New Home Town -- Meet the Tigers Today | True | By Joseph M. Sheehanspecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/marine-pilot-sacrifices-life.html | Marine Pilot Sacrifices Life | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/beauty-tips-for-husband.html | Beauty Tips For Husband | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/ford-plans-to-report-finances-step-toward-selling-stock-chairman.html | Ford Plans to Report Finances - - Step Toward Selling Stock?; Chairman Promises to Issue the Company's First Report 'Some Time This Year' FORD TO DISCLOSE DATA ON FINANCES | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/oldcrop-cotton-in-sharp-decline-prices-40-cents-to-125-bale-below.html | OLD-CROP COTTON IN SHARP DECLINE; Prices 40 Cents to $1.25 Bale Below Thursday's Closing as Result of Liquidation | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/miss-annie-e-wheeleri.html | MISS ANNIE E. WHEELERI | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/jones-to-fight-lausse.html | Jones to Fight Lausse | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/heads-trustees-board-of-college-in-istanbul.html | Heads Trustees' Board Of College in Istanbul | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/radio-congress-opens-delegates-in-lima-peru-plan-to-adopt-a-code-of.html | RADIO CONGRESS OPENS; Delegates, in Lima, Peru, Plan to Adopt a Code of Ethics | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/loss-by-clinton-foods-quarters-net-off-6885648-due-to-special-items.html | LOSS BY CLINTON FOODS; Quarter's Net Off $6,885,648 Due to Special Items | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/wolfsion-concern-hits-back-in-suit-new-york-ship-subpoenas-data-on.html | WOLFSON CONCERN HITS BACK IN SUIT; New York Ship Subpoenas Data on Sale of Stock to Bare 'Hand of Ward' | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/the-text-of-exchange-over-corsi-post.html | The Text of Exchange Over Corsi Post | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/rayon-company-reports-big-gain-quarters-net-rises-to-148-a-share.html | RAYON COMPANY REPORTS BIG GAIN; Quarter's Net Rises to $1.48 a Share Against $1.07 in '54 -- Other Corporate News | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/brinks-case-figure-wins.html | Brinks Case Figure Wins | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/margaret-hoisch-er.html | MARGARET HOL SCH ER | True | Spedal to The New York Tlme. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/property-is-a-burden-nehru-tells-parliament.html | Property Is a 'Burden,' Nehru Tells Parliament | True | | 1983-06-03 | RE0000168942 | B00000529711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/sullivanknowles.html | Sullivan—-,-Knowles | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/wegmerclausentryde.html | Wegmer-Clausen--Tryde | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/attlee-reaches-canada-would-seek-early-toplevel-parley-if-he-won-in.html | ATTLEE REACHES CANADA; Would Seek Early Top-Level Parley if He Won in Britain | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/peiping-charges-sabotage.html | Peiping Charges Sabotage | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/preview-club-lists-duel.html | Preview Club Lists 'Duel' | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/teller-thwarts-holdup-of-bank-sounds-alarm-in-brooklyn-and-thug.html | TELLER THWARTS HOLD-UP OF BANK; Sounds Alarm in Brooklyn and Thug Flees -- Queens Suspect in Sing Sing | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/exinmates-meet-at-buchenwald-u-s-role-in-freeing-death-camp.html | EX-INMATES MEET AT BUCHENWALD; U. S. Role in Freeing Death Camp Unmentioned on 10th Anniversary of Event | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/engineers-told-to-stay-javits-says-state-will-fight-shift-of.html | ENGINEERS TOLD TO STAY; Javits Says State Will Fight Shift of Headquarters | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/french-revamp-military-setup-split-divisional-groupings-without-a.html | FRENCH REVAMP MILITARY SET-UP; Split Divisional Groupings Without a NATO Decision on 'Atomic' Ground Force | True | By Thomas F. Bradyspecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/brokers-rename-board-chairman-scott-nominated-to-serve-a-second.html | BROKERS RENAME BOARD CHAIRMAN; Scott Nominated to Serve a Second Term as Head of Stock Exchange Unit | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/sun-oil-stock-rise-proposed.html | Sun Oil Stock Rise Proposed | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/newspaperless-london.html | NEWSPAPERLESS LONDON | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/miss-russell-ed-t0j0mq-frma-graduate-of-briarolif-junior-collcge.html | rMISS R:USSELL ED T0-J0mq FRm/U; Graduate of Briarolif'; Junior Collcge and Yalo-Alumnus" Married inHamden, Conn. | True | e SpeclfLl to The 11' York Tlmc, s. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/mayor-hints-city-might-aid-115000-on-pension-costs-considers-75.html | MAYOR HINTS CITY MIGHT AID 115,000 ON PENSION COSTS; Considers 75% Coverage at Outlay of $40,000,000, He Tells Budget Hearing CITY CONSIDERING PENSION REVISION | True | By Charles G. Bennett | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/r-h-schlottman-66-a-steel-executive.html | R. H. SCHLOTTMAN, 66, A STEEL EXECUTIVE | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/gi-killed-in-grenade-practice.html | G.I. Killed in Grenade Practice | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/21-groups-expand-subversive-list-4-organizations-here-among.html | 21 GROUPS EXPAND SUBVERSIVE LIST; 4 Organizations Here Among Additions -- Total at 303 -- 6 Others Fight Label | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/miss-jane-l-conrd.html | MISS JANE L. CON,RD | True | Sp'la.l to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/frame-your-face-with-white-accessories-for-spring-look.html | Frame Your Face With White Accessories for Spring Look | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/submarine-lore-in-new-library-building-is-formally-opened-at.html | SUBMARINE LORE IN NEW LIBRARY; Building Is Formally Opened at Groton--Descendants of Pioneers in Craft Attend | True | By Emanuel Perlmutterspecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/adams-disavows-blame-in-leaks-calls-holdovers-responsible-for-datas.html | ADAMS DISAVOWS BLAME IN 'LEAKS'; Calls 'Holdovers' Responsible for Data's Disclosure -- Challenged by Sparkman | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/renee-stevens-a-brioe-she-is-wed-in-geneva-n-y-i-to-otto-e.html | RENEE STEVENS A BRIOE; She Is Wed in Geneva, N. Y"I to Otto E, Schoern-Rene | True | Special to The New York Times. ] | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/new-greek-bloc-forms-venizelos-heads-combination-of-opposition.html | NEW GREEK BLOC FORMS; Venizelos Heads Combination of Opposition Parties | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/atom-labor-code-hearings-start-many-suggestions-offered-to-board.html | Atom Labor Code Hearings Start; Many Suggestions Offered to Board | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/natalie-ryshna-in-piano-recital-she-plays-2d-program-at-town-hall.html | NATALIE RYSHNA IN PIANO RECITAL; She Plays 2d Program at Town Hall -- Offers Works of Chopin and Czerny | True | 1:.. P. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/wilkins-gets-whites-post-in-naacp-his-goal-is-negro-as-firstclass.html | Wilkins Gets White's Post in N.A.A.C.P.; His Goal Is Negro as 'First-Class Citizen' | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/brooklyn-housing-figures-in-resale.html | BROOKLYN HOUSING FIGURES IN RESALE | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/pilot-club-benefit-friday.html | Pilot Club Benefit Friday | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/6-yemen-rebels-reported-killed-cairo-hears-of-beheadings-in.html | 6 YEMEN REBELS REPORTED KILLED; Cairo Hears of Beheadings in Public-- Two of Imam's Brothers Facing Trial | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/william-s-morris.html | WILLIAM S. MORRIS | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/group-to-push-ban-on-red-china-in-u-n.html | GROUP TO PUSH BAN ON RED CHINA IN U. N. | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/brokers-capital-under-fresh-rule-sec-tightens-formula-for-figuring.html | BROKERS' CAPITAL UNDER FRESH RULE; S.E.C. Tightens Formula for Figuring Ratio of Own Funds to Their Indebtedness BROKERS' CAPITAL UNDER FRESH RULE | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/filipino-gets-forestry-post.html | Filipino Gets Forestry Post | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/greenwich-fight-for-water-opens-connecticut-board-hears-hot-attack.html | GREENWICH FIGHT FOR WATER OPENS; Connecticut Board Hears Hot Attack on Pact to Let Port Chester Share Supply.. FUTURE SHORTAGE SEEN Officials From Westchester Warn of Move to Block Mianus at State Line | True | By David Andersonspecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/thomas-f-martin.html | THOMAS F. MARTIN | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/son-to-the-alexanderbeamsl.html | Son to the Alexander'Beamsl | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/agency-research-chief-elected-vice-president.html | Agency Research Chief Elected Vice President | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/biagionidawsonsmith.html | Biagioni--Dawson-Smith | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/high-court-hears-debate-on-ending-segregation-now-lawyers-for-negro.html | HIGH COURT HEARS DEBATE ON ENDING SEGREGATION NOW; Lawyers for Negro Parents Urge Issuance of Orders to Ban School Bias at Once THEIR VIEWS DISPUTED Attorneys for the District of Columbia and Kansas Fight Decrees in Their Cases HIGH COURT HEARS PUPIL BIAS DEBATE | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/40suite-building-sold-in-flushing-fivestory-apartment-house-in.html | 40-SUITE BUILDING SOLD IN FLUSHING; Five-Story Apartment House in Woodside Deal -- Other Long Island Trading | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/pravda-says-law-is-badly-enforced-assails-prosecutors-office-for.html | PRAVDA SAYS LAW IS BADLY ENFORCED; Assails Prosecutor's Office for Not Doing Its Duty -- Many Violations Cited | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/delay-on-coplon-scored-in-house-justice-department-under-fire-says.html | DELAY ON COPLON SCORED IN HOUSE; Justice Department, Under Fire, Says Congress Should Pass Wiretapping Law | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/navy-eight-opens-season-saturday-coach-callows-men-to-seek.html | NAVY EIGHT OPENS SEASON SATURDAY; Coach Callow's Men to Seek Thirtieth Victory in Row in Event at Princeton | True | By Allison Danzig | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/met-deficit-cut-by-1617-in-5354-loss-for-season-is-218223-costs.html | 'MET' DEFICIT CUT BY $1,617 IN '53-54; Loss for Season Is $218,223 -- Costs Lower for Artists, but Higher for Services | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/swedish-ship-heads-for-china.html | Swedish Ship Heads for China | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/3-children-die-in-ontario-fire.html | 3 Children Die in Ontario Fire | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/faure-campaigns-for-local-offices-makes-7-speeches-in-day-to-retain.html | FAURE CAMPAIGNS FOR LOCAL OFFICES; Makes 7 Speeches in Day to Retain His Mayoralty and State Council Seat | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/made-a-vice-president-of-graces-davison-unit.html | Made a Vice President Of Grace's Davison Unit | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/hatoyama-hopes-to-modify-pacts-but-says-japan-does-not-think-time.html | HATOYAMA HOPES TO MODIFY PACTS; But Says Japan Does Not Think Time Has Come to Ask U. S. for Revision | True | By Robert Trumbullspecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/miss-lourde-cura-married-incapital.html | MISS LOURDES CURA MARRIED INCAPITAL | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/250-french-mayors-resign.html | 250 French Mayors Resign | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/guzzara-to-do-reading-role.html | Guzzara to Do Reading Role | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/dr-mark-j-daley.html | DR. MARK J. DALEY | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/720-teachers-try-city-tv-quiz-show-they-take-2hour-promotion-test.html | 720 TEACHERS TRY CITY TV QUIZ SHOW; They Take 2-Hour Promotion Test After Sample Lessons Over Closed Circuit TIME AND MONEY SAVED 2 Classes Chosen to Appear on Soreen Only at Last Minute to Avoid Leak | True | By Leonard Buder | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/cotton-base-change-proposed.html | Cotton Base Change Proposed | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/bellanca-moves-to-expand.html | Bellanca Moves to Expand | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/mail-unions-split-on-pay-increases-u-s-employe-council-meets-today.html | MAIL UNIONS SPLIT ON PAY INCREASES; U. S. Employe Council Meets Today in Move to Heal Rift on Pending Bills | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/a-i-abricosov.html | A. I. ABRICOSOV | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/mrs-william-fletcher.html | MRS. WILLIAM FLETCHER | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/grain-fraud-denied-l-v-butler-testifies-in-memphis-court-on-soybean.html | GRAIN FRAUD DENIED; L. V. Butler Testifies in Memphis Court on Soybean Deal | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/no-surgery-for-miss-young.html | No Surgery for Miss Young | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/bills-interest-rate-advances-to-1652o.html | BILLS INTEREST RATE ADVANCES TO 1.652/o | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/selznick-seeks-accident-lead-producer-sends-story-of-his-first-film.html | SELZNICK SEEKS 'ACCIDENT' LEAD; Producer Sends Story of His First Film for Metro to Peck, Brando and Clift | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/wanderers-beat-aston-villa-10-regain-second-place-behind-idle.html | WANDERERS BEAT ASTON VILLA, 1-0; Regain Second Place Behind Idle Chelsea in English League Soccer Play | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/k-e-sangers-iave-daughteri.html | K. E. Sangers I!ave DaughterI | True | | 1983-06-03 | RE0000168942 | B00000529711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/horton-is-named-dean-at-harvard-leader-in-congregational-christian.html | HORTON IS NAMED DEAN AT HARVARD; Leader in Congregational Christian Churches Will Head Divinity School | True | By John H. Fentonspecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/leahy-ill-confined-to-home.html | Leahy, Ill, Confined to Home | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/thai-premier-pins-hope-on-asia-pact-says-bandung-parley-seems-aimed.html | THAI PREMIER PINS HOPE ON ASIA PACT; Says Bandung Parley Seems Aimed at Peace, but Holds Preparedness Is Needed | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/soviet-dismisses-2-farm-directors-state-aides-ordered-to-make-good.html | SOVIET DISMISSES 2 FARM DIRECTORS; State Aides Ordered to Make Good for Cattle Losses Caused by Neglect | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/cardinals-drop-2-pitchers.html | Cardinals Drop 2 Pitchers | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/former-justice-heads-jewish-charity-board.html | Former Justice Heads Jewish Charity Board | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/superman-discounted-bishop-kennedy-methodist-cites-god-as-freedom.html | SUPERMAN DISCOUNTED; Bishop Kennedy, Methodist, Cites God as Freedom Key | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/executive-asks-patience-on-piers-for-time-to-work-things-out-robin.html | Executive Asks Patience on Piers For Time to Work Things Out'; Robin Line Official Cautions Both Union and Employers Not to Get Rough and to Stick to Letter of Contract | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/jacob-brenner.html | JACOB BRENNER | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/thomas-b-rudd-headedcollege-former-hamilton-president-dieslawyer.html | THOMAS B, RUDD, HEADED-COLLEGE; Former Hamilton Presidenti Dies-- Lawyer Was Chief of Art Institute in Utica | True | Special to ne York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/john-eo-nelson-dies-ex-congressman-80.html | JOHN Eo NELSON DIES; EX. CONGRESSMAN, 80 | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/drug-issues-rise-as-aircrafts-dip-makers-of-salk-vaccine-gain.html | DRUG ISSUES RISE AS AIRCRAFTS DIP; Makers of Salk Vaccine Gain -- Western Union Up 3 5/8, Bethlehem Off 3 3/8 INDEXES LITTLE CHANGED Anaconda Jumps 3 1/2 on Tip -- Gas Utilities Advance on High Court Ruling | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/shoulders-balks-at-testifying.html | Shoulders Balks at Testifying | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/songs-rise-to-10-cents.html | Songs Rise to 10 Cents | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/mother-m-clotilde.html | MOTHER M. CLOTILDE | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/what-is-a-boss-a-vexed-worker-arbiter-gives-new-definition-at.html | WHAT IS A 'BOSS'? A VEXED WORKER; Arbiter Gives New Definition at Labor-Company Affair in Honor of Philip Murray | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/niemoeller-to-visit-east-zone.html | Niemoeller to Visit East Zone | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/taafe-wins-with-umm-in-irish-grand-national.html | Taafe Wins With Umm In Irish Grand National | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/court-voids-quickie-law-on-virgin-islands-divorces-high-court-rules.html | Court Voids 'Quickie' Law On Virgin Islands Divorces; HIGH COURT RULES DIVORCE LAW VOID | True | Special to the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/italy-to-pick-president-april-28.html | Italy to Pick President April 28 | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/miss-mary-ig-bride-of-tea-ih-wears-peau-d-soie-gown-at-wedding-in.html | MISS MARY IG, BRIDE OF TEA; {IH Wears Peau d. Soie Gown at! Wedding in York, Pa., to 1 Emil Robert Kursinski | True | SICI to ew 'York Tme. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/british-liner-breaks-record.html | British Liner Breaks Record | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168942 | B00000529711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/reporter-to-aid-rockefeller.html | Reporter to Aid Rockefeller | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/reynolds-files-suit-for-accident-in-bus.html | REYNOLDS FILES SUIT FOR ACCIDENT IN BUS | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/second-half.html | SECOND HALF | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/franklyn-a-adams.html | FRANKLYN A. ADAMS | True | Special to The Ne' York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/weeks-steel-rate-estimated-at-95.html | WEEK'S STEEL RATE ESTIMATED AT 95% | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/2-ships-on-order-list-ore-vessel-and-tanker-are-on-the-march.html | 2 SHIPS ON ORDER LIST; Ore Vessel and Tanker Are on the March Schedule | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/ad-agency-buying-in-stock.html | Ad Agency Buying In Stock | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/in-the-nation-it-seemed-a-good-idea-at-the-time.html | In The Nation; It Seemed a Good Idea at the Time | True | By Arthur Krock | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/tunisian-talks-resume-today.html | Tunisian Talks Resume Today | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/about-art-and-artists-kootz-reshows-work-of-picasso-arp-and-others.html | About Art and Artists; Kootz Re-Shows Work of Picasso, Arp and Others His Gallery Has Handled | True | By Howard Devree | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/citys-decline-denied-problems-confronting-new-york-said-to-be-in.html | City's Decline Denied; Problems Confronting New York Said to Be in Process of Solution | True | CLINTON W. BLUME | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/canadian-industries-first-report-since-split-puts-6month-net-at.html | CANADIAN INDUSTRIES; First Report Since Split Puts 6-Month Net at $2,041,000 | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/dominican-order-names-irish-priest-as-master.html | Dominican Order Names Irish Priest as Master | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/4757-un-visitors-set-record.html | 4,757 U.N. Visitors Set Record | True | Special to The New York Times | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/mellon-unit-praised-scientific-aid-to-industry-cited-by-management.html | MELLON UNIT PRAISED; Scientific Aid to Industry Cited by Management Body | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/finding-due-today-on-polio-vaccine-francis-to-report-if-salk-method.html | FINDING DUE TODAY ON POLIO VACCINE; Francis to Report if Salk Method Is Effective -- City May Inject 250,000 REPORT DUE TODAY ON POLIO VACCINE | True | By William L. Laurencespecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/for-a-sane-farm-policy.html | FOR A SANE FARM POLICY | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/book-bias-is-charged-author-sees-move-to-suppress-his-anticommunist.html | BOOK BIAS IS CHARGED; Author Sees Move to Suppress His Anti-Communist Novel | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/met-aide-plans-tour-krawitz-gets-grant-to-study-opera-houses-of.html | 'MET' AIDE PLANS TOUR; Krawitz Gets Grant to Study Opera Houses of Europe | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/blackbirds-win-second.html | Blackbirds Win Second | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/samuel-w-huntoon.html | SAMUEL W. HUNTOON | True | special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/austrians-reach-moscow-for-talk-soviet-terms-for-state-pact-will-be.html | AUSTRIANS REACH MOSCOW FOR TALK; Soviet Terms for State Pact Will Be Discussed -- Raab Says Aim Is to Aid Peace | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/attributes-of-teachers-importance-of-good-relationships-with.html | Attributes of Teachers; Importance of Good Relationships With Children Is Stressed | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/nam-head-scores-fixed-annual-wage.html | N.A.M. HEAD SCORES FIXED ANNUAL WAGE | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/admiral-c-a-f-sprague-is-dead-at-58-led-carriers-in-jhe-battle-of.html | Admiral C. A. F. Sprague Is Dead at 58; Led Carriers in Jhe Battle of Leyte Gulf | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/budget-hearing-veteran-dies-at-his-avocation.html | Budget Hearing Veteran Dies at His Avocation | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/ineligible-vote-list-in-cape-may-voided.html | INELIGIBLE VOTE LIST IN CAPE MAY VOIDED | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/railway-plans-bond-issue.html | Railway Plans Bond Issue | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/cubs-long-blows-beat-redlegs-75-chicagoans-get-two-homers-and-five.html | CUBS' LONG BLOWS BEAT REDLEGS, 7-5; Chicagoans Get Two Homers and Five Doubles -- Jones Credited With Victory | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/u-s-envoy-leaves-seoul.html | U. S. Envoy Leaves Seoul | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/mayfield-wins-with-a-67.html | Mayfield Wins With a 67 | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/grain-prices-dip-rye-at-new-lows-soybeans-off-1-14-to-2-cents-oats.html | GRAIN PRICES DIP; RYE AT NEW LOWS; Soybeans Off 1 1/4 to 2 Cents -- Oats Achieve Modest Advance, However | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/books-and-authors.html | Books and Authors | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/sutton-to-offer-stock-air-conditioning-equipment-maker-to-increase.html | SUTTON TO OFFER STOCK; Air, Conditioning Equipment Maker to Increase Capital | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/science-against-the-arctic.html | SCIENCE AGAINST THE ARCTIC | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/2d-victim-of-car-crash-dies.html | 2d Victim of Car Crash Dies | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/frank-stout.html | FRANK STOUT | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/sentenced-to-army-draft-dodger-in-woodenleg-ruse-ordered-in-by.html | SENTENCED TO ARMY; Draft Dodger in Wooden-Leg Ruse Ordered In by Judge | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/distillers-union-scored-by-hogan-prosecutor-bares-letters-to.html | DISTILLERS' UNION SCORED BY HOGAN; Prosecutor Bares Letters to Support Contention Inquiry on Funds Is Being Defied | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/9-relief-groups-protest-on-corsi-ask-dulles-for-conference-with-him.html | 9 RELIEF GROUPS PROTEST ON CORSI; Ask Dulles for Conference With Him and President on Termination of the Job | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/lee-cobb-to-star-in-place-of-rains-nbc-announces-change-in-billing.html | LEE COBB TO STAR IN PLACE OF RAINS; N.B.C. Announces Change in Billing for Video Version of 'Darkness at Noon' | True | By Val Adams | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/donald-w-dickson.html | DONALD W, DICKSON | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/hj-sgivartz-69-ercht-d-president-of-city-stores-a-departent-chain-a.html | H.J. SGIVARTZ, 69, ERCHT, D*; President of City Stores, a Departent Chain, Also Headed Buying Office | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/driver-8-braves-big-citys-traffic-boy-bumps-into-two-cars-passes.html | DRIVER, 8, BRAVES BIG CITY'S TRAFFIC; Boy Bumps Into Two Cars, Passes Six Red Lights in Effort to Visit Grandma | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/mulloy-and-patty-win-they-beat-canadian-pair-in-monte-carlo-doubles.html | MULLOY AND PATTY WIN; They Beat Canadian Pair in Monte Carlo Doubles Final | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/misses-hart-and-fry-score.html | Misses Hart and Fry Score | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/israel-asks-coexistence.html | Israel Asks Coexistence | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/stars-called-flattened-by-astral-magnetism.html | Stars Called Flattened By Astral Magnetism | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/harriman-offer-stands.html | Harriman Offer Stands | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/city-budget-held-to-neglect-young-citizens-committee-charges-funds.html | CITY BUDGET HELD TO NEGLECT YOUNG; Citizens Committee Charges Funds Are Inadequate in Many Child Aid Fields | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/navy-league-head-scores-news-curb.html | NAVY LEAGUE HEAD SCORES NEWS CURB | True | | 1983-06-03 | RE0000168942 | B00000529711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/jersey-standards-oil-reserves-grow-despite-record-54-output.html | Jersey Standard's Oil Reserves Grow Despite Record '54 Output; Officers Predict New Gains This Year -- Heavy Capital Outlay Is Planned JERSEY STANDARD ADDS TO RESERVES | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/homeopathy-group-opens-convention.html | HOMEOPATHY GROUP OPENS CONVENTION | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/brooklyn-college-nine-triumphs-over-queens-kingsmen-record-easy.html | Brooklyn College Nine Triumphs Over Queens; KINGSMEN RECORD EASY VICTORY, 10-4 Brooklyn Gains 4th Triumph -- L. I. U. Tops Adelphi in League Contest, 9-3 | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/girard-college-sued-action-seeks-to-force-school-to-admit-negro.html | GIRARD COLLEGE SUED; Action Seeks to Force School to Admit Negro Pupils | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/soviet-troops-off-field.html | Soviet Troops Off Field | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/taipei-to-trim-barber-prices.html | Taipei to Trim Barber Prices | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/manford-r-todd-sr.html | MANFORD R. TODD SR. | True | Special to The New York TIme. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/champagne-pops-in-comedy-tonight-play-by-stevens-at-the-cort.html | 'CHAMPAGNE' POPS IN COMEDY TONIGHT; Play by Stevens at the Cort Co-Stars Donald Cook, Polly Bergen and John Dall | True | By Louis Calta | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/spacegibson.html | Space---Gibson | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/dulles-cautions-on-craven-peace-it-could-be-worse-than-war-in.html | DULLES CAUTIONS ON 'CRAVEN' PEACE; It Could Be Worse Than War in Effect on Human Spirit, Secretary Tells Jesuits DULLES CAUTIONS ON 'CRAVEN' PEACE | True | By Anthony Levierospecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/indians-give-al-lopez-a-new-2year-contract.html | Indians Give Al Lopez A New 2-Year Contract | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/lawyer-to-be-director-of-two-schroder-banks.html | Lawyer to Be Director Of Two Schroder Banks | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/vincent-j-rizzo.html | VINCENT J. RIZZO | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/walter-f-edwards.html | WALTER F. EDWARDS | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/cio-backs-union-fighting-pay-cut.html | C.I.O. BACKS UNION FIGHTING PAY CUT | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/boros-miss-boyle-wed.html | Boros, Miss Boyle Wed | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/store-sales-rose-8-over-march-54-last-months-14600-million-national.html | STORE SALES ROSE 8% OVER MARCH, '54; Last Month's $14,600 Million National Retail Volume Was 1% Above February Level AUTO DEALERS LEADING Department of Commerce Found Most Categories of Trade Improved | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/refugees-child-killed-polish-couple-here-5-days-lose-daughter-2.html | REFUGEES' CHILD KILLED; Polish Couple, Here 5 Days, Lose Daughter, 2, Under Truck | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/carpet-prices-to-rise-34.html | Carpet Prices to Rise 3-4% | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/teheran-mayor-ousted-removed-by-new-ala-regime-after-charges-by.html | TEHERAN MAYOR OUSTED; Removed by New Ala Regime After Charges by Deputies | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168942 | B00000529711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/excaptives-hail-israeli-rabbi-70-1000-imprisoned-by-british-during.html | EX-CAPTIVES HAIL ISRAELI RABBI, 70; 1,000 Imprisoned by British During Mandate Give Scroll to 'Chaplain' on Birthday | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/poison-detective-proves-lifesaver-new-center-gives-hospitals-and.html | POISON DETECTIVE PROVES LIFESAVER; New Center Gives Hospitals and Doctors Fast Advice on Diagnosis and Treatment | True | By W. Granger Blair | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/stevenson-talk-on-u-s-policy-on-quemoy-matsu-and-formosa.html | Stevenson Talk on U. S. Policy on Quemoy, Matsu and Formosa | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/for-relaxing-adoption-laws.html | For Relaxing Adoption Laws | True | LEON PAUL | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/hudsons-bay-profit-up-4827000-trading-not-listed-for-year-with-gain.html | HUDSON'S BAY PROFIT UP; $4,827,000 Trading Not Listed for Year, With Gain in Sales | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/ennis-may-play-for-phils-today-outfielder-is-suffering-some-pain.html | ENNIS MAY PLAY FOR PHILS TODAY; Outfielder Is Suffering Some Pain From Injured Knee -- Decision Left to Smith | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/sports-of-the-times-opening-day.html | Sports of The Times; Opening Day | True | By Arthur Daley | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/industrial-yarn-to-sell-at-150.html | Industrial Yarn to Sell at $1.50 | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/woman-wins-leniency-promises-to-place-expected-twins-for-adoption.html | WOMAN WINS LENIENCY; Promises to Place Expected Twins for Adoption | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/pirandello-play-at-barnard.html | Pirandello Play at Barnard | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/news-in-the-advertising-and-marketing-fields.html | News in the Advertising and Marketing Fields | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/r-o-t-c-draft-changed-army-rules-that-graduates-may-defer-service-2.html | R. O. T. C. DRAFT CHANGED; Army Rules That Graduates May Defer Service 2 Years | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/mrs-hobby-honors-20-awards-mark-2d-anniversary-of-her-department.html | MRS. HOBBY HONORS 20; Awards Mark 2d Anniversary of Her Department | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/brundage-urges-new-melbourne-games-setup-aussies-are-told-no-time.html | Brundage Urges New Melbourne Games Set-Up; AUSSIES ARE TOLD 'NO TIME TO WASTE' 'Snubs' to Brundage Hit as Resignation of Melbourne Olympic Head Is Sought | True | Special to The New York Times | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/cuba-reds-score-parade-ban.html | Cuba Reds Score Parade Ban | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/excerpts-from-dulles-address-on-peace.html | Excerpts From Dulles Address on Peace | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/iraqi-sees-no-neutrality.html | Iraqi Sees No Neutrality | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/benjamin-philpott-sr.html | BENJAMIN PHILPOTT SR. | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/charles-wins-by-knockout.html | Charles Wins by Knockout | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/lebanese-official-in-syria.html | Lebanese Official in Syria | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/robert-l-james.html | ROBERT L. JAMES | True | Special to Title New York Times, | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/mrs-malcolm-m-roy.html | MRS. MALCOLM M. ROY | True | Special to The Ne York Tlme. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/london-press-report-due.html | London Press Report Due | True | | 1983-06-03 | RE0000168942 | B00000529711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/westchester-ban-on-photos-fought-2-camera-clubs-ask-end-of-30year.html | WESTCHESTER BAN ON PHOTOS FOUGHT; 2 Camera Clubs Ask End of 30-Year Curb Pertaining to County Property | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/50year-term-vacated-youth-in-robbery-case-gains-step-toward-freedom.html | 50-YEAR TERM VACATED; Youth in Robbery Case Gains Step Toward Freedom | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/forecast-shaved-on-winter-wheat-drought-cuts-u-s-estimate-to.html | FORECAST SHAVED ON WINTER WHEAT; Drought Cuts U. S. Estimate to 662,252,000 Bushels, Off a Sixth From 1954 FORECAST SHAVED ON WINTER WHEAT | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/argentinas-economy-in-distress-under-burden-of-peronist-policy-much.html | Argentina's Economy in Distress Under Burden of Peronist Policy; Much of Private Enterprise Displaced -- Tax Burden Among World's Heaviest -- Inflation Rampant Since the War | True | By Herbert L. Matthewsspecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/church-council-sets-meeting.html | Church Council Sets Meeting | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/cruzeiro-advances-naming-of-finance-minister-lifts-confidence-in.html | CRUZEIRO ADVANCES; Naming of Finance Minister Lifts Confidence in Brazil | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/golfers-wife-hurt-in-crash.html | Golfer's Wife Hurt in Crash | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/staten-island-auction-bernard-day-outlines-plans-for-sale-of-968.html | STATEN ISLAND AUCTION; Bernard Day Outlines Plans for Sale of 968 Parcels | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/president-pushes-asia-aid-program-will-ask-congress-to-approve.html | PRESIDENT PUSHES ASIA AID PROGRAM; Will Ask Congress to Approve Special Plan to Improve Economy of Free Areas | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/father-teilhard-scientist-was7i-codiscoverer-of-peking-mani-is.html | FATHER TEILHARD, SCIENTIST, WAS7J; Co-Discoverer of Peking ManI Is DeadgResearch Aide ofl Wenner-Qren Foundation 1 | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/un-mission-to-go-to-turkey.html | U.N. Mission to Go to Turkey | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/proteins-secrets-yielding-to-study-brooklyn-poly-expert-says.html | PROTEIN'S SECRETS YIELDING TO STUDY; Brooklyn Poly Expert Says Important Victory May Come in 3 to 5 Years | True | By Robert K. Plumb | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/envoy-sees-eisenhower.html | Envoy Sees Eisenhower | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/macmillan-replies-to-dulles-greeting.html | MACMILLAN REPLIES TO DULLES GREETING | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/newsman-honored-boston-award-given-reporter-on-christian-science.html | NEWSMAN HONORED; Boston Award Given Reporter on Christian Science Monitor | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/federation-seen-near-barbados-leader-predicts-caribbean-unit-in-2.html | FEDERATION SEEN NEAR; Barbados Leader Predicts Caribbean Unit in 2 Years | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/president-host-to-eggrollers-cautions-parents-to-beware-children.html | PRESIDENT HOST TO EGG-ROLLERS; Cautions Parents to Beware Children Don't Lose Them at White House Event | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/major-leagues-in-full-swing-today-yankees-will-start-with-ford.html | Major Leagues in Full Swing Today; Yankees Will Start With Ford Facing McDermott in Stadium Dodgers' Erskine Scheduled to Oppose Pirates -- Giants in Philadelphia Game | True | By Louis Effrat | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/behra-takes-pau-race-italian-driver-is-killed.html | Behra Takes Pau Race; Italian Driver Is Killed | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/scatters-six-hits.html | Scatters Six Hits | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/textile-industry-to-push-research-fashion-institute-to-establish.html | TEXTILE INDUSTRY TO PUSH RESEARCH; Fashion Institute to Establish Testing, Information Center to Aid Apparel Makers | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/dorothy-weinstock-becomes-affiancedj.html | DOROTHY WEINSTOCK BECOMES AFFIANCEDj | True | | 1983-06-03 | RE0000168942 | B00000529711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/foreign-traffic-in-port-rises-25-customs-collections-totaled.html | FOREIGN TRAFFIC IN PORT RISES 25%; Customs Collections Totaled $35,066,714 During March an Increase of $6,846,970 | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/lattimore-case-again-appealed-judge-youngdahl-challenged-on-voiding.html | LATTIMORE CASE AGAIN APPEALED; Judge Youngdahl Challenged on Voiding of Key Charge in Revised Indictment | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/ward-denies-charge-gave-not-a-dollar-of-business-to-avery-soninlaw.html | WARD DENIES CHARGE; Gave 'Not a Dollar' of Business to Avery Son-in-Law, It Says WOLFSON CONCERN HITS BACK IN SUIT | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/rejuvenated-bennington-sails-on-shakedown-cruise.html | Rejuvenated Bennington Sails on Shakedown Cruise | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/farm-workers-increase.html | Farm Workers Increase | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/u-n-action-asked-use-of-force-to-save-tiny-isles-opposed-as.html | U. N. ACTION ASKED; Use of Force to Save Tiny Isles Opposed as Disastrous Step STEVENSON URGES UNITY ON FORMOSA | True | By Richard J. H. Johnstonspecial To The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/raymond-e-smith.html | RAYMOND E. SMITH | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/alcoa-to-operate-big-plane-presses.html | ALCOA TO OPERATE BIG PLANE PRESSES | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/plunge-kills-retired-minister.html | Plunge Kills Retired Minister | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/w-r-mgaughey.html | W. R. M'GAUGHEY | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/atkinson-assigned-to-ride-nashua-in-wood-as-arcaro-draws-new.html | Atkinson Assigned to Ride Nashua in Wood as Arcaro Draws New Suspension; BOWIE GROUNDS JOCKEY 10 DAYS Arcaro Barred From Riding Until 3 Days Before Derby -- Chief Fanelli Victor | True | By Joseph C. Nichols | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/president-writes-japanese-boys.html | President Writes Japanese Boys | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/corsi-turns-down-assignment-shift-in-letter-to-dulles-he-calls.html | CORSI TURNS DOWN ASSIGNMENT SHIFT; In Letter to Dulles He Calls Refugee Act 'Failure' -- Stores Administration CORSI TURNS DOWN ASSIGNMENT SHIFT | True | Special To The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/poland-making-tv-sets.html | Poland Making TV Sets | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/group-opens-fight-to-keep-reo-going.html | GROUP OPENS FIGHT TO KEEP REO GOING | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/hospital-reports-a-rise-in-patients-presbyterian-notes-increase-of.html | HOSPITAL REPORTS A RISE IN PATIENTS; Presbyterian Notes Increase of 76% in 20 Years, With More Rapid Recovery | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/traffic-mishaps-drop-i-640-here-in-week-result-also-in-fewer-deaths.html | TRAFFIC MISHAPS DROP; i 640 Here in Week Result Also in Fewer Deaths and Injuries | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/crime-down-40-in-west-side-area-addition-of-206-patrolmen-in-24th.html | CRIME DOWN 40% IN WEST SIDE AREA; Addition of 206 Patrolmen in 24th Precinct Effective, Commissioner Reports | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/du-pont-reports-17-rise-in-sales-at-least-as-great-a-gain-estimated.html | DU PONT REPORTS 17% RISE IN SALES; 'At Least as Great' a Gain Estimated in Earnings for First Quarter COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168942 | B00000529711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/israel-asks-u-n-to-speed-debate-on-border-strife-eban-citing-5-new.html | ISRAEL ASKS U. N. TO SPEED DEBATE ON BORDER STRIFE; Eban, Citing 5 New Attacks by Egypt, Seeks Resumption of Talks With 'Urgency' Israel Calls On U. N. to Speed Study of Charges Against Egypt | | By Kathleen Teltschspecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/mr-fixit-warned-on-new-hazards-pattern-of-casualties-among-the.html | MR. FIXIT WARNED ON NEW HAZARDS; Pattern of Casualties Among the Do-It-Yourself Fans Cited by Safety Experts | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/junks-sunk-off-quemoy-nationalists-report-enemy-lost-two-vessels.html | JUNKS SUNK OFF QUEMOY; Nationalists Report Enemy Lost Two Vessels | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/story-of-oil-shown-at-history-museum.html | Story of Oil Shown At History Museum | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/freedom-vs-slavery.html | FREEDOM VS. SLAVERY | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/11-reds-in-air-crash-on-way-to-parley-11-reds-in-crash-flying-to.html | 11 Reds in Air Crash On Way to Parley; 11 REDS IN CRASH FLYING TO PARLEY | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/the-joel-mccreas-have-son.html | The Joel McCreas Have Son | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/wood-field-and-stream-persistent-anglers-in-the-catskills-find.html | Wood, Field and Stream; Persistent Anglers in the Catskills Find Trout Streams Fairly Productive | True | By Raymond R. Camp | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/u-s-military-pacts-defended-by-cooper.html | U. S. MILITARY PACTS DEFENDED BY COOPER | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/issue-suspended-in-u-n.html | Issue Suspended in U. N. | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/odd-army-fights-vietnam-regime-private-binh-xuyen-group-financed-by.html | ODD ARMY FIGHTS VIETNAM REGIME; Private Binh Xuyen Group, Financed by Vice, Opposes Nation's Government | True | By A. M. Rosenthalspecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/operator-sells-broadway-lofts-property-at-13th-street-is-assessed.html | OPERATOR SELLS BROADWAY LOFTS; Property at 13th Street Is Assessed at $200,000 -- Other Manhattan Deals | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/auto-maker-had-profit-in-march-studebakerpackard-shows-first.html | AUTO MAKER HAD PROFIT IN MARCH; Studebaker-Packard Shows First Monthly Gain Since Merger Last October | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/stassen-to-see-mcclellan-today.html | Stassen to See McClellan Today | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/war-talk-questioned.html | War Talk Questioned | True | RAYMOND G. FULLER | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/transpolar-plane-off-canadian-airlines-leaves-vancouver-for-europe.html | TRANSPOLAR PLANE OFF; Canadian Airlines Leaves Vancouver for Europe | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/indians-option-colavito.html | Indians Option Colavito | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/fpcs-authority-on-gas-is-upheld-supreme-court-denies-right-of.html | F.P.C.'S AUTHORITY ON GAS IS UPHELD; Supreme Court Denies Right of Oklahoma to Fix Prices on Production in State | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/ouster-move-minimized-virgin-islands-governor-says-backers.html | OUSTER MOVE MINIMIZED; Virgin Islands Governor Says Backers Outnumber Critics | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/sukarno-voices-hopes.html | Sukarno Voices Hopes | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/kentucky-official-kills-armed-maniac.html | KENTUCKY OFFICIAL KILLS ARMED MANIAC | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/cockell-chin-up-in-and-out-of-ring-wife-in-hospital-he-did-home.html | Cockell: Chin Up In and Out of Ring; Wife in Hospital, He Did Home Chores While Training Briton Arrives Today for Fight on Coast With Marciano | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/radford-warns-u-s-of-smugness-compares-our-qualitative-lead-in-air.html | RADFORD WARNS U. S. OF SMUGNESS; Compares Our 'Qualitative Lead in Air Power' With Soviet Scientific Gains | True | | 1983-06-03 | RE0000168942 | B00000529711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/beaches-popular-in-798-heat-hardy-minority-takes-icy-dip.html | Beaches Popular in 79.8 Heat; Hardy Minority Takes Icy Dip | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/u-s-rebuffs-prague-on-escaped-guard.html | U. S. REBUFFS PRAGUE ON ESCAPED GUARD | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/peipings-economic-woes.html | PEIPING'S ECONOMIC WOES | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/hundycz-duo-advances-he-and-galini-gain-5th-spot-in-bowling-tourney.html | HUNDYCZ DUO ADVANCES; He and Galini Gain 5th Spot in Bowling Tourney | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/city-seeking-rise-in-iron-ore-trade-new-york-philadelphia-and.html | CITY SEEKING RISE IN IRON ORE TRADE; New York, Philadelphia and Boston All Aim to Divert Cargo From Baltimore | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/news-of-interest-in-shipping-field-cities-service-to-get-a-third.html | NEWS OF INTEREST IN SHIPPING FIELD; Cities Service to Get a Third Supertanker -- Rail-Harbor Pay Dispute Mediated | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/vast-grain-deficit-in-india.html | Vast Grain Deficit in India | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/eisenhower-sees-senators-win-opener-orioles-battered-in-capital-12.html | Eisenhower Sees Senators Win Opener;; ORIOLES BATTERED IN CAPITAL, 12 TO 5 Washington's Porterfield Is Mound Victor -- President Tosses the First Ball | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/alumni-gather-here-one-of-dozen-from-camp-works-for-former-u-s.html | 'ALUMNI' GATHER HERE; One of Dozen From Camp Works for Former U. S. Captain | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/board-balks-city-on-fluoridation-water-supply-department-is-said-to.html | BOARD BALKS CITY ON FLUORIDATION; Water Supply Department Is Said to Be Main Obstacle to Dental Health Plan | True | By Murray Illson | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/wales-remains-radical-redoubt-and-bevan-is-its-chief-prophet.html | Wales Remains Radical Redoubt And Bevan Is Its Chief Prophet; Laborite Rebel Scorns Communist Aid, but Aims Seem Parallel -- Cut in Union Power Appears to Be Goal of Each | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/wolfson-to-wolfson-no-american-one-tells-of-an-offer-by-british.html | WOLFSON TO WOLFSON: NO; American One Tells of an Offer by British Merchant | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/aaa-to-fight-bond-issue.html | A.A.A. to Fight Bond Issue | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/after-ten-years.html | AFTER TEN YEARS | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/anaconda-wire-cable-years-net-4700214-compared-with-6015386-in-1953.html | ANACONDA WIRE & CABLE; Year's Net $4,700,214, Compared With $6,015,386 in 1953 | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/dad-peok-weds-miss-aile-en-wood-couple-is-attended-by-19-at.html | DAD PEOK WEDS MISS AILE. EN WOOD; Couple Is Attended by 19 at Nuptials in St. Thaddeus Church, Aiken, S. C. | True | Special to T"ne New York T'une. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/may-with-draw-stock-maine-central-railroad-vote-set-on-plan-to-end.html | MAY WITH DRAW STOCK; Maine Central Railroad Vote Set on Plan to End Trading | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/win-leventritt-foundation-awards.html | Win Leventritt Foundation Awards | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/southerner-sues-to-cash-texas-civil-war-bonds.html | Southerner Sues to Cash Texas Civil War Bonds | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/raceway-tv-ends-roosevelt-track-and-station-drop-it-after-weeks.html | RACEWAY TV ENDS; Roosevelt Track and Station Drop It After Week's Trial | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/midland-may-add-a-bank-in-queens-jamaica-national-confirms-talks-on.html | MIDLAND MAY ADD A BANK IN QUEENS; Jamaica National Confirms Talks on Merger to Bring Big Chain to Long Island | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/union-casualty-director-is-exattorney-general.html | Union Casualty Director Is Ex-Attorney General | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/smith-act-case-begins-may-be-key-test-of-clause-banning-red.html | SMITH ACT CASE BEGINS; May Be Key Test of Clause Banning Red Membership | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/reds-complete-china-rail-link.html | Reds Complete China Rail Link | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/nyu-honors-movie-director.html | N.Y.U. Honors Movie Director | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/mastersonhiggins.html | MastersonHiggins | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/othia-d-wells-is-arr__ie-atstralian-trade-aide.html | OTHIA D. WELLS IS ARR__IE); Atstralian Trade Aide | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/screen-a-butcher-in-love-in-the-bronx-marty-adapted-from-tv-stars.html | Screen: A Butcher in Love in the Bronx; 'Marty,' Adapted From TV, Stars Borgnine | True | By Bosley Crowther | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/catherine-powers-nuptials.html | Catherine Power's Nuptials | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/italian-deputy-killed.html | Italian Deputy Killed | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/potatoes-spiral-as-demand-rises-damage-to-southern-crops-influences.html | POTATOES SPIRAL AS DEMAND RISES; Damage to Southern Crops Influences Prices Here -- Coffee and Hides Gain | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/union-is-upheld-in-pay-data-case-high-court-refuses-to-act-on.html | UNION IS UPHELD IN PAY DATA CASE; High Court Refuses to Act on Employer Appeal Against Giving Names With Wages | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/bridgeport-tops-manhattan.html | Bridgeport Tops Manhattan | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/gristedes-to-open-new-store.html | Gristede's to Open New Store | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/rev-harry-j-newton.html | REV. HARRY J. NEWTON | True | Special to The ['Lr York Ttmell. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/jersey-forest-fires-out-or-controlled.html | JERSEY FOREST FIRES OUT OR CONTROLLED | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/village-hearings-set-new-equalization-rate-study-slated-april-1920.html | VILLAGE HEARINGS SET; New Equalization Rate tSady Slated April 19-20 in Albany | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/boston-awaits-atka-today.html | Boston Awaits Atka Today | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/barge-route-extended-milwaukee-becomes-newest-port-in-inland-system.html | BARGE ROUTE EXTENDED; Milwaukee Becomes Newest Port in Inland System | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/3-burned-in-gas-blast-workmen-injured-as-fuel-can-explodes-on.html | 3 BURNED IN 'GAS BLAST'; Workmen Injured as Fuel Can Explodes on Greenwich Job | True | Special to The New York Times | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/nitrate-loading-guarded.html | Nitrate Loading Guarded | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/new-table-settings-gay-and-informal.html | New Table Settings Gay and Informal | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/food-news-pakistani-diet-cooks-rely-on-aroma-not-oven-controls-in-p.html | Food News: Pakistani Diet; Cooks Rely on Aroma, Not Oven Controls, in Preparing Dishes People Eat Three Light Meals in Day, Then Dine at 8:30 P. M. | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/store-gives-citys-young-run-of-place.html | Store Gives City's Young Run of Place | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/jug-chief-takes-second-straight-pacer-wins-from-amber-ann-by-length.html | JUG CHIEF TAKES SECOND STRAIGHT; Pacer Wins From Amber Ann by Length in 2:06 2-5 at Roosevelt Raceway | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/japanese-coal-output-cut.html | Japanese Coal Output Cut | True | | 1983-06-03 | RE0000168942 | B00000529711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/soviet-seeks-argentine-food.html | Soviet Seeks Argentine Food | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/stadium-lists-soloists-serkin-elman-warfield-and-merrill-among.html | STADIUM LISTS SOLOISTS; Serkin, Elman, Warfield and Merrill Among Performers | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/castellani-to-box-varona.html | Castellani to Box Varona | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/cold-delays-sowing.html | Cold Delays Sowing | True | By Harry Schwartz | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/laborites-attack-eden-government.html | LABORITES ATTACK EDEN GOVERNMENT | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/egypts-land-plan-assailed.html | Egypt's Land Plan Assailed | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/blood-schedule-listed-mobile-units-to-visit-flushing-and-jamaica.html | BLOOD SCHEDULE LISTED; Mobile Units to Visit Flushing and Jamaica Centers Today | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/met-opens-on-tour-rise-stevens-sings-carmen-in-operas-cleveland-bow.html | 'MET' OPENS ON TOUR; Rise Stevens Sings Carmen in Opera's Cleveland Bow | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/dog-mangles-truck-driver.html | Dog Mangles Truck Driver | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/giovanelli-wins-bout-in-brooklyn-gains-unanimous-decision-over.html | GIOVANELLI WINS BOUT IN BROOKLYN; Gains Unanimous Decision Over Christensen -- Lowry Triumphs Over Adams | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/italian-farm-protest-halted-by-tear-gas-farmers-march-in-italy.html | Italian Farm Protest Halted by Tear Gas; FARMERS' MARCH IN ITALY QUELLED | True | By Paul Hofmannspecial To the New York Times | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/anthony-seaton.html | ANTHONY SEATON | True | | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/hydrant-parking-change-brings-out-10foot-rule-hydrant-parking.html | Hydrant Parking Change Brings Out 10-Foot Rule; HYDRANT PARKING STALLS 2 BUREAUS | True | By Joseph C. Ingraham | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/giants-end-exhibition-schedule-with-141-triumph-over-army.html | Giants End Exhibition Schedule With 14-1 Triumph Over Army | True | Special to The New York Times. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-12 | 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/herbert-d-weiser-kress-ex-official.html | HERBERT D. WEISER, KRESS EX. OFFICIAL | True | Special to e New York Tres. | 1983-06-03 | RE0000168942 | B00000529711 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/nearby-potatoes-rise-the-14c-limit-market-closes-25-points-up-to-15.html | NEAR-BY POTATOES RISE THE 1/4C LIMIT; Market Closes 25 Points Up to 15 Off in Active Trading -- Other Futures Mixed | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/jersey-pushes-fight-on-ferrys-closing.html | JERSEY PUSHES FIGHT ON FERRY'S CLOSING | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/princess-to-visit-canada.html | Princess to Visit Canada | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/village-parcel-bought-for-cash-accordion-school-planned-in.html | ' VILLAGE' PARCEL BOUGHT FOR CASH; Accordion School Planned in Building on Seventh Ave. So. -- Apartments Sold | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/10000000-loan-is-placed.html | $10,000,000 Loan Is Placed | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mayfield-outpoints-rubicini.html | Mayfield Outpoints Rubicini | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/the-citys-town-meeting.html | THE CITY'S TOWN MEETING | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/blair-holdings-co-elects.html | Blair Holdings Co. Elects | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mikoyan-recalls-visit-to-u-s-in-36-soviet-chief-doubts-he-would.html | MIKOYAN RECALLS VISIT TO U. S. IN '36; Soviet Chief Doubts He Would Recognize Country Now -- Trades Quips at Party | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/wa-roberts-dies-industrialist-57-president-of-allischalmers-since.html | W.A. ROBERTS DIES; INDUSTRIALIST, 57; President of Allis-Chalmers[ Since .1951 Was Leader in I | True | Special to The New York Times | 1983-06-03 | RE0000168940 | B00000528588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/cincinnati-plans-to-float-big-loan-19745000-issue-proposed-for.html | CINCINNATI PLANS TO FLOAT BIG LOAN; $19,745,000 Issue Proposed for Expressway, Sewer, Other Improvements MUNICIPAL ISSUES OFFERED, SLATED | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/bank-votes-stock-rise-citizens-southern-national-to-sell-200000-new.html | BANK VOTES STOCK RISE; Citizens & Southern National to Sell 200,000 New Shares | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/united-sees-jets-delayed-until-60-consequently-airline-orders-26.html | UNITED SEES JETS DELAYED UNTIL '60; Consequently, Airline Orders 26 Propeller Liners for 1957 Delivery | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/canadians-helped-by-producing-virus.html | CANADIANS HELPED BY PRODUCING VIRUS | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/elected-to-directorate-of-tampa-electric-co.html | Elected to Directorate Of Tampa Electric Co. | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/murder-case-nears-key-witness-missing.html | MURDER CASE NEARS; KEY WITNESS MISSING | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/salk-to-be-given-award-by-mt-sinai.html | SALK TO BE GIVEN AWARD BY MT SINAI | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/shipping-news-and-notes-work-on-melbourne-waterfront-halted-by.html | Shipping News and Notes; Work on Melbourne Waterfront Halted by Strike -- U. S. Merchant Fleet Smaller | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/movie-outlook-bright-eric-johnston-predicts-more-gains-for-film.html | MOVIE OUTLOOK BRIGHT; Eric Johnston Predicts More Gains for Film Industry | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/yankees-dodgers-face-showers-again-today-two-clubs-reset-opener.html | Yankees, Dodgers Face Showers Again Today; TWO CLUBS RESET OPENER PROGRAMS Launching Ceremonies Today Unchanged in Stadium and Ebbets Field Contests | True | By Louis Effrat | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/rebels-in-vietnam-warn-of-saigon-ruin.html | REBELS IN VIETNAM WARN OF SAIGON RUIN | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/f-o-a-dispute-settled-stassen-yields-to-mcclellan-all-but-2.html | F. O. A. DISPUTE SETTLED; Stassen Yields to McClellan All but 2 Documents | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/park-ice-skating-ends-sunday.html | Park Ice Skating Ends Sunday | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/schools-accused-of-shifting-aim-catholic-educators-are-told-the.html | SCHOOLS ACCUSED OF SHIFTING AIM; Catholic Educators Are Told the Emphasis in U. S. Is Too Often on Lavish Buildings | True | By Benjamin Finespecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/rev-f-b-hargadon.html | REV. F. B. HARGADON | True | Special to The New York TimeJ. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/u-s-opens-army-trial-of-g-i-russians-freed.html | U. S. Opens Army Trial Of G. I. Russians Freed | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/-miss-helen-cooke-dana-hall-exhead.html | ' MISS HELEN COOKE, DANA HALL EX.HEAD | True | Special to The Hew York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/acting-police-chief-named.html | Acting Police Chief Named | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/news-in-the-advertising-and-marketing-fields.html | News in the Advertising and Marketing Fields | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/making-asian-aid-count.html | MAKING ASIAN AID COUNT | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/honduran-leader-off-to-parley.html | Honduran Leader Off to Parley | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/clergys-role-defined-yale-lecturer-a-pastor-here-urges-learning.html | CLERGY'S ROLE DEFINED; Yale Lecturer, a Pastor Here, Urges Learning 'Peopleology | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/german-students-increase.html | German Students Increase | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/child-to-mrs-r-a-levinson.html | Child to Mrs. R. A. Levinson | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/rev-archey-ball-i-minister-50-years.html | REV. ARCHEY BALL, i MINISTER 50 YEARS | True | Special to The New 'York. Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/connecticut-plans-vaccine-program.html | CONNECTICUT PLANS VACCINE PROGRAM | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/gigli-arrives-in-u-s-on-tour.html | Gigli Arrives in U. S. on Tour | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/pier-body-warns-on-hiring-rules-practices-barred-by-law-or.html | PIER BODY WARNS ON HIRING RULES; Practices Barred by Law or Regulations Are Forbidden, Stevedores Cautioned | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/i-b-m-net-is-put-at-278-a-share-figure-for-3-months-of-1955.html | I. B. M. NET IS PUT AT $2.78 A SHARE; Figure for 3 Months of 1955 Compares With $2.47 in Like Period of 1954 COMPANIES ISSUE OPERATIONS DATA | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/ad-man-named-trustee-of-bronx-savings-bank.html | Ad Man Named Trustee Of Bronx Savings Bank | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/8-pakistanis-win-bail-men-accused-of-plot-to-set-up-red-rule-get.html | 8 PAKISTANIS WIN BAIL; Men Accused of Plot to Set Up Red Rule Get New Hearing | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/may-day-group-asks-permit.html | May Day Group Asks Permit | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/grooved-tapedisk-3-miles-long-plays-eight-hours-of-uninterrupted.html | Grooved Tape-Disk, 3 Miles Long, Plays Eight Hours of Uninterrupted Music | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/hard-bargaining-for-water-cited-albany-is-said-at-greenwich-hearing.html | HARD BARGAINING FOR WATER CITED; Albany Is Said at Greenwich Hearing to Have Forced Sharing of the Mianus | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/bacteria-foe-isolated-puerto-rico-team-develops-extract-from-palm.html | BACTERIA FOE ISOLATED; Puerto Rico Team Develops Extract From Palm Fruit | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mrs-jean-c-price.html | MRS. JEAN C. PRICE | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/about-new-york-musicales-of-noted-haarlem-group-attract-members.html | About New York; Musicales of Noted Haarlem Group Attract Members From Every Place but Harlem | True | By Meyer Berger | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/ibarbara-j-wbil-engaged-to-wed-sophomore-at-carnegie-tech-fiancee.html | IBARBARA J. WBIL ENGAGED ,TO WED; Sophomore at Carnegie Tech Fiancee of William Fox Jr., Ex-Student at N. Y. U. | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/penney-to-open-new-store.html | Penney to Open New Store | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/show-will-assist-nurse-association.html | SHOW WILL ASSIST NURSE ASSOCIATION | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/childs-sells-canadian-units.html | Childs Sells Canadian Units | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/parties-seek-rise-in-vote-fund-curb-hall-butler-testify-limit-of.html | PARTIES SEEK RISE IN VOTE FUND CURB; Hall, Butler Testify Limit of $3,000,000 a Ticket Is 'Outmoded' Today | True | By Allen Druryspecial To The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/philadelphia-to-act.html | Philadelphia to Act | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/soviet-armed-aid-offered-afghans-moscow-said-to-back-kabul-in.html | SOVIET ARMED AID OFFERED AFGHANS; Moscow Said to Back Kabul in Dispute With Pakistan on North-West Frontier SOVIET ARMED AID OFFERED AFGHANS | True | By John P. Callahanspecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/cooperative-educational-program.html | Cooperative Educational Program | True | JOHN K. NORTON | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/salk-vaccine-sets-up-3-types-of-antibodies.html | Salk Vaccine Sets Up 3 Types of Antibodies | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/hoover-aide-is-called-house-member-to-ask-macneil-to-tell-how.html | HOOVER AIDE IS CALLED; House Member to Ask MacNeil to Tell How Writer Got Data | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/williams-drama-cited-by-critics-cat-on-a-hot-tin-roof-voted-best-u.html | WILLIAMS' DRAMA CITED BY CRITICS; ' Cat on a Hot Tin Roof' Voted Best U. S. Play of Season -- Menotti Work Top Musical | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/souths-strikes-go-on-conference-of-governors-is-proposed-on-tieups.html | SOUTH'S STRIKES GO ON; Conference of Governors Is Proposed on Tie-Ups | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/cadillacs-service-centered-in-bronx.html | CADILLAC'S SERVICE CENTERED IN BRONX | True | | 1983-06-03 | RE0000168940 | B00000528588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/to-repeal-fairtrade-laws.html | To Repeal Fair-Trade Laws | True | ROBERT A. KAVESH | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/benson-predicts-farm-stabilizing-secretary-tells-senate-body-rising.html | BENSON PREDICTS FARM STABILIZING; Secretary Tells Senate Body Rising Surpluses Cause Fast-Dropping Prices | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/hospital-opens-a-16room-wing-beekmandowntown-unit-is-dedicated-in.html | HOSPITAL OPENS A 16-ROOM WING; Beekman-Downtown Unit Is Dedicated in Memory of Dr. Donald Gordon | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/two-speeches-compared-viewpoints-expressed-by-stevenson-and-dulles.html | Two Speeches Compared; Viewpoints Expressed by Stevenson and Dulles Contrasted | True | ABRAHAM FLEXNER | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/cubs-rout-cards-with-18-hits-144-fondy-bats-in-five-runs-as-five-st.html | CUBS ROUT CARDS WITH 18 HITS, 14-4; Fondy Bats in Five Runs as Five St. Louis Pitchers Fail to Halt Onslaught | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/atomic-program-for-peace-hailed-information-agency-asserts-best.html | ATOMIC PROGRAM FOR PEACE HAILED; Information Agency Asserts 'Best Idea in Cold War' Has Russia Squirming | True | By Charles E. Eganspecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/new-bedspreads-dotted-in-colors.html | New Bedspreads Dotted in Colors | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/sigurd-knudsen.html | SIGURD KNUDSEN | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/bethlehem-tops-rated-capacity-board-has-no-plans-now-to-split-stock.html | Bethlehem Tops Rated Capacity; Board has No Plans Now to Split Stock, Grace Says at Annual Meeting BETHLEHEM TOPS RATED CAPACITY | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/tractors-aid-pakistan-farms.html | Tractors Aid Pakistan Farms | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/agent-is-accused-of-mulcting-actors.html | AGENT IS ACCUSED OF MULCTING ACTORS | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/real-beats-garr-at-billiards.html | Real Beats Garr at Billiards | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/john-d-cherrington.html | JOHN D. CHERRINGTON | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/vatican-to-honor-fra-angelico.html | Vatican to Honor Fra Angelico | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/toll-television-protested.html | ' Toll' Television Protested | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/turkish-captain-sentences.html | Turkish Captain Sentences | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/queen-sends-a-letter.html | Queen Sends a Letter | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/engineering-forum-to-open.html | Engineering Forum to Open | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mrs-roosevelt-pleased-by-salk-test-outcome.html | Mrs. Roosevelt Pleased By Salk Test Outcome | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/labor-statute-backed-righttowork-law-advocates-report-gains-in-12.html | LABOR STATUTE BACKED; Right-to-Work Law Advocates Report Gains in 12 States | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/725000-children-throughout-the-state-to-receive-antipolio.html | 725,000 Children Throughout the State to Receive Anti-Polio Inoculation by June 1; HILLEBOE REVEALS ALBANY PROGRAM Health Chief Bares Plan to Vaccinate 5-14 Age Group by End of School Year HAILS RESULT OF TESTS Puts Cut in Cases at 75% -- Says National Data Show Shots Are 'Safe, Potent' | True | By Warren Weaver Jr.special To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/corsi-dismissal-protested.html | Corsi Dismissal Protested | True | MORTON B. LAWRENCE | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/philosopher-is-honored.html | Philosopher Is Honored | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/harry-k-krauss.html | HARRY K. KRAUSS | True | Spexal to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/rabi-will-not-head-u-s-atomic-group.html | RABI WILL NOT HEAD U. S. ATOMIC GROUP | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/54000-physicians-see-digest-on-tv-61-screens-carry-closed-program.html | 54,000 PHYSICIANS SEE DIGEST ON TV; 61 Screens Carry Closed Program on Salk Report in U. S. and Canada | True | | 1983-06-03 | RE0000168940 | B00000528588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/hias-aide-is-promoted.html | Hias Aide Is Promoted | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/john-e-kassebaum.html | JOHN E. KASSEBAUM | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/roosevelt-established-a-vast-foundation-unit-has-grown-to-3100.html | Roosevelt Established a Vast Foundation; UNIT HAS GROWN TO 3,100 CHAPTERS March of Dimes Campaign Each Year Finances the Work of Organization 294,000 GET ASSISTANCE Four of Every Five Stricken by Disease in Last Sixteen Years Get Aid | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/canadians-tie-hockey-finals-montreal-beats-red-wings-6-to-3.html | Canadians Tie Hockey Finals; MONTREAL BEATS RED WINGS, 6 TO 3 Canadiens Force Stanley Cup Series to 7-Game Limit -- 3 Second-Period Goals Win | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/miss-hard-upset-in-tennis.html | Miss Hard Upset in Tennis | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/dr-louis-edeiken.html | DR. LOUIS EDEIKEN | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/polio-war-not-won-kenny-official-says.html | POLIO WAR NOT WON, KENNY OFFICIAL SAYS | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/tzincoca-directs-chamber-concert-group-with-members-from.html | TZINCOCA DIRECTS CHAMBER CONCERT; Group With Members From Philharmonic Plays Work of George T. Strong | True | J.B. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/brooklyn-eagle-put-up-for-sale-schroth-sets-a-deadline-of-may-2-for.html | BROOKLYN EAGLE PUT UP FOR SALE; Schroth Sets a Deadline of May 2 for Bids -- Property May Go in 3 Parts | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/age-of-salks-aides-averages-under-40.html | AGE OF SALK'S AIDES AVERAGES UNDER 40 | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/news-of-food-fresh-asparagus-shoppers-prefer-loose-stalks-to.html | News of Food: Fresh Asparagus; Shoppers Prefer Loose Stalks to Bunches Because of Price -- Slices, Cooked for 2 Minutes Only, Highly Recommended | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mrs-sampson-a-dilks.html | MRS. SAMPSON A. DILKS | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/prices-of-cotton-move-narrowly-futures-here-end-1-point-off-to-4-up.html | PRICES OF COTTON MOVE NARROWLY; Futures Here End 1 Point Off to 4 Up as Market Ignores Weakness in Liverpool | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/bernhard-marooned-in-alps.html | Bernhard Marooned in Alps | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/subsidiary-formed-for-bowater-power.html | SUBSIDIARY FORMED FOR BOWATER POWER | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/linda-benjamins-troth-denison-exstudent-engaged-to-philip-courtney.html | LINDA BENJAMIN'S TROTH; Denison Ex-Student Engaged to Philip Courtney Smith | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/paper-urges-peron-act-critica-calls-for-the-ouster-of-argentine.html | PAPER URGES PERON ACT; Critica Calls for the Ouster of Argentine Bishops | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/court-ends-powers-of-pakistani-chief.html | COURT ENDS POWERS OF PAKISTANI CHIEF | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/quebec-to-curb-truck-traffic.html | Quebec to Curb Truck Traffic | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/deutsch-to-film-story-of-nedra-biography-of-buddy-clarks-widow-will.html | DEUTSCH TO FILM STORY OF 'NEDRA'; Biography of Buddy Clark's Widow Will Be Producer's First Independent Effort | True | By Thomas M. PryorSpecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/ottawa-to-aid-provinces.html | Ottawa to Aid Provinces | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/london-strike-study-finished.html | London Strike Study Finished | True | | 1983-06-03 | RE0000168940 | B00000528588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/international-paper-vote-set.html | International Paper Vote Set | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/argentines-irked-by-u-s-attitude-opponents-of-peron-term-it.html | ARGENTINES IRKED BY U. S. ATTITUDE; Opponents of Peron Term It Short-Sighted -- Americans Say It Is Proper Course | True | By Herbert L. Matthewsspecial To The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/cause-of-crash-given.html | Cause of Crash Given | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/chou-protests-seat-for-foes.html | Chou Protests Seat for Foes | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mae-barnes-to-star-in-revue.html | Mae Barnes to Star in Revue | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/plans-completed-for-tb-benefit-3-for-tonight-performance-friday.html | PLANS COMPLETED FOR TB BENEFIT; ' 3 for Tonight' Performance Friday Will Aid Children's Preventorium in Jersey | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/appeal-in-vote-case-jersey-to-challenge-decision-on-cape-may.html | APPEAL IN VOTE CASE; Jersey to Challenge Decision on Cape May Ineligibles | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/g-c-murphy-co.html | G. C. Murphy Co. | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/egypt-and-israel-censured-on-clash.html | EGYPT AND ISRAEL CENSURED ON CLASH | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/noren-hultmark.html | Noren -- Hultmark | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/books-and-authors.html | Books and Authors | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/workerpriest-revival-urged.html | Worker-Priest Revival Urged | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/nyu-signs-building-contract.html | N.Y.U. Signs Building Contract | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/philip-tooheys-have-child.html | Philip Tooheys Have Child | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/judge-to-head-elks-lodge-here.html | Judge to Head Elks Lodge Here | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/censorship-move-denied-by-wilson-secretary-defends-his-curb-on.html | CENSORSHIP MOVE DENIED BY WILSON; Secretary Defends His Curb on Giving Information CENSORSHIP MOVE DENIED BY WILSON | True | By Anthony Levierospecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/panel-on-business-outlook.html | Panel on 'Business Outlook' | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/monaleen-wins-steeplechase.html | Monaleen Wins Steeplechase | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/dulles-doubts-corsi-ability-exaide-charges-untruths-dulles-and.html | Dulles Doubts Corsi Ability; Ex-Aide Charges Untruths; DULLES AND CORSI OPEN PUBLIC WAR | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/thief-plays-a-role-for-stage-designer.html | THIEF PLAYS A ROLE FOR STAGE DESIGNER | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mitchell-to-get-atom-plant-advice.html | MITCHELL TO GET ATOM PLANT ADVICE | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mauliffe-cites-7th-army-power-asserts-any-attack-on-west-germany.html | M'AULIFFE CITES 7TH ARMY POWER; Asserts Any Attack on West Germany Now Would Prove 'Very Costly' to an Enemy | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/miss-julia-m-riordan.html | MISS JULIA M. RIORDAN | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/barnard-seniors-cited-seven-receive-bear-pins-and-eight-get.html | BARNARD SENIORS CITED; Seven Receive Bear Pins and Eight Get Mentions | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/rock-damages-central-engine.html | Rock Damages Central Engine | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/warehouse-sold-in-geneva.html | Warehouse Sold in Geneva | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/parents-knew-salk-would-succeed.html | Parents 'Knew' Salk Would Succeed | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/rios-justice-chief-out-resignations-3d-in-brazils-cabinet-link-to.html | RIO'S JUSTICE CHIEF OUT; Resignation's 3d in Brazil's Cabinet -- Link to Poll Seen | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/t-v-a-detractors-scored-by-lilienthal-critics-of-t-v-a-hit-by.html | T. V. A. Detractors Scored by Lilienthal; CRITICS OF T. V. A. HIT BY LILIENTHAL | True | By John N. Pophamspecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/gulf-mobile-ohio.html | Gulf, Mobile & Ohio | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/8-die-and-33-escape-in-saratoga-blaze.html | 8 DIE AND 33 ESCAPE IN SARATOGA BLAZE | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/air-force-chaplains-named.html | Air Force Chaplains Named | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/more-australians-travel-by-air-now.html | MORE AUSTRALIANS TRAVEL BY AIR NOW | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/games-can-be-shifted-i-o-c-has-power-to-switch-olympics-member-says.html | GAMES CAN BE SHIFTED; I. O. C. Has Power to Switch Olympics, Member Says | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/indias-arts-shown-here.html | India's Arts Shown Here | True | By Betty Pepis | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/youths-liking-for-art-attracts-police-critics.html | Youth's Liking for Art Attracts Police Critics | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/raymond-glaser.html | RAYMOND GLASER | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/disease-ancient-its-study-modern-british-physician-describe.html | DISEASE ANCIENT ITS STUDY MODERN; British Physician Describe Sickness in 1789 -- In 1909 Austrian Proved Virus | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/jansen-forgoing-comeback-bid-quits-giants-to-hurl-for-seattle.html | Jansen, Forgoing Comeback Bid, Quits Giants to Hurl for Seattle; Champions' Opener With Phils Washed Out -- Ashburn and Ennis Due to Play Today | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/british-plan-own-tests.html | British Plan Own Tests | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/union-breaks-off-transit-pay-talk-quill-challenges-good-faith-of.html | UNION BREAKS OFF TRANSIT PAY TALK; Quill Challenges Good Faith of Authority and Demands High Level Negotiations CASEY AGREES TO PARLEY T. W. U. Asking 17c Increase for 37,000 -- Possible Rise of 5 to 6c Is Foreseen | True | By Ralph Katz | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/chinese-sail-for-home-some-of-76-cleared-by-u-s-en-route-to-red.html | CHINESE SAIL FOR HOME; Some of 76 Cleared by U. S. En Route to Red Country | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/utility-concern-sells-bond-issue-central-maine-power-places.html | UTILITY CONCERN SELLS BOND ISSUE; Central Maine Power Places $12,000,000 of Liens With Halsey, Stuart Group | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/west-indies-duo-excels-walcott-and-weekes-in-stand-of-242-against.html | WEST INDIES DUO EXCELS; Walcott and Weekes in Stand of 242 Against Australia | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/magsaysay-greets-us-envoy.html | Magsaysay Greets U.S. Envoy | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/leaders-of-ama-hail-vaccine-test-chairman-of-trustees-terms.html | LEADERS OF A.M.A. HAIL VACCINE TEST; Chairman of Trustees Terms Announcement a Great Event in Medicine | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/corinne-calvet-married.html | Corinne Calvet Married | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/plans-parking-garage-8story-building-to-rise-on-west-57th-street.html | PLANS PARKING GARAGE; 8-Story Building to Rise on West 57th Street | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/hungary-said-to-crush-plot.html | Hungary Said to Crush Plot | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/annual-meetings-drawing-crowds-proxy-battles-and-mergers-help-to.html | ANNUAL MEETINGS DRAWING CROWDS; Proxy Battles and Mergers Help to Raise Attendance -- April Is Big Month | True | By J. E. McMahon | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/heads-cone-mills-inc.html | Heads Cone Mills, Inc. | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/delaware-reelects-ross.html | Delaware Re-elects Ross | True | | 1983-06-03 | RE0000168940 | B00000528588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/130ton-section-hoisted-to-deck-structure-housing-carriers-controls.html | 130-TON SECTION HOISTED TO DECK; Structure Housing Carrier's Controls Is Lifted 60 Feet and Installed in 12 Minutes | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/rise-for-dairymen-reported-agreed-on.html | RISE FOR DAIRYMEN REPORTED AGREED ON | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/harvey-8-ffludd-mining-engineer-yprus-ore-concern-head-and-civic.html | HARVEY 8. ffLUDD, MINING ENGINEER; yprus Ore Concern Head and Civic. Leader in Los Angeles Is Dead at 66 | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/stocks-approach-years-high-mark-drugs-among-pace-setters-at-start.html | STOCKS APPROACH YEAR'S HIGH MARK; Drugs Among Pace Setters at Start, on Salk Report -- Fail to Hold Rises AVERAGE UP 2.33 POINTS Papers, Rubbers Make Good Gains -- Steels and Rails Vigorous Near Close | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/thomas-c-cluck.html | THOMAS C. CLUCK | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/ballet-theatre-opens-at-metropolitan-troupe-dances-tudors-pillar-of.html | Ballet Theatre Opens at Metropolitan; Troupe Dances Tudor's 'Pillar of Fire' ' Les Sylphides,' 'Black Swan' Also Offered | True | By John Martin | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/display-on-recordings-library-show-to-review-30-years-in-electric.html | DISPLAY ON RECORDINGS; Library Show to Review 30 Years in Electric Process | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/city-gets-405000-for-brooklyn-land.html | CITY GETS $405,000 FOR BROOKLYN LAND | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/stevensons-dilemma-an-appraisal-of-administrations-and-democrats.html | Stevenson's Dilemma; An Appraisal of Administration's and Democrats' Failure to Consult With Him | True | By James Restonspecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/first-epidemic-in-1835-4-cases-listed-in-england-then-with-10-in-u.html | FIRST EPIDEMIC IN 1835; 4 Cases Listed in England Then, With 10 in U. S. in 1841 | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mrs-joseph-c-jackson.html | MRS. JosEPH C. JACKSON | True | j Special to The New York Times | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/blackboard-jungle-banned.html | ' Blackboard Jungle' Banned | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/foreign-affairs-america-seen-through-a-glass-darkly.html | Foreign Affairs; America Seen Through a Glass, Darkly | True | By C. L. Sulzberger | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/theatre-a-thin-farce-champagne-complex-arrives-at-the-cort.html | Theatre: A Thin Farce; ' Champagne Complex' Arrives at the Cort | True | By Brooks Atkinson | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/bandit-loot-given-up-priest-turns-over-6850-taken-from-denver-bank.html | BANDIT LOOT GIVEN UP; Priest Turns Over $6,850 Taken From Denver Bank to F.B.I. | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/egyptian-premier-welcomed-in-india.html | EGYPTIAN PREMIER WELCOMED IN INDIA | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/660-children-need-adoption.html | 660 Children Need Adoption | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/honored-for-50-years-service.html | Honored for 50 Years' Service | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/the-problem-of-formosa.html | THE PROBLEM OF FORMOSA | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/judge-knox-ends-37year-career-senior-district-jurist-here-73-cites.html | JUDGE KNOX ENDS 37-YEAR CAREER; Senior District Jurist Here, 73, Cites Arduous Duties as He Files Retirement TO STEP DOWN APRIL 30 Prosecution of Saboteurs and Spies in World War I Won Promotion to Bench | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/parents-balk-at-shots.html | Parents Balk at Shots | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/french-group-to-boycott-vote.html | French Group to Boycott Vote | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/521-held-as-spies-by-east-germany-reds-say-they-operated-for-us.html | 521 HELD AS SPIES BY EAST GERMANY; Reds Say They Operated for U.S., Britain and Bonn and Private Agencies | True | By Walter Sullivanspecial To The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/colleges-seen-in-need-banker-says-firms-should-give-financial-aid.html | COLLEGES SEEN IN NEED; Banker Says Firms Should Give Financial Aid | True | | 1983-06-03 | RE0000168940 | B00000528588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/6-vaccine-makers-get-u-s-licenses-government-clears-the-way-for.html | 6 VACCINE MAKERS GET U. S. LICENSES; Government Clears the Way for Quantity Production of Salk Preventive 6 VACCINE MAKERS GET U. S. LICENSES | True | By Bess Furmanspecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/bobby-king-first-in-westbury-pace-92-shot-beats-gene-jester-by.html | BOBBY KING FIRST IN WESTBURY PACE; 9-2 Shot Beats Gene Jester by Length -- Hughie Boy Is Third in Hicksville | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/indians-set-back-white-sox-5-to-1-lemon-excels-on-mound-and-kiner.html | INDIANS SET BACK WHITE SOX, 5 TO 1; Lemon Excels on Mound and Kiner Hits Homer Before 50,230 at Cleveland | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/atka-back-in-boston-navy-icebreaker-ends-her-28000mile-antarctic.html | ATKA BACK IN BOSTON; Navy Icebreaker Ends Her 28,000-Mile Antarctic Trip | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/bonn-to-tighten-security-system.html | BONN TO TIGHTEN SECURITY SYSTEM | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/letter-from-baruch.html | Letter From Baruch | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/two-big-banks-elect-vice-presidents.html | Two Big Banks Elect Vice Presidents | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/aluminum-quota-slated-for-split-foreign-commerce-unit-asks.html | ALUMINUM QUOTA SLATED FOR SPLIT; Foreign Commerce Unit Asks Exporters for Sales Data as Basis for Licenses | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/commodity-prices-up-prices-rose-01-point-monday-from-901-last.html | COMMODITY PRICES UP; Prices Rose 0.1 Point Monday From 90.1 Last Thursday | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/paperboard-output-up-goes-55-above-54-level-but-below-that-of-week.html | PAPERBOARD OUTPUT UP; Goes 5.5% Above '54 Level, but Below That of Week Before | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/cab-warned-on-leaks-chairman-cites-premature-release-of-information.html | C.A.B. WARNED ON 'LEAKS'; Chairman Cites Premature Release of Information | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/3-viruses-used-to-make-vaccine-elaborate-tests-conducted-to.html | 3 VIRUSES USED TO MAKE VACCINE; Elaborate Tests Conducted to Safeguard Polio Fluid -- Rabbits, Pigs Used | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/alexander-beck-founded-shoe-chain.html | ALEXANDER S. BECK, FOUNDED SHOE CHAIN | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/salk-polio-vaccine-proves-success-millions-will-be-immunized-soon.html | SALK POLIO VACCINE PROVES SUCCESS; MILLIONS WILL BE IMMUNIZED SOON; CITY SCHOOLS BEGIN SHOTS APRIL 25; TRIAL DATA GIVEN Efficacy of 80 to 90% Shown -- Salk Sees Further Advance SALK'S VACCINE PROVES SUCCESS | True | By William L. Laurencespecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/chiang-flies-to-quemoy-to-see-isles-defenses.html | Chiang Flies to Quemoy To See Isle's Defenses | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/20-banks-to-assist-b-o-refinancing.html | 20 BANKS TO ASSIST B. & O. REFINANCING | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/new-vistas-seen-in-brain-surgery-device-using-sound-waves-termed.html | NEW VISTAS SEEN IN BRAIN SURGERY; Device Using Sound Waves Termed Ready for Testing on Human Patients | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/dawn-of-a-new-medical-day.html | DAWN OF A NEW MEDICAL DAY | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/kansas-citys-american-league-bow-a-success-as-athletics-defeat.html | Kansas City's American League Bow a Success as Athletics Defeat Tigers; 32,844 FANS WATCH TEAM TRIUMPH, 6-2 Transplanted A's Top Tigers With 3-Run Sixth -- Truman Makes Opening Pitch | True | By Joseph M. Sheehanspecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/u-s-bids-at-milan-for-2way-trade-government-participating-in-fair.html | U. S. BIDS AT MILAN FOR 2-WAY TRADE; Government, Participating in Fair There for First Time, Has Long-Range Aims LIFE ON 'MAIN ST.' SHOWN 9 Experts Giving Marketing Advice -- 750 American Companies Exhibiting | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/dr-ellis-a-schnabel.html | DR. ELLIS A. SCHNABEL | True | Sltal to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/corning-glass-adds-director.html | Corning Glass Adds Director | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/john-m-hofmann.html | JOHN M. HOFMANN | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/high-court-hears-south-will-defy-quick-end-to-bias-gradual.html | HIGH COURT HEARS SOUTH WILL DEFY QUICK END TO BIAS; Gradual Approaches Urged for Integration of Schools -- Negro Lawyers Opposed LAWYERS OF SOUTH WARN HIGH COURT | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/sports-of-the-times-on-meeting-don-cockell.html | Sports of The Times; On Meeting Don Cockell | True | By Arthur Daley | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/nicaragua-to-toast-in-coffee.html | Nicaragua to Toast in Coffee | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/paul-byrne-fiance-i-of-mary-t-carven.html | PAUL BYRNE FIANCE i OF MARY T. CARVEN | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/title-shortened-by-philip-morris-cullman-succeeds-brother-on-board.html | TITLE SHORTENED BY PHILIP MORRIS; Cullman Succeeds Brother on Board -- Quarterly Net to Be About 55c a Share COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/dulles-voices-praise.html | Dulles Voices Praise | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/fire-waiden-diesat-fire.html | Fire Wai-den Dies*at Fire | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/litter-fines-at-record-719-persons-pay-7302-in-a-day-on-sanitation.html | LITTER FINES AT RECORD; 719 Persons Pay $7,302 in a Day on Sanitation Charges | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/7-guilty-of-defying-court-ban-on-photos.html | 7 GUILTY OF DEFYING COURT BAN ON PHOTOS | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/six-countries-see-pope-on-television.html | SIX COUNTRIES SEE POPE ON TELEVISION | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/catholic-guidance-parley-set.html | Catholic Guidance Parley Set | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/release-broken-by-nbc-on-polio-network-gives-summary-an-hour-early.html | RELEASE BROKEN BY N.B.C. ON POLIO; Network Gives Summary an Hour Early -- News Chiefs Group Lodges Protest | True | By Val Adams | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/missionary-dies-in-air-crash.html | Missionary Dies in Air Crash | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/vaccination-planned-in-europe.html | Vaccination Planned in Europe | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/yonkers-is-facing-loss-of-state-aid-albany-threatens-to-cut-off.html | YONKERS IS FACING LOSS OF STATE AID; Albany Threatens to Cut Off Grants Unless Schools Are Improved by Jan. 1 YONKERS IS FACING LOSS OF STATE AID | True | By Leonard Buder | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/300000-pupils-in-jersey-to-get-vaccine-bergen-to-start-the.html | 300,000 Pupils in Jersey to Get Vaccine; Bergen to Start the Injections Monday | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/fanfare-ushers-verdict-on-tests-medical-history-is-written-in.html | FANFARE USHERS VERDICT ON TESTS; Medical History Is Written in Hollywood Atmosphere Hollywood Atmosphere Ushers Event Making Medical History | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/blood-schedule-given-173-contribute-on-first-day-of-two-insurance.html | BLOOD SCHEDULE GIVEN; 173 Contribute on First Day of Two Insurance Weeks | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mrs-julius-topping.html | MRS. JULIUS TOPPING | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/siren-test-at-5-today-signals-meaning-cited.html | Siren Test at 5 Today; Signals' Meaning Cited | True | | 1983-06-03 | RE0000168940 | B00000528588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/rally-by-braves-tops-redlegs-42-tanner-milwaukee-rookie-hits-home.html | RALLY BY BRAVES TOPS REDLEGS, 4-2; Tanner, Milwaukee Rookie, Hits Home Run in Debut -- Aaron Triple Decides | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/miss-davidson-engaged-bennett-alumna-to-be-bride-may-21-of-richard.html | MISS DAVIDSON ENGAGED; Bennett Alumna to Be Bride May 21 of Richard Bortz | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/william-t-reilly.html | WILLIAM T. REILLY | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/to-decide-on-subsidies-benson-indicates-he-opposes-aid-for-cotton.html | TO DECIDE ON SUBSIDIES; Benson Indicates He Opposes Aid for Cotton Exports | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/jenner-pioneered-modern-vaccines-in-1796-work-on-smallpox-british.html | Jenner Pioneered Modern Vaccines in 1796 Work on Smallpox; BRITISH PHYSICIAN USED AN OLD IDEA Saw That Cowpox Infection Immunized Milkmaids -- Used Boy for Tests GAVE HIM A VACCINATION Found That It Protected Him From Illness When He Was Exposed Deliberately | | By Robert K. Plumb | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/store-chain-to-split-stock.html | Store Chain to Split Stock | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/cottons-bright-prices-too.html | Cottons Bright -- Prices, Too | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/reelections-at-trinity-vestry-meets-for-balloting-as-stipulated-in.html | RE-ELECTIONS AT TRINITY; Vestry Meets for Balloting as Stipulated in 1697 | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/rise-is-predicted-in-erie-earnings-continued-carloading-gains.html | RISE IS PREDICTED IN ERIE EARNINGS; Continued Carloading Gains Should Improve 1955 Net, Stockholders Are Told | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/william-t-reily.html | WILLIAM T. REI..LY | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/podoloff-is-reelected-president-gets-3year-pact-from-basketball.html | PODOLOFF IS RE-ELECTED; President Gets 3-Year Pact From Basketball League | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/austrosoviet-talk-toasted-by-bohlen-talks-on-austria-hailed-by.html | Austro-Soviet Talk Toasted by Bohlen; TALKS ON AUSTRIA HAILED BY BOHLEN | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/stevenson-copied-plan-on-formosa-dulles-charges-he-says-democrat.html | STEVENSON COPIED PLAN ON FORMOSA, DULLES CHARGES; He Says Democrat Proposed as His 'Original' Ideas the Administration's Policy SOME DIPLOMATS DIFFER Know of No U.S. Moves in U.N. or With Allies Paralleling Views of 1952 Candidate DULLES DISPUTES STEVENSON STAND | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/governor-approves-2-city-fiscal-bills.html | GOVERNOR APPROVES 2 CITY FISCAL BILLS | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/elected-vice-president-by-national-container.html | Elected Vice President By National Container | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/new-oven-thermometer.html | New Oven Thermometer | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/eisenhower-gets-degree-from-clark-at-the-citadel-eisenhower-gets-a.html | Eisenhower Gets Degree From Clark at The Citadel; EISENHOWER GETS A CITADEL DEGREE | True | By W. H. Lawrencespecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/u-n-health-agency-welcomes-vaccine-but-stresses-need-of-further.html | U. N. Health Agency Welcomes Vaccine, but Stresses Need of Further Research; QUESTIONS VALUE IN OTHER NATIONS Geneva Official Urges Study to Determine Efficacy Against Alien Strains REPORT IS 'ENCOURAGING' Canada Plans to Inoculate One Million This Summer -- Britain Maps Tests | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/tenantowners-get-east-side-buildings.html | TENANT-OWNERS GET EAST SIDE BUILDINGS | True | | 1983-06-03 | RE0000168940 | B00000528588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/shy-quiet-confident-dr-salk-often-worked-18-hours-a-day-but-he.html | Shy, Quiet, Confident Dr. Salk Often Worked 18 Hours a Day; But He Never Sacrificed Thoroughness for Speed or Renown -A Manhattan Native, He Was Educated Here | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/peiping-accuses-u-s-in-air-crash-charges-chiang-agents-also.html | PEIPING ACCUSES U. S. IN AIR CRASH; Charges Chiang Agents Also Sabotaged Plane Bearing 11 to Bandung Parley | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/s-e-c-counsel-in-appeal.html | S. E. C. Counsel in Appeal | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/wood-field-and-stream-wahoo-weighing-136-pounds-caught-off-florida.html | Wood, Field and Stream; Wahoo Weighing 136 Pounds Caught Off Florida Coast for World Record | True | By Raymond R. Camp | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/burning-bright-reading-set.html | ' Burning Bright' Reading Set | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/dr-james-e-mal-oney.html | DR. JAMES E. MAL. ON.EY | True | Special to The New York Tnes. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/lightning-kills-5-at-shrine.html | Lightning Kills 5 at Shrine | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/20089680-gains-by-city-reported-dr-gulick-says-management.html | $20,089,680 GAINS BY CITY REPORTED; Dr. Gulick Says Management Improvements Give Better Service and Cut Costs | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/harriman-lauds-roosevelt-role-yalta-position-defended-by-governor.html | HARRIMAN LAUDS ROOSEVELT ROLE; Yalta Position Defended by Governor on Anniversary of President's Death | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/inquiry-to-consider-atom-health-peril.html | INQUIRY TO CONSIDER ATOM HEALTH PERIL | True | Special to The New York Times, | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/90lb-sausage-on-way-here.html | 90-Lb. Sausage on Way Here | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/february-leather-output.html | February Leather Output | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/science-quelling-ancient-plagues-in-half-a-century-scourges-of.html | SCIENCE QUELLING ANCIENT PLAGUES; In Half a Century, Scourges of Mankind Have Yielded to Medical Advances | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/parents-are-urged-to-aid-play-schools.html | Parents Are Urged to Aid Play Schools | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/producers-make-expansion-plans-two-largest-manufacturers-expect.html | PRODUCERS MAKE EXPANSION PLANS; Two Largest Manufacturers Expect Supplies to Meet Demand by Year End | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/canadians-fly-polar-route.html | Canadians Fly Polar Route | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/paul-b-fry.html | PAUL B. FRY | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/fishing-craft-towed-here.html | Fishing Craft Towed Here | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/miss-sandwich-to-wed-ford-foundation-aide-fiancee-of-george-w.html | MISS SANDWICH TO WED; Ford Foundation Aide Fiancee of George W. Craige Jr. | True | Special to The New Yort Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/crisset-outruns-sweet-nell-by-two-lengths-at-jamaica-1660for2-shot.html | Crisset Outruns Sweet Nell by Two Lengths at Jamaica; $16.60-FOR-$2 SHOT TRIUMPHS IN CHASE Roeblings Crisset Completes Stable Double in Ceres -- Montaguais Other Victor | True | By Joseph C. Nichols | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/plan-piggy-back-cars-new-haven-to-lease-200-units-lackawanna-to.html | PLAN 'PIGGY-BACK' CARS; New Haven to Lease 200 Units, Lackawanna to Concert 84 | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/germany-buys-silver-mexicos-biggest-customer-took-135-million-oz-in.html | GERMANY BUYS SILVER; Mexico's Biggest Customer Took 13.5 Million Oz. in '54 | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/patricia-young-affianced.html | Patricia Young Affianced | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/airworthiness-challenged.html | Airworthiness Challenged | True | | 1983-06-03 | RE0000168940 | B00000528588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/criticism-in-nato-irks-french-army-high-officers-dispute-view-that.html | CRITICISM IN NATO IRKS FRENCH ARMY; High Officers Dispute View That Land Forces Are Not Adequately Battle-Ready | True | By Thomas F. Bradyspecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/harvard-defeats-m-i-ts-nine-60-crimson-captures-opener-of-greater.html | HARVARD DEFEATS M. I. T.'S NINE, 6-0; Crimson Captures Opener of Greater Boston League With 4-Run Second | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/grain-ports-face-strike-handlers-vote-walkout-in-2-canadian-lake.html | GRAIN PORTS FACE STRIKE; Handlers Vote Walkout in 2 Canadian Lake Harbors | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/vishinsky-post-filled-sobolev-presents-credentials-as-soviet-u-n.html | VISHINSKY POST FILLED; Sobolev Presents Credentials as Soviet U. N. Delegate | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/faure-at-tunisia-talk-premier-of-protectorate-also-at-paris-parley.html | FAURE AT TUNISIA TALK; Premier of Protectorate Also at Paris Parley | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/famous-victims-withstood-polio-roosevelt-douglas-annette-kellerman.html | FAMOUS VICTIMS WITHSTOOD POLIO; Roosevelt, Douglas, Annette Kellerman Among Those Who Continued Careers | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/business-leases.html | BUSINESS LEASES | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/gen-adler-receives-legion-post-award.html | GEN. ADLER RECEIVES LEGION POST AWARD | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/ford-opens-union-talks-enters-collective-bargaining-fight-on-annual.html | FORD OPENS UNION TALKS; Enters Collective Bargaining Fight on Annual Wage | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/offices-planned-for-madison-ave-corner-site-at-59th-street-leased.html | OFFICES PLANNED FOR MADISON AVE.; Corner Site at 59th Street Leased by Joseph Blitz for 19-Story Building | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/supply-to-be-low-for-time-but-output-will-be-rushed-short-supplies.html | Supply to Be Low for Time, But Output Will Be Rushed; SHORT SUPPLIES OF VACCINE SEEN | True | By Damon Stetsonspecial To the New York Times, | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mrs-joseph-a-gagnon.html | MRS. JOSEPH A. GAGNON | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/top-status-urged-for-ad-managers-borden-executive-accepting.html | TOP STATUS URGED FOR AD MANAGERS; Borden Executive, Accepting Industry's Award for 1954, Asks Role at Policy Level | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/parents-here-advised-on-salk-inoculations.html | Parents Here Advised On Salk Inoculations | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/parisian-art-annual-to-open.html | Parisian Art Annual to Open | True | Special to The New York Times | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/truman-denies-report-he-seeks-office-agin.html | Truman Denies Report He Seeks Office Again | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/norvin-green-6t-business-official-ojrector-of-companies-dies-school.html | NORVIN GREEN, 6t, BUSINESS OFFICIAL; ' OJrector of Companies Dies' {---School Trustee Served on} Columbia College Council'{ | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/eden-officiates-at-first-cabinet-church-of-scotland-cautions-him.html | EDEN OFFICIATES AT FIRST CABINET; Church of Scotland Cautions Him Against May Election -- Union Asks Big 4 Talk | True | By Thomas P. Ronanspecial To the New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/meeting-of-b-m-may-be-postponed.html | MEETING OF B. & M. MAY BE POSTPONED | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/illness-recalled.html | Illness Recalled | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/safe-polio-vaccine-resulted-from-49-harvard-research-in-growth-of.html | Safe Polio Vaccine Resulted From '49 Harvard Research in Growth of Disease Virus; STUDIES AVERTED DAMAGE TO BRAIN Scientists Found Test Tube Technique That Overcame Observation Bottlenecks INVISIBLE DAMAGE 'SEEN' Tissue Degeneration Guided in Determining Whether Serum Had Antibodies | True | | 1983-06-03 | RE0000168940 | B00000528588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/activity-stirred-by-grain-report-wheat-soybeans-off-rye-ends-mixed.html | ACTIVITY STIRRED BY GRAIN REPORT; Wheat, Soybeans Off, Rye Ends Mixed After Setting New Lows for Season | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/son-to-the-david-warrens.html | Son to the David Warrens | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/batts-sold-to-indianapolis.html | Batts Sold to Indianapolis | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/george-bartlett.html | GEORGE BARTLETT | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/chicagoan-appointed-professor-at-harvard.html | Chicagoan Appointed Professor at Harvard | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/foundation-to-go-on-infantile-paralysis-group-may-shift-to-mental.html | FOUNDATION TO GO ON; Infantile Paralysis Group May Shift to Mental Health | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/dr-louis-a-higley.html | DR. LOUIS A. HIGLEY | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/281853-eligible-for-vaccine-here-city-to-vote-fund-quickly-for.html | 281,853 ELIGIBLE FOR VACCINE HERE; City to Vote Fund Quickly for Equipment -- Experts to Set Number of Shots 281,853 Eligible for Shots Here; Wagner Asks for $100,000 Fund | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/money-is-voted-treasury.html | Money Is Voted Treasury | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/television-conquest-by-caesar-comic-spoofs-brando-in-on-the-docks.html | Television: Conquest by Caesar; Comic Spoofs Brando in 'On the Docks' Satire Is Uproarious in Lampooning of Film | True | By J. P. Shanley | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/hermann-welgert-opera-coach-is-dead.ocamet-expert-on-strauss-and.html | Hermann Welgert, Opera Coach, Is Dead;[ Once'Met' Expert on Strauss and Wagner l | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/corsi-surrender.html | CORSI SURRENDER | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/text-of-the-statements-on-dr-salks-vaccine-evaluation.html | Text of the Statements on Dr. Salk's Vaccine Evaluation | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/cocoa-margins-lowered.html | Cocoa Margins Lowered | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/london-reopens-on-a-rising-note-first-posteaster-session-is-quiet.html | LONDON REOPENS ON A RISING NOTE; First Post-Easter Session Is Quiet but Prices Are Firm or Higher | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/vital-differences-cited-in-vaccine-and-serum.html | Vital Differences Cited In Vaccine and Serum | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/latest-vanity-for-tub.html | Latest: Vanity for Tub | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/dr-w-h-mpherson.html | DR. W. H. M'PHERSON | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/christ-society-benefit-luncheon-and-card-party-will-aid-child-group.html | CHRIST SOCIETY BENEFIT; Luncheon and Card Party Will Aid Child Group Today | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/polio-hits-at-sea-seaman-dies-2-stricken-aboard-u-s-carrier.html | POLIO HITS AT SEA; Seaman Dies, 2 Stricken Aboard U. S. Carrier | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/to-make-vickers-parts.html | To Make Vickers' Parts | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/woman-fined-in-red-case.html | Woman Fined in Red Case | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/steel-output-3d-best-last-month-production-in-first-quarter-is.html | Steel Output 3d Best Last Month; Production in First Quarter Is Highest Since 3d Period of 1953, Institute Reports. OUTPUT OF STEEL IN MARCH 3D BEST | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/ohn-f-koss.html | OHN F. KOSS | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/u-s-i-a-critic-quizzed-castle-says-he-saw-only-one-of-films-he.html | U. S. I. A. CRITIC QUIZZED; Castle Says He Saw Only One of Films He Scored | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/perjury-charged-to-2-detectives-members-of-narcotics-unit-testified.html | PERJURY CHARGED TO 2 DETECTIVES; Members of Narcotics Unit Testified Falsely on Tie to Peddler, Grand Jury Says | True | | 1983-06-03 | RE0000168940 | B00000528588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/poster-girl-real-glad-memphis-child-greets-report-of-vaccine-with-i.html | POSTER GIRL 'REAL GLAD'; Memphis Child Greets Report of Vaccine With: 'I Like That' | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/chicago-deal-closed-28story-office-building-purchased-by-glickman.html | CHICAGO DEAL CLOSED; 28-Story Office Building Purchased by Glickman | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/pentagons-press-1-an-analysis-of-washington-currents-that-join-to.html | Pentagon's Press -- 1; An Analysis of Washington Currents That Join to Become River of News | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/churchills-begin-holiday-in-sicily-former-prime-minister-due-to.html | CHURCHILLS BEGIN HOLIDAY IN SICILY; Former Prime Minister Due to Paint and Work on Book -- Queen Sends Him Note | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/preserving-our-landmarks-legislative-ways-to-protect-cultural-or.html | Preserving Our Landmarks; Legislative Ways to Protect Cultural or Artistic Structures Advocated | True | EDWARD STEESE | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/french-have-own-vaccine.html | French Have Own Vaccine | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/many-supporting-girls-home-event.html | MANY SUPPORTING GIRLS HOME EVENT | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/arthur-e-nelson.html | ARTHUR E. NELSON | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/hard-battle-won-by-perseverance-dr-enders-and-associates-tried-a.html | HARD BATTLE WON BY PERSEVERANCE; Dr. Enders and Associates Tried a New Approach After Others Had Quit | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/reward-awaits-dutch-who-hid-jews-from-nazis-family-getting-farm.html | Reward Awaits Dutch Who Hid Jews From Nazis; Family Getting Farm From Admirer for 3-Year Feat in War | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/saturday-classes-for-young.html | Saturday Classes for Young | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/son-has-trouble-refusing-legacy-senior-at-yale-already-has-given.html | SON HAS TROUBLE REFUSING LEGACY; Senior at Yale Already Has Given Away $35,000, but Now Matter Is in Court | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/sprint-at-bowie-to-wabash-moon-friedmans-racer-captures-third.html | SPRINT AT BOWIE TO WABASH MOON; Friedman's Racer Captures Third Straight at Track -- Performance Second | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/revue-will-open-at-hotel-tonight-meet-the-people-1955-to-offer-food.html | REVUE WILL OPEN AT HOTEL TONIGHT; ' 'Meet the People -- 1955,' to Offer Food, Refreshments in 'Continental Manner | True | By Sam Zolotow | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/attlee-in-port-arthur-ont.html | Attlee in Port Arthur, Ont. | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/australian-prime-minister-brundage-confer-on-olympics-menzies.html | Australian Prime Minister, Brundage Confer on Olympics; MENZIES CERTAIN OF GAMES' SUCCESS But Brundage Again Demands Action in Melbourne -- Slow Pace of Work Cited | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/lepcio-belts-two-home-runs-as-red-sox-beat-orioles-71-boston-player.html | Lepcio Belts Two Home Runs As Red Sox Beat Orioles, 7-1; Boston Player First in Majors to Hit Pair in One Game at Memorial Stadium | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/166-new-teachers-sought-by-jansen-need-is-critical-he-says-at.html | 166 NEW TEACHERS SOUGHT BY JANSEN; Need Is Critical, He Says at Budget Hearing -- Wagner Plans Pay Rise Parley | True | By Charles G. Bennett | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/two-bow-at-center-russell-and-aiken-heard-in-city-operas-don.html | TWO BOW AT CENTER; Russell and Aiken Heard in City Opera's 'Don Pasquale' | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/joseph-h-bloom.html | JOSEPH H. BLOOM | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/albert-h-wagner.html | ALBERT H. WAGNER | True | SpeCial to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/esther-jane-freeman.html | ESTHER JANE FREEMAN | True | Special to The New York Times. | 1983-06-03 | RE0000168940 | B00000528588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/friends-among-car-owners.html | Friends Among Car Owners | True | JEAN ALBRECHT | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/rates-are-raised-for-trade-paper-some-dealers-lift-interest-18-of-1.html | RATES ARE RAISED FOR TRADE 'PAPER'; Some Dealers. Lift Interest 1/8 of 1% to 1 7/8-2 1/4% Per Annum Range | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-13 | 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/4rthur-e-goddard1-brooklyn-attorney.html | .ARTHUR E. GODDARD,1 BROOKLYN ATTORNEYI | True | | 1983-06-03 | RE0000168940 | B00000528588 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/leslie-m-faulds.html | LESLIE M. FAULDS | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/u-s-official-in-shift-commerce-aide-expected-to-help-in-defense.html | U. S. OFFICIAL IN SHIFT; Commerce Aide Expected to Help in Defense News Curb | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/settlement-asks-gifts-of-rummage-donations-will-be-admission-to.html | SETTLEMENT ASKS GIFTS OF RUMMAGE; Donations Will Be Admission to Diamond Jubilee Fete for Union Agency's Benefit | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/marjorie-j-webers-nuptials.html | Marjorie J. Weber's Nuptials | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/defense-aide-is-named-dr-halloway-to-head-lincoln-laboratory-at-m-i.html | DEFENSE AIDE IS NAMED; Dr. Halloway to Head Lincoln Laboratory at M. I. T. | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/an-exadvertising-man-named-capital-pastor.html | An Ex-Advertising Man Named Capital Pastor | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/hospital-sells-2d-ave-housing.html | HOSPITAL SELLS 2 AVE. HOUSING | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/dr-toru-haneda.html | DR. TORU HANEDA | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/county-center-jazz-concert.html | County Center Jazz Concert | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/troyfiur.html | Troy--Fiur | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/propaganda-says-u-s.html | Propaganda, Says U. S. | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/new-vaccine-on-way-hopeful-product-is-expected-in-six-to-nine.html | NEW VACCINE ON WAY; ' Hopeful' Product Is Expected in Six to Nine Months | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/2-commuter-lines-find-profit-rising-long-island-expects-to-turn-54.html | 2 COMMUTER LINES FIND PROFIT RISING; Long Island Expects to Turn '54 Loss Into a Big Gain -- New Haven Dividend Due 2 COMMUTER LINES REPORT PROFITS UP | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/biddle-to-retire-as-ridgway-aide-general-former-ambassador-slated.html | BIDDLE TO RETIRE AS RIDGWAY AIDE; General, Former Ambassador, Slated to Head National Guard in Pennsylvania | True | By Anthony Levierospecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/press-walkouts-in-london-scored-inquiry-court-finds-strike-was.html | PRESS WALKOUTS IN LONDON SCORED; Inquiry Court Finds Strike Was 'Precipitate' -- Terms Pay Demand Unrealistic | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/indians-option-regalado.html | Indians Option Regalado | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/u-s-ready-to-help.html | U. S. Ready to Help | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/riders-are-delayed-on-p-r-r-central.html | RIDERS ARE DELAYED ON P. R. R., CENTRAL | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/members-of-court-listed.html | Members of Court Listed | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/french-seek-salk-vaccine.html | French Seek Salk Vaccine | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/s-h-plums-3d-have-child.html | S. H. Plums 3d Have Child | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/catchpenny-takes-5furlong-rosedale-stakes-at-jamaica-ross-filly.html | Catchpenny Takes 5-Furlong Rosedale Stakes at Jamaica; ROSS FILLY, $19.30, TRIUMPHS EASILY Bailey Guides Catchpenny to 4-Length Victory in Dash -- Rosie Is Runner-Up | True | By James Roach | 1983-06-03 | RE0000168943 | B00000529712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/chinese-cleared-of-theft.html | Chinese Cleared of Theft | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/new-plan-to-help-french.html | New Plan to Help French | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/theatre-cellar-show-you-have-to-go-down-to-meet-the-people.html | Theatre: Cellar Show; You Have to Go Down to 'Meet the People' | True | By Brooks Atkinson | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/burma-kept-waiting-for-arrival-of-chou-burma-is-in-dark-on-chou.html | Burma Kept Waiting For Arrival of Chou; BURMA IS IN DARK ON CHOU ARRIVAL | True | By Tad Szulcspecial to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/reuther-opposed-on-wage-pattern-american-motors-will-resist-union.html | REUTHER OPPOSED ON WAGE PATTERN; American Motors Will Resist Union on Industry-Wide Contract, Executive Says | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/britons-bow-in-rugby-university-of-california-beats-oxfordcambridge.html | BRITONS BOW IN RUGBY; University of California Beats Oxford-Cambridge, 17-5 | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/gen-march-dead-i-in-capital-at-901-chief-of-staff-in-world-war-l.html | GEN. MARCH DEAD I IN CAPITAL AT. 901; Chief of Staff in World War I Raised Army of 2,000,000 for Service in France ARTILLERY COMMANDER Retired in '21 but Continued in the Role of Adviser on National Security | True | special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/u-s-population-is-164367000.html | U. S. Population Is 164,367,000 | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/colorado-river-project-pushed.html | Colorado River Project Pushed | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/u-s-appeals-provoo-ruling.html | U. S. Appeals Provoo Ruling | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/park-heads-simmons-college.html | Park Heads Simmons College | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/chain-names-acting-head.html | Chain Names Acting Head | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/400-a-pupil-spent-in-nearby-areas-exceeds-national-average-of-260.html | $400 A PUPIL SPENT IN NEAR-BY AREAS; Exceeds National Average of $260 -- Pay of Teachers Also Is Found High ABOVE CITY'S STANDARDS Survey of 35 Communities in New York and 20 in Jersey Finds Facilities Superior | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/better-balance-in-studies-urged-problem-of-halfeducated-man-is.html | BETTER BALANCE IN STUDIES URGED; Problem of Half-Educated Man Is Widespread in U.S., Catholic Group Is Told | True | By Benjamin Finespecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/supply-for-national-fund.html | Supply for National Fund | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/theodore-l-condron.html | THEODORE L. CONDRON | True | I I special to The New York eg. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/big-funds-assets-rise-tricontinental-corp-reports-record-242032000.html | BIG FUND'S ASSETS RISE; Tri-Continental Corp. Reports Record $242,032,000 | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/englerbozg.html | Englerb—Ozg | True | SpeCial to The New YorR Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/arthur-fielding.html | ARTHUR FIELDING | True | SPecial to The ?ew York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/two-9yearolds-crowned-champions-of-the-p-a-l.html | Two 9-Year-Olds Crowned Champions of the P. A. L. | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/william-h-anderson-i.html | WILLIAM H. ANDERSON I | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/communists-urge-registration-ban-party-calls-on-supreme-court-to.html | COMMUNISTS URGE REGISTRATION BAN; Party Calls on Supreme Court to Set Aside Order -- Sees Non-Reds Also Harmed | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/rates-up-slightly-on-finance-paper.html | RATES UP SLIGHTLY ON FINANCE 'PAPER' | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/labor-delegates-meet-their-interamerican-conference-opens-in-costa.html | LABOR DELEGATES MEET; Their Inter-American Conference Opens in Costa Rica | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/girl-scouts-of-new-york-and-jersey-greeted-here.html | Girl Scouts of New York and Jersey Greeted Here | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/detroit-awaits-its-quota.html | Detroit Awaits Its Quota | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/italian-city-adopts-brooklyn.html | Italian City Adopts Brooklyn | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/griffith-drafted-for-comedy-role-actor-who-played-tv-lead-in-no.html | GRIFFITH DRAFTED FOR COMEDY ROLE; Actor Who Played TV Lead in 'No Time for Sergeants' Is Selected for Broadway | True | By Louis Calta | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/film-festival-ends-in-tokyo.html | Film Festival Ends in Tokyo | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/operator-buys-uptown-corner-gets-2story-business-building-at.html | OPERATOR BUYS UPTOWN CORNER; Gets 2-Story Business Building at Broadway and 104th Street | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/fete-for-church-group-the-long-island-armenian-to-mark-founding.html | FETE FOR CHURCH GROUP; The Long Island Armenian to Mark Founding Sunday | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/officers-elected-by-brands-group-foundation-at-annual-dinner-makes.html | OFFICERS ELECTED BY BRANDS GROUP; Foundation at Annual Dinner Makes 'Distinction' Prizes to 119 Retail Concerns OFFICERS ELECTED BY BRANDS GROUP | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/ecuador-fines-u-s-fishers.html | Ecuador Fines U. S. Fishers | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/sports-of-the-times-overhead-at-the-stadium.html | Sports of The Times; Overhead at the Stadium | True | By Arthur Daley | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/tigers-set-back-athletics-102-and-square-kansas-city-series-detroit.html | Tigers Set Back Athletics, 10-2, And Square Kansas City Series; Detroit Gets 4 Runs in Third as Harris Gains 2,000th Victory as a Manager | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/mrs-aileen-obrien.html | MRS. AILEEN O'BRIEN | True | I I Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/fha-blacklist-grows-1500-new-names-added-in-year-for-unethical.html | F.H.A. BLACKLIST GROWS; 1,500 New Names Added in Year for Unethical Practices | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/preferred-issue-filed.html | Preferred Issue Filed | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/bohlen-pressing-kremlin-contact-envoy-in-chat-with-bulganin-calls.html | BOHLEN PRESSING KREMLIN CONTACT; Envoy, in Chat With Bulganin, Calls for Easier Western Access to Soviet Chiefs BOHLEN PRESSING KREMLIN CONTACT | True | By Anthony Levierospecial to the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/yankees-crush-senators-in-stadium-opener-ford-victory-191-with-2hit.html | Yankees Crush Senators in Stadium Opener;; FORD VICTORY, 19-1, WITH 2-HIT EFFORT Balk Prevents a Shutout of Senators -- Three Homers Among 16 Yank Blows | True | By Louis Effrat | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/olympic-plans-hit-by-strike-threat-melbourne-carpenters-may-quit.html | OLYMPIC PLANS HIT BY STRIKE THREAT; Melbourne Carpenters May Quit Next Wednesday if Demands Are Not Met | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/iafbrooksi-ttdi-ofphong-coirpaii-dies-in-spain-i-bankerand-civic.html | iA-:-F.BROOKSi ttDI OFPHON]g COIRPAII; Dies in Spain-- I Bankerand Civic Leader | True | .Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/boy-scout-safety-parley-set.html | Boy Scout Safety Parley Set | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/leaders-pay-tribute.html | Leaders Pay Tribute | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/arts-hail-ohio-industry-united-fund-of-cincinnati-is-host-to-its.html | ARTS HAIL OHIO INDUSTRY; United Fund of Cincinnati Is Host to Its Benefactors | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/-suzannebevier-troth-iswarthmore-alumna-will-bei-bride-of-james-f-w.html | , SUZANNEBEVIER TROTH; ISwarthmore Alumna Will Bei Bride of ;James F. W. Cox I | True | | 1983-06-03 | RE0000168943 | B00000529712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/congress-is-back-with-democrats-on-the-offensive-23-of-party-in.html | CONGRESS IS BACK, WITH DEMOCRATS ON THE OFFENSIVE; 23 of Party in Senate Take Part in Roosevelt Tribute -- 2 in G. O. P. Join In DEMOCRATS DRIVE A NEW IN CONGRESS | True | By William S. Whitespecial To The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/dr-gordon-w-raleigh.html | DR. GORDON W. RALEIGH | True | Special to The .,ew Tllnes.. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/new-study-asked-of-fluoridation-mayor-directs-health-board-to.html | NEW STUDY ASKED OF FLUORIDATION; Mayor Directs Health Board to Reexamine Question of Treating City Water | True | By Charles G. Bennett | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/-strafss-artist-pitotographer-6g.html | '!.. STRAFSS, ARTIST, PItoTOGRAPHER, '6g | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/bohlen-trip-approved.html | Bohlen Trip Approved | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/delegation-is-announced.html | Delegation Is Announced | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/india-sets-parley-on-u-s-asian-aid-calls-11nation-conference-on-use.html | INDIA SETS PARLEY ON U. S. ASIAN AID; Calls 11-Nation Conference on Use of Funds Expected to Total $200,000,000 | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/giles-interprets-play-scorer-overruled-by-president-of-league-at.html | GILES INTERPRETS PLAY; Scorer Overruled by President of League at Cubs' Opener | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/prices-of-copper-slump-in-london-britains-plan-to-sell-45000-tons.html | PRICES OF COPPER SLUMP IN LONDON; Britain's Plan to Sell 45,000 Tons Causes a 3.36-Cent Drop -- Cut Here Less | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/new-clue-sought-to-cancer-spread-japanese-scientists-working-in.html | NEW CLUE SOUGHT TO CANCER SPREAD; Japanese Scientists Working in California Think They May Have Found One | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/soviet-crimes-charged-u-n-commission-gets-report-on-kidnappings-and.html | SOVIET CRIMES CHARGED; U. N. Commission Gets Report on Kidnappings and Attack | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/stratford-plant-sold.html | Stratford Plant Sold | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/point-4-helps-egypt-restore-grazing-land-arid-1500-years-by-keeping.html | Point 4 Helps Egypt Restore Grazing Land Arid 1,500 Years; By Keeping Goats Off Experts Spur New Forage for Herds | True | By Kennett Lovespecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/shipment-sent-to-dallas.html | Shipment Sent to Dallas | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/j-c-hagerty-to-be-honored.html | J. C. Hagerty to Be Honored | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/indiana-outlets-active.html | Indiana Outlets Active | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/roberts-of-phils-halts-giants-but-three-safeties-in-9th-spoil-his.html | Roberts of Phils Halts Giants, but Three Safeties in 9th Spoil His No-Hit Bid; CHAMPIONS DROP OPENING GAME, 4-2 Hitless With One Out in 9th Against Phils, Giants Avert Shutout on Irvin Double By JOHN DREBINGER | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/pollard-star-of-lakers-named-la-salle-coach.html | Pollard, Star of Lakers, Named La Salle Coach | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/decca-records.html | Decca Records | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/western-union-to-split-shares-4for1-division-approved-profits.html | WESTERN UNION TO SPLIT SHARES; 4-for-1 Division Approved -- Profits Reported Doubled for First Quarter WESTERN UNION TO SPLIT SHARES | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/75-nations-to-get-vaccine-reports-president-orders-dispatch-of-data.html | 75 NATIONS TO GET VACCINE REPORTS; President Orders Dispatch of Data to All Countries Where U. S. Has Staffs | True | By Bess Furmanspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/films-for-young.html | Films for Young | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/davies-acts-to-get-pay-exdiplomat-signs-secrecy-pledge-presses-for.html | DAVIES ACTS TO GET PAY; Ex-Diplomat Signs Secrecy Pledge -- Presses for Pension | True | | 1983-06-03 | RE0000168943 | B00000529712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/rain-mars-churchill-holiday.html | Rain Mars Churchill Holiday | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/armys-nine-beats-villanova-8-to-4.html | ARMY'S NINE BEATS VILLANOVA BY 8 TO 4 | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/fjacobfreedman-a-lawyer-was-691-brooklyn-republican-a-real-estate.html | fJACOBFREEDMAN, A LAWYER, WAS 691; Brooklyn Republican, a Real Estate Specialist, Is Dead --Leader ir Civic Affairs | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/physician-to-wed-carolyn-p-damp-f-dr-james-menzies-shannon-and.html | PHYSICIAN TO WED CAROLYN P. DAMP; ,,f Dr. James Menzies Shannon .and Bmard Ex-Student Will Marry in June | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/discount-rate-increase-to-1-34-approved-by-federal-reserve-rise-in.html | Discount Rate Increase to 1 3⁄4% Approved by Federal Reserve; Rise in Borrowing Costs Is Recognized -- System's 11 Other Banks Expected to Follow Lead of Kansas City. BOARD BACKS RISE IN DISCOUNT RATE | True | By John D. Morrisspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/industrials-rise-to-historic-peak-market-as-a-whole-climbs-to-new.html | INDUSTRIALS RISE TO HISTORIC PEAK; Market as a Whole Climbs to New High for 25 1/2 Years With Little Excitement AVERAGE UP 2.02 POINTS Advance Is Made in Spite of Pounding Given Coppers Following British Action | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/red-criticism-assailed.html | Red Criticism Assailed | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/u-s-deposits-up-at-member-banks-reserve-board-reports-rise-of.html | U. S. DEPOSITS UP AT MEMBER BANKS; Reserve Board Reports Rise of $1,765,000,000 -- Loans to Business Are Off | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/city-urged-to-cut-power-of-beame-struggle-between-budget-head.html | CITY URGED TO CUT POWER OF BEAME; Struggle Between Budget Head, Gulick Comes Into Open at Budget Hearing | True | By Paul Crowell | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/louis-f-kobernuss.html | LOUIS F. KOBERNUSS | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/15-charge-recommended.html | $15 Charge Recommended | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/chief-ri4s-coorse-whitaker-pledges-to-combat-inflation-and-to-ease.html | , CHIEF RI4s] COORSE!; Whitaker Pledges to Combat Inflation and to Ease Curb on Foreign Exchange1 | True | By 81an[ Pop Biwvjc3s.ctal To 'Fb.u Hew Yerk Tlm. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/thai-premier-on-world-trip.html | Thai Premier on World Trip | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/2-makers-raise-kingsize-smokes-wholesale-prices-of-three-popular.html | 2 MAKERS RAISE KING-SIZE SMOKES; Wholesale Prices of Three Popular Cigarette Brands Increased 1 Cent a Pack | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/shakespeare-fete-opens.html | Shakespeare Fete Opens | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/grains-soybeans-strong-at-close-futures-rally-despite-rain-and-snow.html | GRAINS, SOYBEANS STRONG AT CLOSE; Futures Rally Despite Rain and Snow in Dry Areas -Buying Becomes General | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/allies-expecting-east-zone-trials-officials-in-berlin-predict.html | ALLIES EXPECTING EAST ZONE TRIALS; Officials in Berlin Predict Action Following Arrest of 521 Alleged Agents | True | By Walter Sullivanspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/news-in-the-advertising-and-marketing-fields.html | News in the Advertising and Marketing Fields | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/cook-county-ill-to-sell-tax-notes-april-26-is-set-for-offering-of.html | COOK COUNTY, ILL., TO SELL TAX NOTES; April 26 Is Set for Offering of $13,000,000 Warrants -- Other Financing | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/bank-names-two-vice-presidents.html | Bank Names Two Vice Presidents | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/moore-duo-in-quarterfinals.html | Moore Duo in Quarter-Finals | True | | 1983-06-03 | RE0000168943 | B00000529712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/chiang-visits-quemoy-populace-seems-unworried-populace-shows-little.html | Chiang Visits Quemoy; Populace Seems Unworried; Populace Shows Little Concern About a Red Invasion of Quemoy | True | By Greg MacGregorspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/yonkers-aids-raceway-seeks-thruway-spur-in-effort-to-keep-program.html | YONKERS AIDS RACEWAY; Seeks Thruway Spur in Effort to Keep Program in City | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/insurers-study-vaccine-report-one-cancels-its-polio-premium.html | Insurers Study Vaccine Report; One Cancels Its Polio Premium; Insurers Study Vaccine Report; One Cancels Its Polio Premium | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/tokens-for-bus-fares-suggested.html | Tokens for Bus Fares Suggested | True | B. W. TOWN. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/7-scholarships-voted-in-tv-script-contest.html | 7 Scholarships Voted In TV Script Contest | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/heart-group-gets-733-3-model-apartments-in-new-brevoort-building-on.html | HEART GROUP GETS $733; 3 Model Apartments in New Brevoort Building on Display | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/british-voice-regret.html | British Voice Regret | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/international-petroleum-elects-a-new-director.html | International Petroleum Elects a New Director | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/dodgers-triumph-over-pirates-fiverun-7th-wins-for-brooklyn-61.html | Dodgers Triumph Over Pirates; FIVE-RUN 7TH WINS FOR BROOKLYN 6-1 Gilliam and Furillo Wallop Homers as Erskine Limits Pirates to Seven Hits | True | By Roscoe McGowen | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/albany-is-ready-to-help-on-polio-legislative-leaders-pledge-funds.html | ALBANY IS READY TO HELP ON POLIO; Legislative Leaders Pledge Funds if Needed -- Nation Prepares for Inoculations | True | By Warren Weaver Jr.special To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/queen-signs-paris-pacts.html | Queen Signs Paris Pacts | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/needlework-guild-meets.html | Needlework Guild Meets | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/vehicle-listings-rise-4549252-registrations-in-state-set-record-in.html | VEHICLE LISTINGS RISE; 4,549,252 Registrations in State Set Record in '54 | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/nassau-sets-a-fee.html | Nassau Sets a Fee | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/textile-designs-dominate-home-furnishing-contest.html | Textile Designs Dominate Home Furnishing Contest | True | By Betty Pepis | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/gola-is-drafted-by-warrior-five-philadelphia-club-territorial.html | GOLA IS DRAFTED BY WARRIOR FIVE; Philadelphia Club Territorial Rights Exercised -- Knicks Claim Sears Among 11 | True | By William J. Briordy | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/russell-sings-role-of-fenton-at-center.html | Russell Sings Role of Fenton at Center | True | H. C. S. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/hungary-to-execute-five.html | Hungary to Execute Five | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/high-cost-of-elections.html | HIGH COST OF ELECTIONS | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/strike-halts-62-ships-genoa-dock-and-coal-workers-called-out-by-red.html | STRIKE HALTS 62 SHIPS; Genoa Dock and Coal Workers Called Out by Red Unions | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/medal-for-coykendall-top-columbia-college-alumni-prize-given.html | MEDAL FOR COYKENDALL; Top Columbia College Alumni Prize Given Posthumously | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/filipinos-leave-friday.html | Filipinos Leave Friday | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/rose-leaves-for-tennis-tour.html | Rose Leaves for Tennis Tour | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/south-africans-balk-negroes-shun-schools-taken-from-religious.html | SOUTH AFRICANS BALK; Negroes Shun Schools Taken From Religious Groups | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/production-chief-joins-ekco-products-board.html | Production Chief Joins Ekco Products' Board | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/state-labor-aide-resigns.html | State Labor Aide Resigns | True | | 1983-06-03 | RE0000168943 | B00000529712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/queens-libraries-recruiting-aides-campaign-to-enlist-18000-invites.html | QUEENS LIBRARIES RECRUITING AIDES; Campaign to Enlist 18,000 Invites Young Browsers to Seek a Career | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/gilbert-a-herlich.html | GILBERT A. HERLICH | True | Special to The New York Times.. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/failure-figures-just-fail-to-jibe-alarming-forecast-in-house-report.html | FAILURE FIGURES JUST FAIL TO JIBE; Alarming Forecast in House Report Traced to Error in Comparing Data NO RISE IN BANKRUPTCIES Furor Finally Liquidated -- Misleading Estimate Aided Court Budget, Anyhow | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/dr-carl-a-straub.html | DR. CARL A. STRAUB | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/charges-dismay-indians.html | Charges Dismay Indians | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/decreasing-juvenile-delinquency.html | Decreasing Juvenile Delinquency | True | WILLIAM R. CUMMINGS, | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/chester-a-pearse-sr.html | CHESTER A. PEARSE SR. | True | I Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/paul-b-williamson-i.html | PAUL B. WILLIAMSON I | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/tax-yields-increasing-but-rain-cuts-bids-for-aid-on-federal-income.html | TAX YIELDS INCREASING; But Rain Cuts Bids for Aid on Federal Income Returns | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/robot-chemist-at-work-analytic-apparatus-reported-a-step-toward.html | ROBOT CHEMIST AT WORK; Analytic Apparatus Reported a Step Toward Automation | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/orioles-first-postponement.html | Orioles' First Postponement | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/rocket-research-plane-is-grounded-at-school.html | Rocket Research Plane Is Grounded at School | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/shopping-center-in-suffolk-deal-building-at-babylonislip-line-taken.html | SHOPPING CENTER IN SUFFOLK DEAL; Building at Babylon-Islip Line Taken by Investor -- Other L. I. Trading | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/message-to-congress-on-trade.html | Message to Congress on Trade | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/syrian-president-sues-regime.html | Syrian President Sues Regime | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/misses-hart-and-fry-win.html | Misses Hart and Fry Win | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/long-and-slim-lines-mark-fur-collection.html | Long and Slim Lines Mark Fur Collection | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/yugoslav-soviet-plan-aired.html | Yugoslav-Soviet Plan Aired | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/phone-program-pushed-at-t-applies-for-authority-to-spend-27000000.html | PHONE PROGRAM PUSHED; A.T.& T. Applies for Authority to Spend $27,000,000 More | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/fixed-yearly-pay-scored.html | Fixed Yearly Pay Scored | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/utility-to-expand-interstate-power-plans-outlay-of-44000000-by-1961.html | UTILITY TO EXPAND; Interstate Power Plans Outlay of $44,000,000 by 1961 | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/prices-of-cotton-rise-1118-points-market-here-is-active-with.html | PRICES OF COTTON RISE 11-18 POINTS; Market Here Is Active, With Moderate Trade Support and Foreign Buying | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/fcc-set-on-inquiry-into-broadcasting.html | F.C.C. SET ON INQUIRY INTO BROADCASTING | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/carpet-prices-to-be-raised.html | Carpet Prices to Be Raised | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/paris-wont-make-atomic-weapons-premier-says-nuclear-work-will-be.html | PARIS WON'T MAKE ATOMIC WEAPONS; Premier Says Nuclear Work Will Be Directed Mainly Into Peacetime Uses | True | By Lansing Warrenspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/sirens-set-389-phoning-only-34-called-last-time-but-test-then-was.html | SIRENS SET 389 PHONING; Only 34 Called Last Time, but Test Then Was in Morning | True | | 1983-06-03 | RE0000168943 | B00000529712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/wood-field-and-stream-prospects-not-good-as-adjacent-states-open.html | Wood, Field and Stream; Prospects Not Good as Adjacent States Open Trout Season Next Week-End | True | By Raymond B. Camp | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/robert-d-pike-70-chemical-engineer.html | ROBERT D. PIKE, 70, CHEMICAL ENGINEER | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/books-authors.html | Books -- Authors | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/albert-singer.html | ALBERT SINGER | True | Special To The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/pentagons-press-ii-a-view-that-wilson-information-order-leaves-much.html | Pentagon's Press -- II; A View That Wilson Information Order Leaves Much to Be Resolved in Military | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/sentenced-in-bank-holdup.html | Sentenced in Bank Hold-Up | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/peaceatom-plan-drawn-up-by-u-s-draft-of-constitution-is-sent-to.html | PEACE-ATOM PLAN DRAWN UP BY U. S.; Draft of Constitution Is Sent to Seven Charter Nations -- Soviet Asked to Join | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/kaye-gains-billiards-lead.html | Kaye Gain's Billiards Lead | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/korean-settlement-advocated.html | Korean Settlement Advocated | True | DOROTHY W. ALLAN, | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/parisbonn-talks-on-saar-are-set-piray-will-see-adenauer-april-29.html | PARIS-BONN TALKS ON SAAR ARE SET; Pinay Will See Adenauer April 29 -- Customs Union and Steel Mill Are Issues | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/panamerican-day.html | PAN-AMERICAN DAY | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/offerings-today-above-17000000-fruehauf-debentures-and-savannah.html | OFFERINGS TODAY ABOVE $17,000,000; Fruehauf Debentures and Savannah Electric Stock Slated for Marketing | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/investments-raise-state-bank-profits.html | INVESTMENTS RAISE STATE BANK PROFITS | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/administrative-courts.html | ADMINISTRATIVE COURTS | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/perus-president-says-he-will-quit-odria-mild-dictator-pledges.html | PERU'S PRESIDENT SAYS HE WILL QUIT; Odria, Mild Dictator, Pledges Democratic Election in '56, but There Are No Parties | True | By Herbert L. Matthewsspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/state-aid-as-discipline.html | STATE AID AS DISCIPLINE | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/dr-george-dasch.html | DR. GEORGE DASCH | True | Special To The lew York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/larsen-and-stewart-score.html | Larsen and Stewart Score | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/swaps-works-136-15-mile.html | Swaps Works 1:36 1/5 Mile | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/poet-wins-1000-prize-wellesley-professor-is-chosen-for-academy.html | POET WINS $1,000 PRIZE; Wellesley Professor Is Chosen for Academy Award | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/samuel-cahn.html | SAMUEL CAHN | True | SPecial to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/massachusetts-prepares.html | Massachusetts Prepares | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/automation-held-job-peril.html | Automation Held Job Peril | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/guy-edward-greer-i.html | GUY EDWARD GREER I | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/coal-men-put-hope-in-new-rail-turbine.html | COAL MEN PUT HOPE IN NEW RAIL TURBINE | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/to-join-donahue-coe-inc-agency.html | To Join Donahue & Coe, Inc., Agency | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/it-wont-hurt-to-be-sharp-buying-knife.html | It Won't Hurt To Be Sharp Buying Knife | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168943 | B00000529712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/big-housing-issue-is-sold-at-24183-111980000-of-bonds-of-18-cities.html | BIG HOUSING ISSUE IS SOLD AT 2.4183%; $111,980,000 of Bonds of 18 Cities in 9 States Goes to Syndicate of Bankers | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/nathan-wilson-realty-executive-dies-a-leader-in-philanthropic.html | !Nathan Wilson, Realty Executive, Dies; A Leader in Philanthropic Activities | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/dulles-repeats-formosa-appeal-his-call-to-reds-to-ban-force.html | DULLES REPEATS FORMOSA APPEAL; His Call to Reds to Ban Force Believed Based on '2-China' Solution of Crisis in Asia DULLES PRESSES REDS ON FORMOSA | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/extax-aide-admits-perjury.html | Ex-Tax Aide Admits Perjury | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/summer-festival-aide-named.html | Summer Festival Aide Named | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/cocoa-prices-up-coffee-declines-nearby-potato-options-drop-zinc.html | COCOA PRICES UP; COFFEE DECLINES; Near-by Potato Options Drop -- Zinc Futures Advance but Copper Slides | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/judge-knoxs-retirement.html | JUDGE KNOX'S RETIREMENT | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/tea-dance-on-may-1-to-aid-buddies-inc.html | TEA DANCE ON MAY 1 TO AID BUDDIES, INC. | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/pier-body-warns-bosses-of-gangs-letter-calls-for-obedience-to-its.html | PIER BODY WARNS BOSSES OF GANGS; Letter Calls for Obedience to Its New Hiring Rules -- Two Docks Made Idle | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/new-red-cross-unit-aids-blood-program.html | NEW RED CROSS UNIT AIDS BLOOD PROGRAM | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/more-work-seen-by-shipbuilders-a-longrange-program-may-be-starting.html | MORE WORK SEEN BY SHIPBUILDERS; A Long-Range Program May Be Starting, Sanford Tells Council Here | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/to-increase-housing-public-and-private-investments-for-middleincome.html | To Increase Housing, Public and Private Investments for Middle-Income Housing Urged | True | IRA S. ROBBINS, | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/shapiro-stresses-witnesses-rights.html | SHAPIRO STRESSES WITNESSES RIGHTS | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/1560000-financing-loans-arranged-for-118-new-homes-in-queens.html | $1,560,000 FINANCING; Loans Arranged for 118 New Homes in Queens | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/u-s-seeking-400-to-guard-border-need-for-men-for-mexican-line.html | U. S. SEEKING 400 TO GUARD BORDER; Need for Men for Mexican Line Patrol Stirs Special Tests Here Next Week | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/clorox-chemical.html | Clorox Chemical | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/horse-sir-walter-scott-dies.html | Horse Sir Walter Scott Dies | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/race-bias-denied-by-beer-industry-state-board-studies-charges.html | RACE BIAS DENIED BY BEER INDUSTRY; State Board Studies Charges Against an A.F.L. Local -- Brewers Not Accused | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/companies-begin-vaccine-shipping-supplies-on-hand-in-detroit-and.html | COMPANIES BEGIN VACCINE SHIPPING; Supplies on Hand in Detroit and Philadelphia Will Go to Polio Foundation | True | By Damon Stetsonspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/container-corp-of-america.html | Container Corp. of America | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/harvey-delano-upersed-port-navy-captain-who-directed-new-york.html | HARVEY DELANO, SUPERSED PORT; Navy Captain Who Directed New York Harbor 1937-40 Dies in Califora at 72 | True | Splal to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/chicago-starts-may-2.html | Chicago Starts May 2 | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/west-indies-in-front-australia-235-runs-behind-in-cricket-test.html | WEST INDIES IN FRONT; Australia 235 Runs Behind in Cricket Test Match | True | | 1983-06-03 | RE0000168943 | B00000529712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/commodity-index-up-prices-rose-to-903-tuesday-from-902-the-day.html | COMMODITY INDEX UP; Prices Rose to 90.3 Tuesday From 90.2 the Day Before | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/bernhard-quits-alpine-lodge.html | Bernhard Quits Alpine Lodge | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/celanese-sales-quickening-pace-44000000-for-quarter-exceeds-any-54.html | CELANESE SALES QUICKENING PACE; $44,000,000 for Quarter Exceeds Any '54 Period -- 25-Cent Dividend Likely | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/order-in-the-court-a-review-of-how-judicial-rationality-gives.html | Order in the Court; A Review of How Judicial Rationality Gives Nation Example of Stability | True | By James Restonspecial To The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/garrison-takes-title-outpoints-paone-for-prize-in-metropolitan-a-a.html | GARRISON TAKES TITLE; Outpoints Paone for Prize in Metropolitan A. A. U. Event | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/president-approves-pact-to-give-nato-atom-data-he-calls-accord.html | President Approves Pact To Give NATO Atom Data; He Calls Accord 'Great Stride Forward' in Strengthening Common Defense -- U. S. Puts Limits on Information PRESIDENT BACKS NATO ATOMIC PACT | True | By W. H. Lawrencespecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/wings-call-up-2-players-for-title-hockey-finale.html | Wings Call Up 2 Players For Title Hockey Finale | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/rail-car-shocks-eased-cushioning-device-developed-for-coupling.html | RAIL CAR SHOCKS EASED; Cushioning Device Developed for Coupling Freight Units | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/cuban-children-to-get-vaccine.html | Cuban Children to Get Vaccine | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/business-leases.html | BUSINESS LEASES | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/con-edison-to-build-record-generator.html | CON EDISON TO BUILD RECORD GENERATOR | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/r-c-a-unveils-answer-to-lowcost-color-television.html | R. C. A. Unveils 'Answer to Low-Cost Color Television' | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/-missing-witness-safe-key-figure-in-murder-trial-is-living-in.html | ' MISSING' WITNESS SAFE; Key Figure in Murder Trial Is Living in Brooklyn | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/ballet-tortured-heroine-nora-kaye-seen-as-blanche-in-streetcar.html | Ballet: Tortured Heroine; Nora Kaye Seen as Blanche in 'Streetcar' -- 'Nutcracker' and 'Petruchka' Given | True | By John Martin | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/elevated-to-presidency-of-child-health-service.html | Elevated to Presidency Of Child Health Service | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/mary-f-white-is-married.html | Mary F. White Is Married | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/melbourne-dockers-map-new-stoppage.html | MELBOURNE DOCKERS MAP NEW STOPPAGE | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/brundage-reaches-manila.html | Brundage Reaches Manila | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/how-fares-the-farmer-.html | HOW FARES THE FARMER ? | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/3-americans-gain-in-tennis-at-nice-mulloy-vincent-and-fox-are.html | 3 AMERICANS GAIN IN TENNIS AT NICE; Mulloy, Vincent and Fox Are First-Round Victors Along With Drobny and Remy | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/jersey-selects-chief-of-state-institutions.html | Jersey Selects Chief Of State Institutions | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/quill-gets-dousing-by-transit-worker-quill-is-doused-by-constituent.html | Quill Gets Dousing By Transit Worker; QUILL IS DOUSED BY CONSTITUENT | True | By A. H. Raskin | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/u-s-urges-delay-in-desegregation-solicitor-general-tells-high-court.html | U. S. URGES DELAY IN DESEGREGATION; Solicitor General Tells High Court It Lacks Material for School Judgment Now U. S. URGES DELAY IN DESEGREGATION | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/august-benzlger-portrait-painter-dies-i-presidents-popes-among-his.html | August Benzlger, Portrait Painter, Dies.' '.I Presidents, Popes Among His. Subjectsl | True | | 1983-06-03 | RE0000168943 | B00000529712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/olson-earns-unanimous-decision-over-maxim-in-san-francisco.html | Olson Earns Unanimous Decision Over Maxim in San Francisco 10-Rounder; CHAMPION FLOORS FOE IN 2D AND 9TH Olson Beats Heavier Maxim With Ease Before 13,276 Fans at Cow Palace | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/yonkers-decries-state-aid-threat-officials-study-a-challenge-to.html | YONKERS DECRIES STATE AID THREAT; Officials Study a Challenge to Albany's Right to Stop Grants to Local Schools | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/u-s-reports-rise-in-pension-fund-social-security-assets-are-put-at.html | U. S. REPORTS RISE IN PENSION FUND; Social Security Assets Are Put at 20 Billion -- Income Still Tops Disbursements | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/gas-pipeline-approved-use-of-westchester-parkway-land-now-up-to.html | GAS PIPELINE APPROVED; Use of Westchester Parkway Land Now Up to Board | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/mginnis-is-victor-in-b-ms-voting-wins-board-control-subject-to-i-c.html | M'GINNIS IS VICTOR IN B. & M.'S VOTING; Wins Board Control Subject to I. C. C. Approval -- Proxy Count Takes 13 Hours | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/house-funds-bill-runs-into-a-snag-one-member-delays-action-to-save.html | HOUSE FUNDS BILL RUNS INTO A SNAG; One Member Delays Action to Save $33,133,685 From $450,398,227 Estimates | True | By C. P. Trussellspecial To The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/herman-h-kessell.html | HERMAN H. KESSELL | True | I I Spednl to The New York Tlmeg. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/florey-nobel-winner-here.html | Florey Nobel Winner, Here | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/named-for-post-in-january.html | Named for Post in January | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/franco-aide-due-in-u-s-agriculture-chief-off-today-expects-to-see.html | FRANCO AIDE DUE IN U S; Agriculture Chief Off Today -- Expects to See Eisenhower | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/andreozzi-sworn-for-bench.html | Andreozzi Sworn for Bench | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/accidents-top-killer-they-cause-most-child-deaths-u-s-agency.html | ACCIDENTS TOP KILLER; They Cause Most Child Deaths, U. S. Agency Reports | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/child-to-mrs-s-b-smart-jri.html | IChild to Mrs. S. B Smart Jr.I | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/saxophonist-seized-as-a-100000-thief.html | SAXOPHONIST SEIZED AS A $100,000 THIEF | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/fog-halts-air-travel-both-idlewild-and-la-guardia-are-closed-to.html | FOG HALTS AIR TRAVEL; Both Idlewild and La Guardia Are Closed to Traffic | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/news-of-food-subtleties-of-veal-it-takes-good-cooking-to-make-the.html | News of Food: Subtleties of Veal; It Takes Good Cooking to Make the Most of Meat's Delicacy Roasts Are Improved by Wine and Sour Cream -- Lard Helps, Too | True | By Jane Nickerson | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/founder-son-joins-van-ingen.html | Founder Son Joins Van Ingen | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/wiretap-case-witness-freed-in-2500-bail.html | Wiretap Case Witness Freed in $2,500 Bail | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/gasoline-stocks-fell-last-week-declined-2097000-barrels-to.html | GASOLINE STOCKS FELL LAST WEEK; Declined 2,097,000 Barrels to 183,185,000 -- Light Fuel Oil Supplies Up | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/jo-mgle.html | Jo..' .. M'G'.LE | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/india-will-permit-the-export-of-monkeys-to-be-used-in-genuine.html | India Will Permit the Export of Monkeys To Be Used in Genuine Medical Research | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/mitchell-dines-union-chieftains-starts-off-advisory-group-in-a-bid.html | MITCHELL DINES UNION CHIEFTAINS; Starts Off Advisory Group in a Bid for Closer Ties With Labor Leader | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/hearing-on-burlesque-slated.html | Hearing on Burlesque Slated | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/-apathy-of-voters-scored-by-desapio.html | ' APATHY' OF VOTERS SCORED BY DESAPIO | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/slimming-frocks-for-mothertobe-are-bright-cool.html | Slimming Frocks For Mother-to-Be Are Bright, Cool | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/meadow-brook-adds-2-banks.html | Meadow Brook Adds 2 Banks | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/col-arthur-s-murray.html | COL. ARTHUR S. MURRAY | True | ! Special to The New york Times. ] | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/r-j-reynolds-tobacco.html | R. J. Reynolds Tobacco | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/french-gold-soars-by-1000000-daily.html | FRENCH GOLD SOARS BY $1,000,000 DAILY | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/joabartee-sbu-rbsi.html | joa%iBart%ee Sbu rbsI | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/princess-to-visit-canada.html | Princess to Visit Canada | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/richs-inc.html | Rich's, Inc. | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/city-cleans-up-twice-improves-looks-and-collects-75000-from.html | CITY CLEANS UP, TWICE; Improves Looks and Collects $75,000 From Litterers | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/korea-veteran-bonus-spurred.html | Korea Veteran Bonus Spurred | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/laupermbushman.html | LaupermBushman | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/malik-is-ill-in-london.html | Malik Is Ill in London | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/sperry-merger-advanced.html | Sperry Merger Advanced | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/accord-announced-in-airline-dispute.html | ACCORD ANNOUNCED IN AIRLINE DISPUTE | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/power-output-declines-9633000000-kilowatt-hours-reported-for-latest.html | POWER OUTPUT DECLINES; 9,633,000,000 Kilowatt Hours Reported for Latest Week | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/transport-news-and-notes-ship-safety-is-stressed-by-operator.html | Transport News and Notes; Ship Safety Is Stressed by Operator -- Aircraft Get Navigation Aid | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/rights-offering-registered.html | Rights Offering Registered | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/roving-fire-squad-to-begin-answering-all-first-alarms-in-harlem.html | Roving Fire Squad to Begin Answering All First Alarms in Harlem Saturday | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/foundations-win-leagues-awards-antidefamation-unit-cites-carnegie.html | FOUNDATIONS WIN LEAGUES AWARDS; Anti-Defamation Unit Cites Carnegie, Ford, Rockefeller for Roles in Democracy | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/harriman-signs-annulment-curb-measure-sets-3year-limit-on-action.html | HARRIMAN SIGNS ANNULMENT CURB; Measure Sets 3-Year Limit on Action Based on Fraud -- Bail Laws Tightened | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/eisenhower-names-envoy-to-vietnam-g-f-reinhardt-heads-list-of.html | EISENHOWER NAMES ENVOY TO VIETNAM; G. F. Reinhardt Heads List of President's Nominees -- Trade Message Shaped | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/government-warns-rebels-in-vietnam.html | GOVERNMENT WARNS REBELS IN VIETNAM | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/u-n-peace-talks-urged-by-pearson-canadian-says-peiping-must-have.html | U. N. PEACE TALKS URGED BY PEARSON; Canadian Says Peiping Must Have Voice in Settlement of Far East Disputes | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/howard-leonard.html | HOWARD LEONARD | True | Special to The New Yolk Times. | 1983-06-03 | RE0000168943 | B00000529712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/molotov-expects-positive-result-in-austria-talks-says-he-hopes-that.html | MOLOTOV EXPECTS 'POSITIVE RESULT' IN AUSTRIA TALKS; Says He Hopes That Parley Will Lead to a Conference of Big 4 on Pact Soon RAAB VOICES OPTIMISM Voroshilov Hints Soviet Will Approve Vienna's Request for Return of Captives MOLOTOV EXPECTS AUSTRIAN ACCORD | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/italian-backs-vaccine-scientist-says-it-will-protect-in-europe-as.html | ITALIAN BACKS VACCINE; Scientist Says It Will Protect in Europe as Well as in U. S. | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/closet-door-handy-as-home-sewing-aid.html | Closet Door Handy As Home Sewing Aid | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/maglie-hurls-for-giants-today-in-home-opener-with-brooklyn.html | Maglie Hurls for Giants Today In Home Opener With Brooklyn | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/witnesses-urge-vote-law-teeth-kansan-at-senate-hearing-asks-ouster.html | WITNESSES URGE VOTE LAW 'TEETH'; Kansan at Senate Hearing Asks Ouster of Winners Who Spent Too Much | True | By Allen Drubyspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/dr-edward-matthei.html | ! DR. EDWARD MATTHEI | True | I I special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/red-gunboat-is-damaged.html | Red Gunboat Is Damaged | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/un-truce-aide-sees-egyptian.html | U.N. Truce Aide Sees Egyptian | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/fields-to-replace-nichols-on-a-e-c-army-general-will-take-over-as.html | FIELDS TO REPLACE NICHOLS ON A. E. C.; Army General Will Take Over as Supervisor of Atomic Program on May 1 | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/peiping-warned-on-far-east-war-admiral-struble-asserts-any.html | PEIPING WARNED ON FAR EAST WAR; Admiral Struble Asserts Any Aggression Might Kindle a General Conflict | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/senate-backs-pow-bill.html | Senate Backs P.O.W. Bill | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/mcarthy-scored-over-monmouth-study-for-jersey-bar-finds-abuse-of.html | M'CARTHY SCORED OVER MONMOUTH; Study for Jersey Bar Finds Abuse of Rights of Accused, Witnesses and Counsel | True | By George Cable Wrightspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/mel-ferrer-to-do-movie-with-wife-signed-by-pontidelaurentiis-for.html | MEL FERRER TO DO MOVIE WITH WIFE; Signed by Ponti-deLaurentiis for the Role of Andre in 'War and Peace' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/jersey-road-deaths-at-low.html | Jersey Road Deaths at Low | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/corsi-case-erupts-in-house-senators-question-mcleod-debate-on-corsi.html | Corsi Case Erupts in House; Senators Question McLeod; DEBATE ON CORSI ERUPTS IN HOUSE | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/petrofina-gets-80-of-calvan.html | Petrofina Gets 80% of Calvan | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/text-of-pact-on-sharing-atomic-data.html | Text of Pact on Sharing Atomic Data | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/world-architecture-unit.html | World Architecture Unit | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/redlegs-buy-pitcher-hooper.html | Redlegs Buy Pitcher Hooper | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/fascist-demonstration-quelled-by-rome-police.html | Fascist Demonstration Quelled by Rome Police | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/royal-command-show-led-by-eddie-fisher.html | Royal Command Show Led by Eddie Fisher | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/akira-regains-boxing-title.html | Akira Regains Boxing Title | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/white-house-altered.html | White House Altered | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/vaccine-free-in-ontario-province-to-pay-for-shots-for-all-up-to-20.html | VACCINE FREE IN ONTARIO; Province to Pay for Shots for All Up to 20 Years | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/edmonton-signs-veto-tackle.html | Edmonton Signs Veto, Tackle | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168943 | B00000529712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/lighted-overhead-signs-to-ease-westchester-parkway-confusion.html | Lighted Overhead Signs to Ease Westchester Parkway Confusion | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/our-overseas-programs-need-for-educating-people-to-the-vital.html | Our Overseas Programs; Need for Educating People to the Vital Importance of Project Seen | True | EDWARD L. BERNAYS, | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/radar-to-relieve-air-traffic-jams-improved-equipment-has-a-range-of.html | RADAR TO RELIEVE AIR TRAFFIC JAMS; Improved Equipment Has a Range of Over 100 Miles -- Use in a Month Planned DEVICE WILL BE SHIFTED Now Temporarily Situated at Mitchel Base, It Will Be Transferred to Idlewild | True | By Richard Witkinspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/house-is-promised-hoover-units-data.html | HOUSE IS PROMISED HOOVER UNIT'S DATA | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/author-explains-mianus-contract-testifies-new-york-officials-wanted.html | AUTHOR EXPLAINS MIANUS CONTRACT; Testifies New York Officials Wanted Perpetual Share in Reservoir's Water | True | By David Andersonspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/pipeline-suit-dismissed.html | Pipeline Suit Dismissed | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/us-big-buyer-of-champagne.html | U.S. Big Buyer of Champagne | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/bolivian-fugitive-arrested.html | Bolivian Fugitive Arrested | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/vaccine-for-all-in-peril-of-polio-likely-this-year-present-shortage.html | VACCINE FOR ALL IN PERIL OF POLIO LIKELY THIS YEAR; Present Shortage May Ease Before Worst of Season During This Summer MAYOR WIRES PRESIDENT Urges Federal Government Supervise the Allocation for 'Fair Distribution' VACCINE IS SLATED TO AID ALL IN NEED | True | By Robert K. Plumb | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/hong-kong-house-fall-kills-20.html | Hong Kong House Fall Kills 20 | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/in-the-nation-the-defects-of-a-strictly-limited-survey.html | In The Nation; The Defects of a Strictly Limited Survey | True | By Arthur Krock | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/r-j-patterson-editor-72-d-founder-and-owner-of-hall-life-trade.html | R. J. PATTERSON, EDITOR, 72; D., Founder and Owner of Hall Life, Trade Magazine, Was First Bronxville Mayor | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/bob-lybrook-wins-manhasset-trot-favorite-outraces-gernette-bunter-by.html | BOB LYBROOK WINS MANHASSET TROT; Favorite Outraces Gernette Bunter by Half a Length at Roosevelt Raceway | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/newspaper-man-named-as-ports-press-agent.html | Newspaper Man Named As Port's Press Agent | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/i-june-erwin-engaged-i-she-will-bewedin-june-tlt-burton-montgomery.html | I JUNE ERWIN ENGAGED; I She Will Be--W-ed-in June tlt Burton Montgomery Schutt 1 | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/in-electronic-project-raytheon-and-honeywell-plan-dataprocessing.html | IN ELECTRONIC PROJECT; Raytheon and Honeywell Plan Data-Processing Concern | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/passover-pleas-made-for-child-dr-marks-says-none-must-be-unwanted.html | PASSOVER PLEAS MADE FOR CHILD; Dr. Marks Says None Must Be Unwanted -- Rosenblum Likens Salk to Moses | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/national-biscuit-reports-sales-up-net-profit-in-march-quarter-is.html | NATIONAL BISCUIT REPORTS SALES UP; Net Profit in March Quarter Is $3,988,763, However, a Drop From $4,653,941 | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/pakistanindia-rails-opened.html | Pakistan-India Rails Opened | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/perez-knocks-out-barenghi.html | Perez Knocks Out Barenghi | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/mrs-aufses-jr-has-child.html | Mrs. Aufses Jr. Has Child | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/court-to-announce-ward-ruling-friday.html | COURT TO ANNOUNCE WARD RULING FRIDAY | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/children-of-gis-abroad-will-receive-polio-shots.html | Children of G.I.'s Abroad Will Receive Polio Shots | True | | 1983-06-03 | RE0000168943 | B00000529712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/rev-louis-m-case-.html | REV. LOUIS M. CASE ] | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/miss-meredith-well-becomes-affianced.html | MISS MEREDITH WEIL BECOMES AFFIANCED | True | Special to The NeW York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/copper-issues-hit-in-london-trade-plan-to-sell-stockpile-metal.html | COPPER ISSUES HIT IN LONDON TRADE; Plan to Sell Stockpile Metal Spurs Decline - Market Otherwise Is Firm | True | Special to The New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/archbishop-accuses-the-british-of-stirring-up-cyprus-troubles.html | Archbishop Accuses the British Of Stirring Up Cyprus' Troubles; Makarios Declares London Intransigent -- He Plans to Go to Bandung | True | By A. C. Sedgwickspecial To the New York Times. | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/boyish-look-is-featured-in-play-togs.html | Boyish Look Is Featured In Play Togs | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/state-business-council-meets.html | State Business Council Meets | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-14 | 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/bach-aria-concert-group-finishes-season-with-easter-works.html | Bach Aria Concert; Group Finishes Season With Easter Works | True | | 1983-06-03 | RE0000168943 | B00000529712 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/robinson-stops-olla-in-3d-round-milwaukee-boxer-helpless-on-ropes.html | ROBINSON STOPS OLLA IN 3D ROUND; Milwaukee Boxer Helpless on Ropes When Referee Jaeger Halts Bout | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/honduras-closes-radio-station.html | Honduras Closes Radio Station | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/recital-award-to-miss-krebs.html | Recital Award to Miss Krebs | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/helen-badenhausen-becomes-affianced.html | HELEN BADENHAUSEN BECOMES AFFIANCED | True | Spec[l to The Nev York Tlmeo | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/englewood-plans-parade.html | Englewood Plans Parade | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/perezgarcia-bout-april-25.html | Perez-Garcia Bout April 25 | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/beta-rays-tried-in-brain-cancer-chicago-scientist-calls-them.html | BETA RAYS TRIED IN BRAIN CANCER; Chicago Scientist Calls Them 'Adjuncts to Surgery' in Tests on Animals | True | By Lawrence E. Davies | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/ceorae-oaws-os1-anufacruer-9i.html | CEORaE OAWS o's;1 ANUFACrUER, 9i | True | Specia. I to The New York Times. ] | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/masquers-to-offer-revival.html | Masquers to Offer Revival | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/mrs-harold-j-cook.html | MRS. HAROLD J. COOK | True | Special to The New York Thwes. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/london-market-turns-irregular-many-stocks-weaken-after-strong.html | LONDON MARKET TURNS IRREGULAR; Many Stocks Weaken After Strong Opening -- Shipping Shares and Unilever Off | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/sports-of-the-times-just-listening.html | Sports of The Times; Just Listening | True | By Arthur Daley | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/exiles-protest-soviet-genocide-complain-to-un-on-russian-resetting.html | EXILES PROTEST SOVIET 'GENOCIDE'; Complain to U.N. on Russian Resettling of Moldavians in Eastern Regions | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/r-o-fultonhusband.html | R. O. FULTON--HUSBAND | True | Special to The 1%*ew York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/idr-alexander-h-kemp.html | IDR. ALEXANDER H. KEMP] | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/jefferson-letter-in-antiques-show-1803-note-a-gift-to-thrift-shop.html | JEFFERSON LETTER IN ANTIQUES SHOW; 1803 Note, a Gift to Thrift Shop, Ordered Payment to Washington Merchant | True | By Emma Harrison | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/miss-nandill-wed-in-ceremony-here-chapel-of-st-bartholomews-scene.html | MISS NANDILL WED IN CEREMONY HERE; Chapel of St. Bartholomew's Scene of Her Marriage to Forrest G. Hamrick Jr. | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/denmark-opens-pact-debate.html | Denmark Opens Pact Debate | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/new-civil-defense-head-jersey-appoints-t-s-dignan-and-forms.html | NEW CIVIL DEFENSE HEAD; Jersey Appoints T. S. Dignan and Forms Advisory Group | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/a-good-buy.html | A Good Buy | True | | 1983-06-03 | RE0000168944 | B00000529713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/disappointment-in-italy.html | Disappointment in Italy | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/r-b-streeper-marries-u-s-consul-general-in-bermuda-weds-ursula-e.html | R. B. STREEPER MARRIES; U. S. Consul General in Bermuda Weds Ursula E. Zinnow | True | . ] SeciM to ThN.'W York Times. __ I | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/pentagons-press-iii-an-exposition-of-eisenhowers-causing-wilsons.html | Pentagon's Press -- III; An Exposition of Eisenhower's Causing Wilson's Sudden Restrictions on News | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/cotton-declines-10-to-30c-a-bale-market-makes-modest-gains-after.html | COTTON DECLINES 10 TO 30C A BALE; Market Makes Modest Gains After Mixed Opening. Loses All in Later Liquidation | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/arguments-ended-on-desegregation-supreme-court-takes-under-study.html | ARGUMENTS ENDED ON DESEGREGATION; Supreme Court Takes Under Study the Question of How to Integrate Schools | True | By Luther A. Huston | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/play-to-have-blind-actors.html | Play to Have Blind Actors | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/transport-news-of-interest-here-bernstein-acts-to-resume-lines.html | TRANSPORT NEWS OF INTEREST HERE; Bernstein Acts to Resume Line's Service -- Senate Unit Restores Subsidy Funds | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/professor-in-high-court-plea.html | Professor in High Court Plea | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/conference-concluded-austrian-accord-made-in-moscow.html | Conference Concluded; AUSTRIAN ACCORD MADE IN MOSCOW | True | By Clifton Daniel | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/east-side-coop-bought.html | East Side 'Co-op' Bought | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/-well-over-51-of-ward-votes-in-hands-of-avery-aide-asserts-but.html | ' Well Over 51% of Ward Votes In Hands of Avery, Aide Asserts; But Wolfson Insists Neither Side Knows Who Has Majority Ruling -- Awaited on Election of 3 or 9 Directors | True | By Robert E. Bedingfield | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/response-is-swift.html | Response Is Swift | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/tghiro-i-curci-voice-tcher-66-coh-gacri-diewrote-play-for-broadway.html | tGHIRO i. CURCI, VOICE T.CHER, 66!; Co==h Ga,,-C''r=i Die.Wrote Play for Broadway, Acted in 'Hollywood Films | True | SPeCial to T'ne New York WlmeL ' | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/george-o-altmann.html | GEORGE O. ALTMANN | True | Special to The I'ew York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/stewart-loses-in-naples.html | Stewart Loses In Naples | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/israel-reports-firing-army-says-jordanians-twice-shot-at-border.html | ISRAEL REPORTS FIRING; Army Says Jordanians Twice Shot at Border Patrols | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/blood-program-aided-fire-insurance-employes-give-206-pints-in-day.html | BLOOD PROGRAM AIDED; Fire Insurance Employes Give 206 Pints in Day | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/houdry-process-corp.html | Houdry Process Corp. | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/cubs-nip-redlegs-in-10th-frame-64-wallops-by-jackson-banks-in-extra.html | CUBS NIP REDLEGS IN 10TH FRAME, 6-4; Wallops by Jackson, Banks in Extra Inning Account for Chicago Victory | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/bar-report-decried-by-cohn-as-onesided.html | BAR REPORT DECRIED BY COHN AS ONE-SIDED | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/poujade-carries-fight-on-faure-to-the-premiers-home-canton.html | Poujade Carries Fight on Faure To the Premier's Home Canton | True | By Harold Callender | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/student-of-soviet-honored.html | Student of Soviet Honored | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/building-is-sold-on-west-42d-st-syndicate-buys-store-and-office.html | BUILDING IS SOLD ON WEST 42D ST.; Syndicate Buys Store and Office Property Near Times Sq. -- Dwelling Bought | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/ground-is-broken-for-a-new-st-lukes-school.html | Ground Is Broken for a New St. Luke's School | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/aide-in-turkey-quits.html | Aide in Turkey Quits | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/jobs-for-elderly-put-up-to-unions-p-m-kaiser-harriman-aide-urges.html | JOBS FOR ELDERLY PUT UP TO UNIONS; P. M. Kaiser, Harriman Aide, Urges Cooperation With Employers on Problem | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/canon-w-b-heeney.html | CANON W. B. HEENEY | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/weeks-predicts-best-year-in-u-s-economic-history-federal-reserve.html | Weeks Predicts Best Year In U.S. Economic History; Federal Reserve Board Also Reports Output Is at Near-Peak Level | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/eastern-churches-hail-holy-thursday.html | EASTERN CHURCHES HAIL HOLY THURSDAY | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/reds-await-salk-line.html | Reds Await Salk 'Line' | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/tankers-collide-in-foggy-harbor-9-coast-guard-vessels-reply-to.html | TANKERS COLLIDE IN FOGGY HARBOR; 9 Coast Guard Vessels Reply to Alarm -- No One Injured, but British Ship Is Hulled | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/cataloguing-defended-work-of-library-cataloguer-held-to-be-exciting.html | Cataloguing Defended; Work of Library Cataloguer Held to Be Exciting and Challenging | True | F. BERNICE FIELD, | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/president-of-food-fair-joins-dan-river-board.html | President of Food Fair Joins Dan River Board | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/thomas-e-greene.html | THOMAS E. GREENE | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/cocoa-prices-soar-in-active-trading-coffee-futures-also-advance-but.html | COCOA PRICES SOAR IN ACTIVE TRADING; Coffee Futures Also Advance but Sugar, Cottonseed Oil and Rubber Decline | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/oxford-paper.html | Oxford Paper | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/auto-inspection-viewed-as-coming-kelly-tells-safety-council.html | AUTO INSPECTION VIEWED AS COMING; Kelly Tells Safety Council Harriman Favors Law, but Seeks Data for Decision | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/senate-to-hold-public-hearings-on-corsi-today-dismissed-aide-and.html | SENATE TO HOLD PUBLIC HEARINGS ON CORSI TODAY; Dismissed Aide and McLeod to Testify -- Langer Says Dulles May Be Called | True | By Russell Baker | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/queens-lift-span-is-ready-for-test-welfare-island-link-costing.html | QUEENS LIFT SPAN IS READY FOR TEST; Welfare Island Link Costing $6,500,000 is 3d Longest Bridge of Kind in World | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/bolich-is-sentenced-to-5-years-in-prison-in-160000-tax-fraud-former.html | Bolich Is Sentenced to 5 Years In Prison in $160,000 Tax Fraud; Former Revenue Official Also Draws a $15,000 Fine for Part in Fix Deal | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/zaroubin-calls-at-the-state-department-for-us-paper-on.html | Zaroubin Calls at the State Department For U.S. Paper on Atoms-for-Peace Plan | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/book-gives-home-tips.html | Book Gives Home Tips | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/emerson-e-yarletts.html | EMERSON E. YARLETTS | True | Soecial to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/dr-salk-will-receive-10000-criss-award.html | Dr. Salk Will Receive $10,000 Criss Award | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/chou-in-rangoon-talks-with-u-nu-peiping-premier-arrives-on-way-to.html | CHOU IN RANGOON; TALKS WITH U NU; Peiping Premier Arrives on Way to Bandung -- Meets Nehru, Nasser Today | True | By Tad Szulc | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/adenauer-for-4power-talk.html | Adenauer for 4-Power Talk | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/laos-complains-reds-interfere-note-to-truce-body-indicates-north.html | LAOS COMPLAINS REDS INTERFERE; Note to Truce Body Indicates North Vietnam Supports Army of Dissidents | True | By A. M. Rosenthal | 1983-06-03 | RE0000168944 | B00000529713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/rev-wells-h-fitch.html | REV. WELLS H. FITCH | True | Special to The New York Tlmeg. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/oslo-urges-honor-for-salk.html | Oslo Urges Honor for Salk | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/george-fully-backs-president-on-isles.html | GEORGE FULLY BACKS PRESIDENT ON ISLES | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/peipings-vicious-nonsense.html | PEIPING'S VICIOUS NONSENSE | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/piney-fingo-first-by-two-lengths-1920-choice-beats-up-top-thomas.html | PINEY FINGO FIRST BY TWO LENGTHS; 19-20 Choice Beats Up Top -- Thomas Hat Is Third in Pace at Roosevelt | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/world-health-unit-to-inform.html | WORLD HEALTH UNIT TO INFORM NATIONS | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/a-bit-of-old-london-fog-for-second-straight-day-proves-a-nuisance.html | A BIT OF OLD LONDON; Fog, for Second Straight Day, Proves a Nuisance Here | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/gold-coast-head-aims-at-republic-nkrumah-says-hell-seek-full.html | GOLD COAST HEAD AIMS AT REPUBLIC; Nkrumah Says He'll Seek Full Independence for State Within Commonwealth | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/the-mahaffey-road.html | The Mahaffey Road | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/other-meetings.html | OTHER MEETINGS | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/avery-defends-policy-says-large-cash-reserves-bar-repetition-of.html | AVERY DEFENDS POLICY; Says Large Cash Reserves Bar Repetition of 'Disasters' | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/detroit-keeps-stanley-cup-hockey-title-beating-montreal-in-seventh.html | Detroit Keeps Stanley Cup Hockey Title, Beating Montreal in Seventh Game; DELVECCHIO CAGES TWO IN 3-1 VICTORY | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/art-benefit-sunday-admissions-to-4-showings-to-aid-hebrew-book.html | ART BENEFIT SUNDAY; Admissions to 4 Showings to Aid Hebrew Book Projects | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/stark-bids-industry-use-14-slum-areas.html | STARK BIDS INDUSTRY USE 14 SLUM AREAS | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/west-sixties-site-sought-by-opera-board-resolves-to-find-new-home.html | WEST SIXTIES SITE SOUGHT BY OPERA; Board Resolves to Find New Home -- Bing to Remain | True | By Howard Taubman | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/bootleg-curb-in-canada-health-minister-says-effective-measures-have.html | BOOTLEG CURB IN CANADA; Health Minister Says Effective Measures Have Been Taken | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/plymouth-planning-a-vast-expansion.html | PLYMOUTH PLANNING A VAST EXPANSION | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/merchant-marine-institute-elects-washington-man-as-its-president-f.html | Merchant Marine Institute Elects Washington Man as Its President; F. T. Greene Faces Problems of Trade Group Unity and Labor-Industry Ties | True | By George Horne | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/old-browns-fans-make-trip-to-st-louis-today.html | Old Browns' Fans Make Trip to St. Louis Today | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/rural-portugal-ignores-politics-salazar-regime-is-popular-despite.html | RURAL PORTUGAL IGNORES POLITICS; Salazar Regime Is Popular Despite Its Slow Pace in Social Improvements | True | By Camille M. Cianfarra | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/colt-eleven-signs-leach.html | Colt Eleven Signs Leach | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/miscellany.html | Miscellany | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/treasury-groups-communion.html | Treasury Group's Communion | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/g-howe-67-dies-expert-on-fruits-associate-professor-at-state.html | G. HOWE, 67, DIES; EXPERT ON FRUITS; Associate Professor at State Experiment Station Wrote for Scientific Journals | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/2-czechs-ask-asylum-in-west.html | 2 Czechs Ask Asylum in West | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/handicrafts-exhibit-set.html | Handicrafts Exhibit Set | True | | 1983-06-03 | RE0000168944 | B00000529713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/2-die-in-refinery-blast-hurled-48-feet-to-ground-third-man-is.html | 2 DIE IN REFINERY BLAST; Hurled 48 Feet to Ground -- Third Man Is Burned | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/convertible-debentures.html | Convertible Debentures | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/british-liberals-seek-labor-votes-base-hope-for-election-gains-on.html | BRITISH LIBERALS SEEK LABOR VOTES; Base Hope for Election Gains on Split in Other Party -- May Run 150 Candidates | True | By Drew Middleton | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/business-lending-dips-seasonally-total-for-17-new-york-banks-is.html | BUSINESS LENDING DIPS SEASONALLY; Total for 17 New York Banks Is Still $472 Million Below Level of a Year Ago | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/3-democrats-defend-jackson-against-gop.html | 3 Democrats Defend Jackson Against G.O.P. | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/strikehit-papers-in-london-end-jobs.html | STRIKE-HIT PAPERS IN LONDON END JOBS | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/drobny-skonecki-advance.html | Drobny, Skonecki Advance | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/ad-wol6ast-die-boxin6-champio6-famous-40round-bout-for-lightweight.html | AD WOL6AST DIE; [ BOXIN6 CHAMPIOH[; ' ]famous 40-Round Bout for] '; Lightweight Title in 19101 | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/auriol-to-speak-in-u-s.html | Auriol to Speak in U. S. | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/island-industry-gains.html | Island Industry Gains | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/argentine-film-festival-set.html | Argentine Film Festival Set | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/knowland-urges-inquiry-on-pows-morse-backs-demand-dulles-testify-on.html | KNOWLAND URGES INQUIRY ON P.O.W.'S; Morse Backs Demand Dulles Testify on Failure to Free 15 Airmen in Red China | True | By William S. White | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/cardinals-subdue-braves-8-to-7-on-virdons-11thinning-homer-st-louis.html | Cardinals Subdue Braves, 8 to 7, On Virdon's 11th-Inning Homer; St. Louis Misses Triumph in 10th When Smith Fails to Advance to 2d on 'Hit' | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/about-art-and-artists-sedate-seascapes-by-american-group-tipsy.html | About Art and Artists; Sedate Seascapes by American Group, Tipsy Landscapes by a Japanese | True | S. P. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/alfred-e-floyd-sr.html | ALFRED E. FLOYD SR. | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/heir-discovered-in-a-poorhouse-26th-eligible-for-mankowski-1500000.html | HEIR DISCOVERED IN A POORHOUSE; 26th Eligible for Mankowski $1,500,000 Is in Georgia -- Division of Money Asked | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/old-gold-king-size-price-up.html | Old Gold King Size Price Up | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/sylvia-ruuska-12-sets-2-u-s-swim-records.html | Sylvia Ruuska, 12, Sets 2 U. S. Swim Records | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/wood-field-and-stream-ice-to-hamper-opening-of-fishing-season-in-6.html | Wood, Field and Stream; Ice to Hamper Opening of Fishing Season in 6 Northern Maine Counties Today | True | By Raymond R. Camp | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/dedicate-scores-in-jamaica-race-defeats-simmy-favorite-by-length.html | DEDICATE SCORES IN JAMAICA RACE; Defeats Simmy, Favorite, by Length and Half -- Lester, Boland Get Triples | True | By Joseph C. Nichols | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/moross-to-write-musical-comedy-playwrights-roger-stevens.html | MOROSS TO WRITE MUSICAL COMEDY; Playwrights' Roger Stevens Commissions Composer and Edward Eager to Do Show | True | By Sam Zolotow | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/united-artists-settles-suit.html | United Artists Settles Suit | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/president-outlines-aid-plan-to-george.html | PRESIDENT OUTLINES AID PLAN TO GEORGE | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/3day-electrical-strike-ends.html | 3-Day Electrical Strike Ends | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/ellen-dobson-marriid-i-wed-to-john-p-moguirein-rockville-centre.html | ELLEN DOBSON MARRIID; ! i Wed to John P. MoGuire in Rockville Centre Churcq | True | Special to The New York Times. ; | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/harp-troupe-here-on-national-tour-girls-to-give-oldfashioned.html | HARP TROUPE HERE ON NATIONAL TOUR; Girls to Give Old-Fashioned Musicale at Waldorf, Just as for Small Towns | True | By Edith Evans Asbury | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/moscow-and-austria-agree.html | MOSCOW AND AUSTRIA AGREE | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/longer-daylight-time-backed.html | Longer Daylight Time Backed | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/hungary-shifts-aides-civil-servants-are-dismissed-to-force-them.html | HUNGARY SHIFTS AIDES; Civil Servants Are Dismissed to Force Them Into Industry | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/city-medical-aide-suicide-in-queens-jury-had-criticized-dr-werne.html | CITY MEDICAL AIDE SUICIDE IN QUEENS; Jury Had Criticized Dr. Werne for 'Improper' Practices in Medical Examiner's Post | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/tank-plant-to-be-closed.html | Tank Plant to Be Closed | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/columbia-tennis-off-again.html | Columbia Tennis Off Again | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/fete-today-slated-for-humane-society.html | FETE TODAY SLATED FOR HUMANE SOCIETY | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/i-love-you-foils-suicide-clerk-on-sixthfloor-ledge-swayed-by-girls.html | I LOVE YOU' FOILS SUICIDE; Clerk on Sixth-Floor Ledge Swayed by Girl's Pleading | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/france-eager-for-talks.html | France Eager for Talks | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/changing-daylightsaving-time.html | Changing Daylight-Saving Time | True | MUREL H. BRANCH. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/poisoning-dangers-in-paint-stressed.html | Poisoning Dangers In Paint Stressed | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/con-ed-may-drop-natural-gas-use-spokesman-for-utility-blames.html | CON ED MAY DROP NATURAL GAS USE; Spokesman for Utility Blames Arbitrary Price Rises at Hearing on Decontrol Bill | True | By Charles E. Egan | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/59-years-too-long.html | 59 Years Too Long | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/red-sox-beat-yankees-with-two-homers-kinder-stopping-rally-in.html | Red Sox Beat Yankees With Two Homers, Kinder Stopping Rally in Eighth; NIXON 8-4 VICTOR IN BOSTON OPENER | True | By Louis Effrat | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/economic-gloom-is-fading-in-italy-industrialists-and-workers.html | ECONOMIC GLOOM IS FADING IN ITALY; Industrialists and Workers Suddenly Find Future Is Tolerable, Almost Bright | True | By Michael L. Hoffman | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/turkish-premier-meets-foe.html | Turkish Premier Meets Foe | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/berkshire-auditions-slated.html | Berkshire Auditions Slated | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/hitch-may-cancel-visit-by-russians-student-editors-are-balking-at.html | HITCH MAY CANCEL VISIT BY RUSSIANS; Student Editors Are Balking at Required Fingerprinting -- Fail to Board Liner | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/treasury-calls-3-of-deposits.html | Treasury Calls 3% of Deposits | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/six-rs-suggested-for-good-teacher-college-head-adds-reality.html | SIX R'S SUGGESTED FOR GOOD TEACHER; College Head Adds Reality, Responsibility, Reverence to Traditional Three | True | By Benjamin Fine | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/garfunkelbloch.html | GarfunkelBloch | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/henry-nelson-rose.html | HENRY NELSON ROSE | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/center-supermarket-leased.html | Center Supermarket Leased | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/premier-gives-up-bandung-trip.html | Premier Gives Up Bandung Trip | True | | 1983-06-03 | RE0000168944 | B00000529713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/harry-kilby.html | HARRY KILBY | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/n-y-u-concert-to-aid-youth.html | N. Y. U. Concert to Aid Youth | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/dykes-redlegs-coach-joins-national-league-after-35-seasons-in.html | DYKES REDLEGS' COACH; Joins National League After 35 Seasons in American | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/johnson-and-dinan-gain.html | Johnson and Dinan Gain | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/world-bank-plans-new-agency-to-help-underdeveloped-nations-56.html | World Bank Plans New Agency To Help Underdeveloped Nations; 56 Countries Would Provide $100,000,000 to Invest in Private Enterprises -- Congress' Approval Hoped For | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/rogue-nike-missile-runs-away-explodes-in-flight-nike-runs-away.html | Rogue Nike Missile 'Runs Away,' Explodes in Flight; NIKE 'RUNS AWAY,' BURST IN FLIGHT | True | By Anthony Leviero | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/egyptians-get-200000-acres.html | Egyptians Get 200,000 Acres | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/metro-acquires-television-play-the-rack-drama-about-korea-pow-will.html | METRO ACQUIRES TELEVISION PLAY; ' The Rack,' Drama About Korea P.O.W., Will Reach Screen as 'Court Martial' | True | By Thomas M. Pryor | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/for-armed-forces-day-plans-for-observance-may-21-made-by-sponsors.html | FOR ARMED FORCES DAY; Plans for Observance May 21 Made by Sponsors Here | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/cohenblock.html | Cohen--Block | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/police-give-2500-to-charity.html | Police Give $2,500 to Charity | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/exconvict-admits-6-slayings.html | Ex-Convict Admits 6 Slayings | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/pupils-in-britain-may-get-a-choice-government-acting-to-ease.html | PUPILS IN BRITAIN MAY GET A CHOICE; Government Acting to Ease Anxiety About Entrance to Secondary Schools | True | By Thomas P. Ronan | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/germans-acquiring-atlantic-airliners.html | GERMANS ACQUIRING ATLANTIC AIRLINERS | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/u-n-is-notified-of-suit-u-s-tells-of-plane-incident-involving.html | U. N. IS NOTIFIED OF SUIT; U. S. Tells of Plane Incident Involving Czechoslovakia | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/state-liquor-aide-suicide-in-inquiry-note-left-in-deputys-hotel.html | STATE LIQUOR AIDE SUICIDE IN INQUIRY; Note Left in Deputy's Hotel Room Stirs Extraordinary Interest Among Officials | True | By Milton Bracker | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/du-mont-displays-filmtv-camera-company-says-dualpurpose-equipment.html | DU MONT DISPLAYS FILM-TV CAMERA; Company Says Dual-Purpose Equipment Will Open New Concept in Network Video | True | By Val Adams | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/big-atom-test-set-for-today.html | Big Atom Test Set for Today | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/nehru-and-others-on-way-to-bandung.html | NEHRU AND OTHERS ON WAY TO BANDUNG | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/the-argentine-picture.html | THE ARGENTINE PICTURE | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/cyclists-retract-track-approval-international-union-rejects.html | CYCLISTS RETRACT TRACK APPROVAL; International Union Rejects 250-Meter Olympic Course, Insisting on 330 Meters | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/mayor-is-silent-on-razing-of-el-declines-to-tell-authority-if-he.html | MAYOR IS SILENT ON RAZING OF 'EL'; Declines to Tell Authority if He Favors Continuing 3d Ave. Line After May 12 | True | | 1983-06-03 | RE0000168944 | B00000529713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/cynthia-j-bassett-to-be-wed.html | Cynthia J. Bassett to Be Wed | True | I Speda! tO Te ;ew York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/carelessness-rated-with-pier-sabotage.html | CARELESSNESS RATED WITH PIER SABOTAGE | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/citys-plan-gains-in-washington-sq-condemnation-ban-lifted-but-title.html | CITY'S PLAN GAINS IN WASHINGTON SQ.; Condemnation Ban Lifted, but Title Taking Is Put Off Pending Final Ruling | True | By Joseph C. Ingraham | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/city-to-ask-itself-why-its-so-dirty-teams-of-7-agencies-start-a.html | CITY TO ASK ITSELF WHY IT'S SO DIRTY; Teams of 7 Agencies Start a Quest Monday for Litter Sources in East Harlem | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/indian-home-runs-defeat-tigers-53-circuit-clouts-by-smith-and-hegan.html | INDIAN HOME RUNS DEFEAT TIGERS, 5-3; Circuit Clouts by Smith and Hegan Spoil Detroit Home Opener Before 42,684 | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/northeast-facing-textile-walkout-contracts-will-end-tonight.html | NORTHEAST FACING TEXTILE WALKOUT; Contracts Will End Tonight -- Southern Governors to Consider Two Strikes | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/dodgers-check-late-surge-by-giants-to-win-opening-game-at-polo.html | Dodgers Check Late Surge by Giants to Win Opening Game at Polo Grounds; BROOKS 4 HOMERS PACE 10-8 VICTORY | True | By John Drebinger | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/books-and-authors.html | Books and Authors | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/317-awarded-500000.html | 317 Awarded $500,000 | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/1000-prize-goes-to-violinist.html | $1,000 Prize Goes to Violinist | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/ned-day-posts-a-1910-places-seventh-in-all-events-division-of-a-b-c.html | NED DAY POSTS A 1,910; Places Seventh in All Events Division of A. B. C. Tourney | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/cleve-l-abbott.html | CLEVE L. ABBOTT | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/william-g-garvin.html | WILLIAM G. GARVIN | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/texas-prison-sitdown-ends.html | Texas Prison Sitdown Ends | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/food-inspection-spotty-official-says-many-violations-of-act-may-go.html | FOOD INSPECTION SPOTTY; Official Says Many Violations of Act May Go Undetected | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/fairless-heads-state-society.html | Fairless Heads State Society | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/in-the-nation-chasms-in-the-road-to-bipartisanship.html | In The Nation; Chasms in the Road to Bipartisanship | True | By Arthur Krock | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/george-h-cordes.html | GEORGE H. CORDES | True | Special to The New York TimeB. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/mitchell-balks-at-1-minimum.html | Mitchell Balks at $1 Minimum | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/harriman-cousin-dead-former-watchman-in-ossining-cut-wrist-with.html | HARRIMAN COUSIN DEAD; Former Watchman in Ossining Cut Wrist With Razor | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/adversity-is-theme-of-passover-sermon.html | ADVERSITY IS THEME OF PASSOVER SERMON | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/dfan-s-newhousf_.html | DF,AN S. NEWHOUSF_ | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/possible-nominee-scored-in-brazil-observers-assert-army-may-block.html | POSSIBLE NOMINEE SCORED IN BRAZIL; Observers Assert Army May Block Elections if Goulart Runs for Vice President | True | By Sam Pope Brewer | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/red-chinajapanese-fish-pact.html | Red China-Japanese Fish Pact | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/mrs-timothy-nash.html | MRS. TIMOTHY NASH | True | | 1983-06-03 | RE0000168944 | B00000529713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/george-wary-on-soviet-aim.html | George Wary on Soviet Aim | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/miami-copper-co-consolidated-net-income-dipped-to-2236822-last-year.html | MIAMI COPPER CO.; Consolidated Net Income Dipped to $2,236,822 Last Year | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/new-summer-fete-in-canada.html | New Summer Fete in Canada | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/parley-proposes-coffee-stockpile.html | PARLEY PROPOSES COFFEE STOCKPILE | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/grace-notes-for-corners-of-home.html | Grace Notes for Corners of Home | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/dow-chemical-quarter-and-9-months-to-feb-28-showed-gains-over-1954.html | DOW CHEMICAL; Quarter and 9 Months to Feb. 28 Showed Gains Over 1954 | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/managing-the-city.html | MANAGING THE CITY | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/amf-eyes-spalding-merger.html | A.M.F. Eyes Spalding Merger | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/bond-issue-sold-by-new-orleans-3300000-proceeds-to-pay-for-street.html | BOND ISSUE SOLD BY NEW ORLEANS; $3,300,000 Proceeds to Pay for Street and Sewer Work -- Other Public Financing | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/small-room-longer-sofa.html | Small Room, Longer Sofa | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/elmer-b-cooke.html | ELMER B. COOKE | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/television-coming-up-appointment-with-adventure-in-second-offering.html | Television: Coming Up; ' Appointment With Adventure,' in Second Offering, Appears to Be Out of the Caves | True | By J. P. Shanley | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/leon-e-mlaughlin.html | LEON E. M'LAUGHLIN | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/admiral-corporation-stockholders-are-told-of-plans-for-automatic.html | ADMIRAL CORPORATION; Stockholders Are Told of Plans for Automatic Production | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/to-expand-world-trade.html | TO EXPAND WORLD TRADE | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/bank-clearings-dip-25-cities-show-22-drop-with-new-york-off-8.html | BANK CLEARINGS DIP; 25 Cities Show 2.2% Drop, With New York Off 8% | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/opera-has-new-micaela-emily-cundari-sings-role-in-carmen-at-city.html | OPERA HAS NEW MICAELA; Emily Cundari Sings Role in 'Carmen' at City Center | True | J. B. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/italy-is-perplexed.html | Italy Is Perplexed | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/housing-bonds-too.html | Housing Bonds, Too | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/albert-a-muench.html | ALBERT A. MUENCH | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/teacher-to-be-in-recital.html | Teacher to Be in Recital | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/berlin-toll-talk-said-to-collapse-east-german-trade-mission-bars.html | BERLIN TOLL TALK SAID TO COLLAPSE; East German Trade Mission Bars Discussion of Cuts -- Negotiations Suspended | True | By Walter Sullivan | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/about-new-york-berserk-machine-at-bank-adds-2-million-to-girls-1171.html | About New York; Berserk Machine at Bank Adds 2 Million to Girl's $11.71 check -- Buses for Moslems | True | By Meyer Berger | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/experts-divided-on-automation-meeting-sponsored-by-cio-hears.html | EXPERTS DIVIDED ON AUTOMATION; Meeting Sponsored by C.I.O. Hears Technique Contains Blessings and Threats | True | By Joseph A. Loftus | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/white-sox-triumph-over-athletics-71.html | WHITE SOX TRIUMPH OVER ATHLETICS, 7-1 | True | | 1983-06-03 | RE0000168944 | B00000529713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/jury-clears-messano-finds-it-cannot-indict-him-in-i-l-a-bombing.html | JURY CLEARS MESSANO; Finds It Cannot Indict Him in I. L. A. Bombing Inquiry | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/college-youth-praised-their-morality-is-high-yale-divinity.html | COLLEGE YOUTH PRAISED; Their Morality Is High, Yale Divinity Convocation Hears | | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/eight-banks-join-in-discount-rise-new-yorks-federal-reserve-and.html | EIGHT BANKS JOIN IN DISCOUNT RISE; New York's Federal Reserve and Seven Others Put Rate Up 1/4 of 1% to 1 3/4% | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/bishop-h-v-marshall.html | BISHOP H. V. MARSHALL | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/west-is-told-asia-cannot-be-bought-pearson-of-canada-asserts-the.html | WEST IS TOLD ASIA CANNOT BE BOUGHT; Pearson of Canada Asserts the Orient Must Be Offered More Than Technology | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/dulles-says-u-s-aid-defends-latins-too.html | DULLES SAYS U. S. AID DEFENDS LATINS TOO | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/frank-j-zwigard-sr.html | FRANK J. ZWIGARD SR. | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/kilpatrick-urges-anticancer-fight.html | KILPATRICK URGES ANTI-CANCER FIGHT | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/critics-are-scored-in-fluoride-fight.html | CRITICS ARE SCORED IN FLUORIDE FIGHT | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/monsantos-sales-up-23-in-quarter-chairman-tells-stockholders-volume.html | MONSANTO'S SALES UP 23% IN QUARTER; Chairman Tells Stockholders Volume for First Time Was Above $100,000,000 | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/frederick-haller.html | FREDERICK HALLER | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/rev-john-j-toohey-educator-dies-at-81-served-georgetown-faculty-42.html | Rev. John J. Toohey, Educator, Dies at 81; Served Georgetown Faculty 42 Years | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/moving-to-white-plains.html | Moving to White Plains | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/liechtenstein-loses-world-court-rejects-claim-on-germanborn.html | LIECHTENSTEIN LOSES; World Court Rejects Claim on German-Born Millionaire | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/disabled-to-be-helped-musical-benefit-tomorrow-will-aid-veteran.html | DISABLED TO BE HELPED; Musical Benefit Tomorrow Will Aid Veteran Group | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/mginnis-backers-take-over-b-m-new-executive-group-seeks-legal.html | M'GINNIS BACKERS TAKE OVER B. & M.; New Executive Group Seeks Legal Approval to Name Him as President | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/industrials-gain-in-mixed-market-their-average-again-attains.html | INDUSTRIALS GAIN IN MIXED MARKET; Their Average Again Attains Historic High -- Combined Index Up 0.43 Point | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/yale-towne.html | Yale & Towne | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/elected-to-presidency-of-industrial-gas-supply.html | Elected to Presidency Of Industrial Gas Supply | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/mrs-j-louis-schaefer.html | MRS. J. LOUIS SCHAEFER | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/labor-to-remain-on-mitchell-unit-but-leaders-reserve-right-to.html | LABOR TO REMAIN ON MITCHELL UNIT; But Leaders Reserve Right to Criticize the Policies of Administration | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/ending-of-el-favored.html | Ending of El Favored | True | JOSEPH HOWARD KATZ. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/life-will-publish-a-churchill-work.html | LIFE WILL PUBLISH A CHURCHILL WORK | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/abitibi-power-and-paper-company-head-reports-brisk-demand-for.html | ABITIBI POWER AND PAPER; Company Head Reports Brisk Demand for Newsprint | | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/arden-sued-for-million-depilatory-maker-charges-unfair-competition.html | ARDEN SUED FOR MILLION; Depilatory Maker Charges Unfair Competition | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/harvard-nine-wins-72-tops-boston-university-with-fourrun-surge-in.html | HARVARD NINE WINS, 7-2; Tops Boston University With Four-Run Surge in Fifth | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/us-guardedly-optimistic-on-vienna-treaty-outlook-u-s-now-guardedly.html | U.S. Guardedly Optimistic On Vienna Treaty Outlook; U. S. Now Guardedly Optimistic On Outlook for Austrian Treaty | True | By Elie Abel | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/greater-new-york-fund-widens-its-appeal-to-employe-groups.html | Greater New York Fund Widens Its Appeal to Employe Groups | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/harvard-is-accused-of-violating-trust.html | HARVARD IS ACCUSED OF VIOLATING TRUST | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/fight-on-youth-crime-leader-of-state-commission-bids-parents-take.html | FIGHT ON YOUTH CRIME; Leader of State Commission Bids Parents Take Hand | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/eisenberg-wins-in-england.html | Eisenberg Wins in England | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/abbe-pierre-to-visit-u-s.html | Abbe Pierre to Visit U. S. | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/good-news-for-drivers.html | GOOD NEWS FOR DRIVERS | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/we-are-fruitful-.html | WE ARE FRUITFUL -- | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/spilsbury-aide-at-arizona.html | Spilsbury Aide at Arizona | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/slolomoh-lib-83-a-yiddish-author-i-ewriter-for-the-forwaro-dieshis.html | SOLOMOH LIB., 83, A YIDDISH AUTHOR; i Ex*Writer for The Forwaro ' Dies--His Play, 'Broken Hearts,' Scored SuCcess | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/elevated-by-jersey-standard.html | Elevated by Jersey Standard | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/full-freedom-seen-by-raab.html | Full Freedom Seen by Raab | True | By John MacCormac | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/6-fire-captains-win-on-pay-to-fit-jobs.html | 6 FIRE CAPTAINS WIN ON PAY TO FIT JOBS | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/phillies-wehmeier-trips-pirates-by-43.html | PHILLIES' WEHMEIER TRIPS PIRATES BY 4-3 | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/granite-city-steel-co-firstquarter-net-is-2284104-against-638786-a.html | GRANITE CITY STEEL CO.; First-Quarter Net Is $2,284,104, Against $638,786 a Year Ago | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/securityrisk-problem-creation-of-bipartisan-commission-to-review.html | Security-Risk Problem; Creation of Bipartisan Commission to Review Program Favored | True | ABRAHAM J. HARRIS, | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/national-tennis-likely-sept-211-action-to-put-back-tourney.html | NATIONAL TENNIS LIKELY SEPT. 2-11; Action to Put Back Tourney Indicated for Tuesday's U.S.L.T.A. Meeting | True | By Allison Danzig | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/nelson-w-faulks.html | NELSON W. FAULKS | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/samuel-ritter-66-long-a-hotel-man-coowner-of-netherland-in-miami.html | SAMUEL RITTER, 66, LONG A HOTEL MAN; Co-Owner of Netherland in Miami Beach and Chalfonte in Washington Is Dead | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/varied-changes-are-developed-for-gas-ranges.html | Varied Changes Are Developed For Gas Ranges | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/today-is-income-tax-deadline-for-state-and-federal-returns.html | Today Is Income Tax Deadline For State and Federal Returns | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/barbados-leader-welcomed-by-city.html | Barbados Leader Welcomed by City | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/no-comment-in-london.html | No Comment in London | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/orioles-buy-jim-wilson-braves-sell-nohit-hurler-of-1954-for-cash.html | ORIOLES BUY JIM WILSON; Braves Sell No-Hit Hurler of 1954 for Cash and Player | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/business-loan-rate-firm-last-quarter.html | BUSINESS LOAN RATE FIRM LAST QUARTER | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/president-reelected-by-brooklyn-institute.html | President Re-Elected By Brooklyn Institute | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/mountain-resort-sold-new-york-group-buys-whiteface-inn-at-placid.html | MOUNTAIN RESORT SOLD; New York Group Buys Whiteface Inn at Placid | True | | 1983-06-03 | RE0000168944 | B00000529713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/greensboro-golf-put-off.html | Greensboro Golf Put Off | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/aussies-lead-in-cricket-get-3-centuries-for-447-runs-to-382-for.html | AUSSIES LEAD IN CRICKET; Get 3 Centuries for 447 Runs to 382 for West Indies | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/miss-hutchinson-becomes-fiancee-she-will-13e-wed-in-summer-to-mario.html | MISS HUTCHINSON BECOMES FIANCEE; She Will 13e Wed in Summer to Mario Sodi, .Ex-Major' in Italian Air Force | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/news-of-food-meat-poultry-and-fish-prices-decline-the-vegetable.html | News of Food; Meat, Poultry and Fish Prices Decline -- The Vegetable Market Is Unsettled | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/harriman-declares-he-has-unified-state-harriman-insists-he-unified.html | Harriman Declares He Has Unified State; HARRIMAN INSISTS HE UNIFIED STATE | True | By Douglas Dales | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/indicted-police-chief-retires.html | Indicted Police Chief Retires | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/nohitter-by-litwhilers-son.html | No-Hitter by Litwhiler's Son | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/harriman-signs-gop-school-bill-but-measure-providing-added.html | HARRIMAN SIGNS G.O.P. SCHOOL BILL; But Measure Providing Added Appropriation Still Lies on Governor's Desk | True | By Warren Weaver Jr. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/house-votes-cut-in-agency-funds-450398227-approved-for-state-and.html | HOUSE VOTES CUT IN AGENCY FUNDS; $450,398,227 Approved for State and Justice Offices -- New Slashes Defeated | True | By C. P. Trussell | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/hotel-men-to-honor-ryan.html | Hotel Men to Honor Ryan | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/subscription-tv-aired-in-debate-zenith-spokesman-declares-theatres.html | SUBSCRIPTION TV AIRED IN DEBATE; Zenith Spokesman Declares Theatres Seek to Capture World Series Showings | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/mrs-a-d-ivlillner-has-childi-i.html | [Mrs. A. D. IVlillner Has ChildI I | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/g-is-courtmartial-halted.html | G. I.'s Court-Martial Halted | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/west-germans-pleased.html | West Germans Pleased | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/dispute-may-spread.html | Dispute May Spread | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/locke-to-miss-u-s-open.html | Locke to Miss U. S. Open | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/a-k-uunited-rayon-net-for-quarter-to-march-31-1300000-or-64c-share.html | A. K. U.-UNITED RAYON; Net for Quarter to March 31 $1,300,000, or 64c Share | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/blood-kin-barred-in-corner.html | Blood Kin Barred in Corner | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/philadelphia-booters-tie-22.html | Philadelphia Booters Tie, 2-2 | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/tracy-fabian.html | TRACY FABIAN | True | Special to The New York Tlme; | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/republic-steel-has-a-rise-in-net-report-for-first-quarter-puts.html | REPUBLIC STEEL HAS A RISE IN NET; Report for First Quarter Puts Earnings at $18,192,265, Equal to $2.38 a Share | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/member-bank-reserves-rise-50000000-for-the-week-federal-board.html | Member Bank Reserves Rise $50,000,000 For the Week, Federal Board Reports | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/jailed-for-threat-to-president.html | Jailed for Threat to President | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/commodities-indev-takes-a-small-dip.html | COMMODITIES INDEX TAKES A SMALL DIP | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/mrs-clifford-startupi.html | MRS. CLIFFORD STARTUPi | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/carloadings-rise-above-level-1954-level-total-of-663462-last-week.html | CARLOADINGS RISE ABOVE LEVEL 1954 LEVEL; Total of 663,462 Last Week Is 9.3% Increase, but 8% Below Figure for 1953 | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/heads-womens-credit-group.html | Heads Women's Credit Group | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/frenchu-s-talks-on.html | French-U. S. Talks On | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/panama-war-games-in-may.html | Panama War Games in May | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/move-in-ferry-dispute-joint-session-of-union-and-railroads-here.html | MOVE IN FERRY DISPUTE; Joint Session of Union and Railroads Here Forecast | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/free-vaccine-set-for-city-children-2-shots-to-be-given-before-polio.html | FREE VACCINE SET FOR CITY CHILDREN; 2 Shots to Be Given Before Polio Season Begins, Third Several Months Later | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/nurses-back-bill-for-training-aid-but-ask-u-sstate-program-for.html | NURSES BACK BILL FOR TRAINING AID; But Ask U. S.-State Program for 'Practical' Field Have Professional Guidance | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/scribners-leases-space-in-new-jersey.html | SCRIBNER'S LEASES SPACE IN NEW JERSEY | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/favorites-score-in-dallas-tennis-seixas-trabert-and-talbert-gain.html | FAVORITES SCORE IN DALLAS TENNIS; Seixas, Trabert and Talbert Gain Second Round -- Mulloy Among Victors at Nice | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/edelman-is-cue-victor.html | Edelman Is Cue Victor | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/pipeline-not-taxfree-westchester-towns-reassured-on-proposed-gas.html | PIPELINE NOT TAX-FREE; Westchester Towns Reassured on Proposed Gas Link | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/barbara-e-boor-engaged.html | Barbara E. Boor Engaged | True | Special to The Ne' York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/court-restrains-striking-dockers-grace-line-gets-injunction-in-bid.html | COURT RESTRAINS STRIKING DOCKERS; Grace Line Gets Injunction in Bid to End Stoppage on 2 Piers -- 2 Vessels Idle | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/india-sets-inquiry-on-loss-of-airliner.html | INDIA SETS INQUIRY ON LOSS OF AIRLINER | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/argentina-curbs-religion-classes-catholic-instruction-barred-in.html | ARGENTINA CURBS RELIGION CLASSES; Catholic Instruction Barred in Subsidized Schools | True | By Edward A. Morrow | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/elected-vice-president-of-burlington-hosiery.html | Elected Vice President Of Burlington Hosiery | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/eisenhower-asks-authority-for-us-to-join-trade-unit-message-calls.html | EISENHOWER ASKS AUTHORITY FOR U.S. TO JOIN TRADE UNIT; Message Calls on Congress to Support Organization for Freer Commerce | True | By W. H. Lawrence | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/bahamas-sail0rs-excel-capture-first-three-places-in-opening-of.html | BAHAMAS SAIL0RS EXCEL; Capture First Three Places in Opening of Myers Cup Tests | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/governors-seek-strikes-end.html | Governors Seek Strikes' End | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/copper-shipments-reach-high-level-domestic-demand-in-march-took.html | COPPER SHIPMENTS REACH HIGH LEVEL; Domestic Demand in March Took 130,586 Tons, the Most Since June, 1953 | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/factory-parcels-bought-in-jersey-two-properties-in-newark-are-taken.html | FACTORY PARCELS BOUGHT IN JERSEY; Two Properties in Newark Are Taken by Electrical and Paper Concerns | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/pittsburgh-screw-and-bolt.html | Pittsburgh Screw and Bolt | True | | 1983-06-03 | RE0000168944 | B00000529713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/ballet-bursts-of-bravura-alicia-alonso-proves-a-great-giselle.html | Ballet: Bursts of Bravura; Alicia Alonso Proves a Great Giselle -- Youskevitch, Lupe Serrano Also Excel | True | By John Martin | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/need-seen-for-el.html | Need Seen for El | True | NATALIE B. JEWTRAW. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/club-to-aid-student-pilot-units-fete-today-will-help-science.html | CLUB TO AID STUDENT; Pilot Unit's Fete Today Will Help Science Scholarship | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/curran-to-lundeberg-head-of-nmu-issues-bid-to-help-reform.html | CURRAN TO LUNDEBERG; Head of N.M.U. Issues Bid to Help Re-Form Conference | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/benton-bowles-inc-names-vice-president.html | Benton & Bowles, Inc., Names Vice President | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/buyers-go-west-hit-gold-in-styles.html | Buyers Go West, Hit Gold in Styles | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/f-o-a-aide-to-harvard-lincoln-gordon-of-london-unit-rejoining.html | F. O. A. AIDE TO HARVARD; Lincoln Gordon of London Unit Rejoining Business School | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/i-miller-sons-names-retail-vice-president.html | I. Miller & Sons Names Retail Vice President | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/byers-fight-renewed-management-asks-injunction-against-insurgent.html | BYERS FIGHT RENEWED; Management Asks Injunction Against Insurgent Meeting | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/ada-n-e!_iagan.html | ADA N E!_I.AGAN | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/birds-and-eggs-lost-in-flames.html | Birds and Eggs Lost in Flames | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/british-circulation-up-rise-of-6208000-sends-the-total-to.html | BRITISH CIRCULATION UP; Rise of 6,208,000 Sends the Total to 1,729,957,000 | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/colombia-sets-military-zone.html | Colombia Sets Military Zone | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/wilson-leaves-for-rest.html | Wilson Leaves for Rest | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/prestige-enters-into-selection-of-site-for-adenauerpinay-conference.html | Prestige Enters Into Selection of Site For Adenauer-Pinay Conference on Saar | True | By Albion Ross | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/chain-mail-sales-up-121-in-march-rise-from-level-of-previous-year.html | CHAIN, MAIL SALES UP 12.1% IN MARCH; Rise From Level of Previous Year Is Seventh in Row -- Quarter's Gain Is 8.3% | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/robert-f-curran.html | ROBERT F. CURRAN | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/state-court-bars-photo-speed-trap-rules-owner-of-car-cannot-be.html | STATE COURT BARS PHOTO SPEED TRAP; Rules Owner of Car Cannot Be Convicted on Evidence of Unattended Device | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/burial-in-arlington-for-march-monday.html | BURIAL IN ARLINGTON FOR MARCH MONDAY | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/congress-reaction-cool.html | Congress Reaction Cool | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/ensemble-to-open-music-fete.html | Ensemble to Open Music Fete | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/8-rise-recorded-in-us-store-sales-gain-over-54-volume-shown-in-all.html | 8% RISE RECORDED IN U.S. STORE SALES; Gain Over '54 Volume Shown in All Reserve Districts but New York, Philadelphia | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/named-to-city-labor-post.html | Named to City Labor Post | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/cibulskitimm.html | CibulskiTimm | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/grain-prices-dip-on-free-selling-soybeans-decline-1-14-to-2-12.html | GRAIN PRICES DIP ON FREE SELLING; Soybeans Decline 1 1/4 to 2 1/2 Cents a Bushel -- Oats Off From 3/8 to 1 1/2 Cents | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/president-orders-health-agency-to-organize-a-vaccine-survey-directs.html | President Orders Health Agency To Organize a Vaccine Survey; Directs Mrs. Hobby to Begin Study of Available Supply for Fair Distribution | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/south-african-protest-goes-on.html | South African Protest Goes On | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/scientists-join-avco-staff-members-and-consultant-to-aid-defense.html | SCIENTISTS JOIN AVCO; Staff Members and Consultant to Aid Defense Output | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/radford-receives-bible-accepts-40-millionth-volume-issued-for.html | RADFORD RECEIVES BIBLE; Accepts 40 Millionth Volume Issued for Service Men | True | Special to The New York Times. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/250-indexes-take-industrys-pulse-federal-reserve-weights-adjusts.html | 250 INDEXES TAKE INDUSTRY'S PULSE; Federal Reserve Weights, Adjusts and Blends Them Into Production Chart | True | By John D. Morris | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/music-cantata-premiere-philharmonic-performs-meyerowitz-work.html | Music: Cantata Premiere; Philharmonic Performs Meyerowitz Work | True | By Olin Downes | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/winds-rains-and-squalls-buffet-south-rivers-rise-as-storms-blow-out.html | Winds, Rains and Squalls Buffet South; Rivers Rise as Storms Blow Out | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/anaconda-copper-mining-gross-income-shows-rise-but-consolidated-net.html | ANACONDA COPPER MINING; Gross Income Shows Rise, but Consolidated Net Dips 12.7% | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/trothahnounced-of-miss-bradle-smith-alumna-wili-be-brid-of-charles-.html | TROTHAHNOUNCED OF MISS BRADLE; Smith, Alumna Wili Be Brid of Charles. J. Hubbard, a Graduate of Harvard. / | True | SPect to The New York Thne,. | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/miss-hart-wins-final.html | Miss Hart Wins Final | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/henry-street.html | HENRY STREET | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/uranium-boiler-rooms.html | Uranium Boiler Rooms | True | | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/2-polio-shots-decided-on-according-to-salk-advice-2shot-polio-plan.html | 2 Polio Shots Decided On, According to Salk Advice; 2-SHOT POLIO PLAN IS DECIDED UPON | True | By William L. Laurence | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-15 | 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/text-of-presidents-message-on-trade-cooperation.html | Text of President's Message on Trade Cooperation | True | DwI. Grit D. EISENHOWER | 1983-06-03 | RE0000168944 | B00000529713 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/hayes-gets-new-contract.html | Hayes Gets New Contract | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/radioactivity-in-reno-piped-into-washington.html | Radioactivity in Reno Piped Into Washington | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/highlights-in-treaty-talks.html | Highlights in Treaty Talks | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/undefeated-dodgers-beat-giants-for-third-victory-homers-help-loes.html | Undefeated Dodgers Beat Giants for Third Victory;; HOMERS HELP LOES GAIN 6-3 TRIUMPH | True | By John Drebinger | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/transamerica-issue-due-blythdean-witter-syndicate-to-market.html | TRANSAMERICA ISSUE DUE; Blyth-Dean Witter Syndicate to Market Treasury Stock | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/pakistan-will-evacuate-citizens-in-afghanistan.html | Pakistan Will Evacuate Citizens in Afghanistan | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/yale-holds-bicentennial-of-johnsons-dictionary.html | Yale Holds Bicentennial Of Johnson's Dictionary | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/threat-eases-in-birmingham.html | Threat Eases in Birmingham | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/welker-faints-again-stricken-in-senate-dining-room-on-feet-after.html | WELKER FAINTS AGAIN; Stricken in Senate Dining Room --On Feet After 2-Hour Rest | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/bradley-bars-harry-bridges.html | Bradley Bars Harry Bridges | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/heads-episcopalian-drive.html | Heads Episcopalian Drive | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/wolfson-confident-we-have-four-directors-in-our-pocket-today-he.html | WOLFSON 'CONFIDENT'; 'We Have Four Directors in Our Pocket Today,' He Asserts | True | | 1983-06-03 | RE0000168945 | B00000529714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/pakistanindia-agreement.html | PAKISTAN-INDIA AGREEMENT | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/british-shift-time-tomorrow.html | British Shift Time Tomorrow | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/2boy-crime-wave-marks-a-birthday.html | 2-BOY CRIME WAVE MARKS A BIRTHDAY | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/donald-g-trayser.html | DONALD G. TRAYSER | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/easy-payments-not-hardening-tightness-in-money-market-unlikely-to-a.html | 'EASY' PAYMENTS NOT HARDENING; Tightness in Money Market Unlikely to Affect Rates to Consumers for a While | True | By Leif H. Olsen | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/philippines-fire-kills-17.html | Philippines Fire Kills 17 | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/dr-alberto-azevedo.html | DR. ALBERTO AZEVEDO | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/dali-off-for-europe-he-plans-his-most-ambitious-work-the-last.html | DALI OFF FOR EUROPE; He Plans His 'Most Ambitious' Work, 'The Last Supper' | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/state-aide-wounded-maggio-senate-clerk-is-shot-while-walking-on.html | STATE AIDE WOUNDED; Maggio, Senate Clerk, Is Shot While Walking on West Side | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/chou-courts-nasser-before-asia-parley-chou-courts-egyptian-premier.html | Chou Courts Nasser Before Asia Parley; Chou Courts Egyptian Premier Before the Bandung Talks Open | True | By Tad Szulc | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/mexico-and-us-sign-illegal-entry-pact.html | MEXICO AND U.S. SIGN ILLEGAL ENTRY PACT | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/queens-admiral-now-in-hot-water-fbi-busts-phony-officer-whose.html | QUEENS 'ADMIRAL' NOW IN HOT WATER; F.B.I. 'Busts' Phony Officer Whose Masquerade Failed to Impress Realty Man | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/other-meetings.html | OTHER MEETINGS | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/mrs-charles-j-staplesi.html | MRS. CHARLES J. STAPLESI | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/inquiry-due-in-week-on-tanker-delays.html | INQUIRY DUE IN WEEK ON TANKER DELAYS | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/state-move-adds-184915-city-shots-488353-children-will-get-the-salk.html | STATE MOVE ADDS 184,915 CITY SHOTS; 488,353 Children Will Get the Salk Vaccine Here in Combined Programs | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/music-concert-choir-margaret-hillis-leads-seasons-finale-two.html | Music; Concert Choir; Margaret Hillis Leads Season's Finale -- Two Novelties on Program | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/graham-quits-boxing-east-sider-32-retires-after-fourteen-years-in.html | GRAHAM QUITS BOXING; East Sider, 32, Retires After Fourteen Years in Ring | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/schools-testing-new-report-card-pamphlet-for-4th-grade-and-up-gives.html | SCHOOLS TESTING NEW REPORT CARD; Pamphlet for 4th Grade and Up Gives Data on Behavior, Habits and Progress LAST CHANGE MADE IN '35 Aim Now Is to Provide Record of Pupil's Growth in Needs, Interests, Abilities | True | By Leonard Buder | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/free-tv-time-offered-zenith-considers-nbc-bid-to-air-subscription.html | FREE TV TIME OFFERED; Zenith Considers N.B.C. Bid to Air Subscription Video View | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/american-visitor-slain-on-mt-zion-shooting-by-jordanian-sentry.html | AMERICAN VISITOR SLAIN ON MT. ZION; Shooting by Jordanian Sentry, Follows a Warning Shout in Jerusalem No Man's Land | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/mrs-wagner-visits-agencies-of-fund.html | MRS. WAGNER VISITS AGENCIES OF FUND | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/glider-record-claimed-woman-soars-40-160-feet-above-the-sierra.html | GLIDER RECORD CLAIMED; Woman Soars 40,160 Feet Above the Sierra | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/50-electric-gain-set-by-u-s-for-58-o-d-m-to-allow-fast-tax.html | 50% ELECTRIC GAIN SET BY U. S. FOR '58; O. D. M. to Allow Fast Tax Write-Offs in Aim to Add 46,000,000 Kilowatts | True | By Charles E. Eganspecial To the New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/equity-puts-paul-douglas-on-probation-for-causing-cancellation-of.html | Equity Puts Paul Douglas on Probation For Causing Cancellation of 'Caine' Tour | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/society-attends-april-ball-here-4th-annual-fete-at-waldorf-furthers.html | SOCIETY ATTENDS APRIL BALL HERE; 4th Annual Fete at Waldorf Furthers French and U. S. Welfare, Charity Groups | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/top-illinois-court-upholds-wolfson-rules-that-ward-must-hold.html | TOP ILLINOIS COURT UPHOLDS WOLFSON; Rules That Ward Must Hold Election for All 9 Seats on Board, Instead of 3 | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/disaster-loan-rate-up-increase-in-january-just-announced-spurs.html | DISASTER LOAN RATE UP; Increase in January, Just Announced, Spurs Protests | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/kelly-wedding-postponed.html | Kelly Wedding Postponed | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/rossomando-to-coach-in-italy.html | Rossomando to Coach in Italy | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/hearings-continued-in-shipbuilding-suit.html | HEARINGS CONTINUED IN SHIPBUILDING SUIT | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/105-seized-as-undesirables.html | 105 Seized as Undesirables | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/brazils-president-spurns-junta-plan.html | BRAZIL'S PRESIDENT SPURNS JUNTA PLAN | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/state-aide-gets-chapmans-note-officials-suicide-message-says-i-hope.html | STATE AIDE GETS CHAPMAN'S NOTE; Official's Suicide Message Says 'I Hope Dewey and Shapiro Are Satisfied' | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/democrats-focus-fire-on-president-chieftains-call-on-the-party-to.html | DEMOCRATS FOCUS FIRE ON PRESIDENT; Chieftains Call on the Party to Attack Directly and Beat Him in 1956 | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/monsanto-profit-for-quarter-up-net-of-chemical-company-was-8757702.html | MONSANTO PROFIT FOR QUARTER UP; Net of Chemical Company Was $8,757,702, Against $5,888,948 Last Year | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/expediter-named-for-56-olympics-australian-organizing-body-appoints.html | EXPEDITER NAMED FOR '56 OLYMPICS; Australian Organizing Body Appoints Luxton to Speed Preparations for Games | True | Special to The Now York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/arthur-f-cain-i.html | ARTHUR F. CAIN I | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/progress-in-peru.html | PROGRESS IN PERU | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/f-c-russell-company-increase-in-stock-approved-to-permit-2for1.html | F. C. RUSSELL COMPANY; Increase in Stock Approved to Permit 2-for-1 Split | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/mrs-william-currie.html | MRS. WILLIAM CURRIE | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/viennese-joyous-at-soviet-terms-crowds-acclaim-chancellor-and-aides.html | VIENNESE JOYOUS AT SOVIET TERMS; Crowds Acclaim Chancellor and Aides on Return Home --Raab Sees Full Success Viennese Joyous Over Terms; Crowds Acclaim Chancellor | True | By John MacCormacspecial To the New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/federal-electric-corp-names-vice-president.html | Federal Electric Corp. Names Vice President | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/found-hanged-in-model-home.html | Found Hanged in Model Home | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/mayor-bids-exiles-continue-fight-for-freedom.html | Mayor Bids Exiles Continue Fight for Freedom | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/kaiser-stock-to-be-converted.html | Kaiser Stock to Be Converted | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/stanley-rolnicks-have-child.html | Stanley Rolnicks Have Child | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/julian-anhalt.html | JULIAN ANHALT | True | Special to Ttie New York Time*. | 1983-06-03 | RE0000168945 | B00000529714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/quill-threatens-a-transit-strike-troubled-situation-laid-to.html | QUILL THREATENS A TRANSIT STRIKE; 'Troubled Situation' Laid to Delaying Tactics--Casey Calls It 'More of Same' | True | By Ralph Katz | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/bull-terrier-best-in-virginia-show.html | BULL TERRIER BEST IN VIRGINIA SHOW | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/coal-output-above-54-level.html | Coal Output Above '54 Level | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/buses-to-replace-erie-spur-trains-jersey-authorizes-railroad-to-end.html | BUSES TO REPLACE ERIE SPUR TRAINS; Jersey Authorizes Railroad to End Passenger Runs on West Orange-Newark Line | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/mrs-antonia-de-roces.html | MRS. ANTONIA DE ROCES | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/navy-to-row-against-princeton-as-eastern-season-opens-today.html | Navy to Row Against Princeton As Eastern Season Opens Today | True | By Allison Danzig | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/woman-democrats-to-hold-10-schools.html | WOMAN DEMOCRATS TO HOLD 10 SCHOOLS | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/peiping-to-honor-plane-dead.html | Peiping to Honor Plane Dead | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/wiretap-witness-free-private-investigator-sought-3-weeks-puts-up.html | WIRETAP WITNESS FREE; Private Investigator, Sought 3 Weeks, Puts Up $2,500 Bail | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/1000000-gift-to-city.html | $1,000,000 Gift to City | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/betty-jameson-scores-a-65-texan-7-strokes-in-front-on-links-miss.html | Betty Jameson Scores a 65; TEXAN 7 STROKES IN FRONT ON LINKS Miss Jameson Clips Record at Beaumont--Furgol, Wall Get 66's at Greensboro | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/b47-crash-in-bermuda-kills-3.html | B-47 Crash in Bermuda Kills 3 | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/dallas-to-sell-10000000-issue-indianapolis-places-at-cost-of-211.html | DALLAS TO SELL $10,000,000 ISSUE; Indianapolis Places at Cost of 2.11% Interest Bonds of Sanitary District | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/campo-regains-title.html | Campo Regains Title | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/mergers-and-sales.html | MERGERS AND SALES | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/3-plays-by-williams-scheduled.html | 3 Plays by Williams Scheduled | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/the-warren-statement.html | THE WARREN STATEMENT | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/jordan-reports-2-incidents.html | Jordan Reports 2 Incidents | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/metro-to-remake-the-painted-veil-ava-gardner-to-star-in-role.html | METRO TO REMAKE THE PAINTED VEIL'; Ava Gardner to Star in Role Created by Greta Garbo-- Gleason Buys Story | True | By Thomas M. Pryor | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/alexander-smith-inc-carpet-maker-suffers-heavy-deficit-as-sales.html | ALEXANDER SMITH, INC.; Carpet Maker Suffers Heavy Deficit as Sales Decline | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/delinquency-laid-to-adults-laxity-responsibility-of-parents-is.html | DELINQUENCY LAID TO ADULTS' LAXITY; Responsibility of Parents Is Prime Need, Dr. Clinton Tells Catholic Educators | True | By Benjamin Finespecial To the New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/ford-motor-of-canada-net-of-14243319-last-year-compares-with.html | FORD MOTOR OF CANADA; Net of $14,243,319 Last Year Compares With $20,029,513 COMPANIES ISSUE OPERATIONS DATA | True | | 1983-06-03 | RE0000168945 | B00000529714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/miss-violet-lang-wed-bride-in-cambridge-church-of-bradley-sawyer.html | MISS VIOLET LANG WED; Bride in Cambridge Church of Bradley Sawyer Phillips | True | Special to The New York Times. I | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/income-tax-day-is-quiet-in-city-federal-and-state-collectors-get.html | INCOME TAX DAY IS QUIET IN CITY; Federal and State Collectors Get Surprise as Deadline Crowds Never Form | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/elis-score-3-in-sixth.html | Elis Score 3 in Sixth | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/backlog-expands-in-new-financing-corporate-securities-slated-for-of.html | BACKLOG EXPANDS IN NEW FINANCING; Corporate Securities Slated for Offering Increase to Total of $523,230,175 | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/us-urged-to-guard-freedom-of-latins.html | U.S. URGED TO GUARD FREEDOM OF LATINS | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/reo-motors-to-expand-truck-maker-to-build-plants-in-canada-and.html | REO MOTORS TO EXPAND; Truck Maker to Build Plants in Canada and Mexico | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/miss-sarah-towers-will-become-bribe.html | MISS SARAH TOWERS WILL BECOME BRIBE | True | I , Special to The New York Times*. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/u-s-project-aids-farmers-in-chile-technical-assistance-plan-helps-u.html | U. S. PROJECT AIDS FARMERS IN CHILE; Technical Assistance Plan Helps Undeveloped Areas and Trains Agronomists | True | By Herbert L. Matthewsspecial To the New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/monmouth-park-lists-20-stakes-record-452500-program-headed-by.html | MONMOUTH PARK LISTS 20 STAKES; Record $452,500 Program Headed by $75,000-Added Handicap on July 23 | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/airline-protests-pacific-mail-rate-pan-american-asserts-new.html | AIRLINE PROTESTS PACIFIC MAIL RATE; Pan American Asserts New Schedule Gives Northwest Concern a 32% Edge | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/prof-grace-e-davis.html | PROF. GRACE E. DAVIS | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/status-of-negro-reported-gaining-but-urban-leagues-board-hears-that.html | STATUS OF NEGRO REPORTED GAINING; But Urban League's Board Hears That Opportunities Bring New Challenges | True | By Sydney Gruson | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/some-inventions-just-a-breeze-like-fan-without-usual-blades-variety.html | Some Inventions Just a Breeze, Like Fan Without Usual Blades; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/crippled-airliner-lands-76-safe-as-pilot-sets-craft-down-here-with.html | CRIPPLED AIRLINER LANDS; 76 Safe as Pilot Sets Craft Down Here With Flat Tire | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/walter-lohmann.html | WALTER LOHMANN | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/lyman-thackrey-vice-admiral-57-senior-naval-planner-for.html | LYMAN THACKREY, VICE ADMIRAL, 57; Senior Naval Planner for Elsenhowor'for Normandy Landing Dies on Coast | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/news-on-austria-hailed-in-london-but-foreign-office-awaits-fuller.html | NEWS ON AUSTRIA HAILED IN LONDON; But Foreign Office Awaits Fuller Information on Soviet Treaty Moves | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/closing-postal-career-after-50-years-service.html | Closing Postal Career After 50 Years' Service | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/wolfson-bid-low-on-seaway-power-his-concern-and-another-submit.html | WOLFSON BID LOW ON SEAWAY POWER; His Concern and Another Submit Joint Figure for St. Lawrence Unit | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/spurrier-breaks-record.html | Spurrier Breaks Record | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/elevated-by-directors-of-the-star-woolen-co.html | Elevated by Directors Of the Star Woolen Co. | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/new-jersey-flier-killed-officer-from-south-orange-dies-in-crash-in.html | NEW JERSEY FLIER KILLED; Officer From South Orange Dies in Crash in Germany | True | | 1983-06-03 | RE0000168945 | B00000529714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/sworn-to-honorary-fire-post.html | Sworn to Honorary Fire Post | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/new-relations-post-set-up.html | New Relations Post Set Up | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/charles-kunitz.html | CHARLES KUNITZ | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/noren-is-suspended-indefinitely-for-his-dispute-with-umpire.html | Noren Is Suspended Indefinitely For His Dispute With Umpire; Harridge Sets Down Yankee Player 'Pending Further Report' From Official | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/pointer-takes-honors-qs-delivery-doone-is-first-at-jersey-field.html | POINTER TAKES HONORS; Q's Delivery Doone Is First at Jersey Field Trials | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/turk-hanged-as-soviet-spy.html | Turk Hanged as Soviet Spy | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/conformist-tag-in-u-s-deplored-nyu-psychologist-cautions-parley-on.html | 'CONFORMIST' TAG IN U. S. DEPLORED; N.Y.U. Psychologist Cautions Parley on Growing Trend to Label All Americans | True | By Murray Illsonspecial To the New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/woman-is-101-years-old.html | Woman Is 101 Years Old | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/to-join-stock-exchange-staff.html | To Join Stock Exchange Staff | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/a-break-in-the-cold-war.html | A BREAK IN THE COLD WAR | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/drobny-defeats-mulloy.html | Drobny Defeats Mulloy | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/duc-de-fer-triumphs-easily-in-jamaica-sprint-feature-brumfield.html | Duc de Fer Triumphs Easily in Jamaica Sprint Feature; BRUMFIELD RIDES $6.10-FOR-$2 SHOT | True | By James Roach | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/surgery-set-for-turk-leader.html | Surgery Set for Turk Leader | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/pakistan-call-issued-governor-general-sets-may-10-for-a-constituent.html | PAKISTAN CALL ISSUED; Governor General Sets May 10 for a Constituent Convention | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/levin-h-campbell.html | LEVIN H. CAMPBELL | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/cancer-unit-asks-help-from-faiths-special-programs-sermons-and.html | CANCER UNIT ASKS HELP FROM FAITHS; Special Programs, Sermons and Prayers Are Urged-- Christian College Day Due | True | By Preston King Sheldon | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/zoeller-duo-gains-lead-he-and-pacropis-drop-1365-pins-in-bowling.html | ZOELLER DUO GAINS LEAD; He and Pacropis Drop 1,365 Pins in Bowling Tourney | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/a-carriage-trade-milliner-runs-homeforaged-shop.html | A 'Carriage Trade' Milliner Runs Home-for-Aged Shop | True | By Cynthia Kellogg | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/robert-a-lennox.html | ROBERT A. LENNOX | True | I Special to The New York-Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/harriman-widens-housing-bias-ban-signs-new-laws-extending-it-to-the.html | HARRIMAN WIDENS HOUSING BIAS BAN; Signs New Laws Extending It to the Federally Aided Projects--First in Nation | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/stump-to-see-president-admiral-to-tell-eisenhower-about-pacific.html | STUMP TO SEE PRESIDENT; Admiral to Tell Eisenhower About Pacific Situation | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/robert-e-erath-i.html | ROBERT E. ERATH i | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/text-of-joint-communique.html | Text of Joint Communique | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/pinay-will-visit-london-for-talks-accepts-invitation-to-meet-with.html | PINAY WILL VISIT LONDON FOR TALKS; Accepts Invitation to Meet With Eden and Macmillan on Mutual Problems | True | By Benjamin Welles | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/interpreters-needed-u-s-seeks-men-to-escort-foreign-officials-here.html | INTERPRETERS NEEDED; U. S. Seeks Men to Escort Foreign Officials Here | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/apartheid-policy-opposed-economic-and-social-dislocation-is-seen-if.html | Apartheid Policy Opposed; Economic and Social Dislocation Is Seen if System Prevails | True | F. A. W. LUCAS. | 1983-06-03 | RE0000168945 | B00000529714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/warren-rules-out-56-race-and-any-return-to-politics-warren-rejects.html | Warren Rules Out '56 Race And Any Return to Politics; WARREN REJECTS '56 POLITICAL RACE | True | By William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/stanley-dancer-prances-to-fame-the-hard-way-ace-drivertrainer-works.html | Stanley Dancer Prances to Fame the Hard Way; Ace Driver-Trainer Works 16-Hour Day in Harness Sport Now 27, He Started Racing at 15, Hit Big Time at 20 | True | By Frank M. Blunk | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/israel-egypt-act-to-curb-shooting-truce-supervisor-tells-u-n-both.html | ISRAEL, EGYPT ACT TO CURB SHOOTING; Truce Supervisor Tells U. N. Both Sides Have Accepted Some of His Remedies | True | By Kathleen Teltsch | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/spanish-aide-here-cites-help-by-u-s.html | SPANISH AIDE HERE; CITES HELP BY U. S. | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/riverhead-store-sold-by-builder-corner-property-occupied-by.html | RIVERHEAD STORE SOLD BY BUILDER; Corner Property Occupied by Supermarket-- Other Deals on Long Island | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/jersey-truck-group-elects.html | Jersey Truck Group Elects | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/utility-prepared-to-use-atom-fuel-southern-california-edison.html | UTILITY PREPARED TO USE ATOM FUEL; Southern California Edison Stockholders Reassured on New Capital Needs | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/walter-testifies-he-urged-dulles-to-dismiss-corsi-ouster-move.html | WALTER TESTIFIES HE URGED DULLES TO DISMISS CORSI; Ouster Move Started 2 Days After Letter to Secretary, Senate Inquiry Hears | True | By Russell Baker | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/success-of-salk-vaccine.html | Success of Salk Vaccine | True | HILDEGARD B. KOPLOWITZ. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/augustus-van-houten.html | AUGUSTUS VAN HOUTEN | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/prof-raemisch-a-sculptor-67-rhode-island-design-school-official-is-.html | PROF. RAEMISCH, A SCULPTOR, 67; Rhode Island Design School Official Is Dead in Romeu Fellow of Fogg Museum o '" | True | Special to The New York Time*. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/6-to-vote-on-derwent-awards.html | 6 to Vote on Derwent Awards | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/party-dominates-british-election-constituencies-now-at-630-set.html | PARTY DOMINATES BRITISH ELECTION; Constituencies, Now at 630, Set Nation's Leadership -- Campaign Is Brief | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/primary-prices-rise-01-per-cent-increase-for-farm-products-offsets.html | PRIMARY PRICES RISE 0.1 PER CENT; Increase for Farm Products Offsets Processed Foods Decline in Latest Week | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/rev-charles-e-puts.html | REV. CHARLES E. PUTS | True | Special to The New York Times. : | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/archy-mehitabel-coming-to-stage-don-marquis-famed-duo-will-be.html | ARCHY, MEHITABEL COMING TO STAGE; Don Marquis' Famed Duo Will Be Subjects of Musical by Kleinsinger and Darion | True | By Arthur Gelb | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/seixas-trounces-talbert-62-64-he-gains-semifinals-along-with.html | SEIXAS TROUNCES TALBERT, 6-2, 6-4; He Gains Semi-Finals Along With Trabert, Savitt and Brown in Dallas Tennis | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/ancient-cemetery-to-be-city-charge.html | ANCIENT CEMETERY TO BE CITY CHARGE | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/john-marsa.html | JOHN MARSA | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/japanese-red-china-sign-fishing-pact.html | JAPANESE, RED CHINA SIGN FISHING PACT | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/lazar-markovic.html | LAZAR MARKOVIC | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/appeal-from-laos.html | APPEAL FROM LAOS | True | | 1983-06-03 | RE0000168945 | B00000529714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/bowcockubent.html | BowcockuBent | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/son-to-the-william-oppenheims.html | Son to the William Oppenheims | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/national-distillers-change.html | National Distillers Change | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/monroe-b-marshall.html | MONROE B. MARSHALL | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/eden-sets-may-26-as-election-day-party-confident-new-parliament-to.html | EDEN SETS MAY 26 AS ELECTION DAY; PARTY CONFIDENT; New Parliament to Convene June 7—Bevan Promises Labor Unity in Fight | True | By Thomas P. Ronan | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/law-school-issues-review.html | Law School Issues Review | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/bridges-slashes-at-trade-powers-offers-amendments-to-limit.html | BRIDGES SLASHES AT TRADE POWERS; Offers Amendments to Limit President's Authority to Reduce Tariff Rates | True | By Allen Drury | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/jameb-f-magee-jr-.html | JAMEB F. MAGEE JR. ] | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/tug-dispute-parley-held.html | Tug Dispute Parley Held | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/chelsea-dockers-defy-writ-3d-day-500-boycott-grace-line-piers.html | CHELSEA DOCKERS DEFY WRIT 3D DAY; 500 Boycott Grace Line Piers Despite Injunction Ordering Them to End Walkout | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/meyner-visits-blair-academy.html | Meyner Visits Blair Academy | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/aec-sees-no-peril-in-nevada-fallout-a-e-c-minimizes-nevada-fallout.html | A.E.C. Sees No Peril In Nevada Fall-Out; A. E. C. MINIMIZES NEVADA FALL-OUT | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/u-n-group-names-chairman.html | U. N. Group Names Chairman | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/ballet-romeo-and-juliet-markova-hugh-laing-take-title-roles.html | Ballet: 'Romeo and Juliet'; Markova, Hugh Laing Take Title Roles | True | By John Martin | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/george-thompson.html | GEORGE THOMPSON | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/allies-ask-talk-on-berlin-tolls-urge-soviet-commissioner-to-confer.html | ALLIES ASK TALK ON BERLIN TOLLS; Urge Soviet Commissioner to Confer on Reduction in Highway Imposts | True | By Walter Sullivan | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/korean-bonus-wins-way-is-cleared-in-connecticut-to-pay-90000.html | KOREAN BONUS WINS; Way Is Cleared in Connecticut to Pay 90,000 Veterans | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/tooth-decay-cut-upstate.html | Tooth Decay Cut Upstate | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/u-s-is-still-wary-on-austrian-pact-views-moscow-concessions-to.html | U. S. IS STILL WARY ON AUSTRIAN PACT; Views Moscow Concessions to Vienna as Possible Lure to Disrupt Bonn Arming U. S. IS STILL WARY ON AUSTRIAN PACT | True | By Elie Abelspecial To the New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/u-s-inquiry-is-set-on-jailed-fliers-senate-investigations-group-to.html | U. S. INQUIRY IS SET ON JAILED FLIERS; Senate Investigations Group to Hold Session Monday on Red China's Prisoners | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/wheat-recovers-from-early-drop-followup-demand-lacking-most-grains.html | WHEAT RECOVERS FROM EARLY DROP; Follow-Up Demand Lacking —Most Grains, Soybeans Change Only Fractions | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/state-to-provide-free-polio-shots-will-buy-1000000-worth-of-salk.html | STATE TO PROVIDE FREE POLIO SHOTS; Will Buy $1,000,000 Worth of Salk Vaccine to Widen Foundation's Program $1,000,000 Worth of Vaccine To Be Bought by State for Shots | True | By Warren Weaver Jr.special To the New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/joint-formosa-talks-set.html | Joint Formosa Talks Set | True | | 1983-06-03 | RE0000168945 | B00000529714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/state-university-scans-expansion-plans-parley-to-consider-the-needs.html | STATE UNIVERSITY SCANS EXPANSION; Plans Parley to Consider the Needs of Long Island as Population Grows | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/operators-take-east-side-house-buy-apartments-at-madison-avenue-and.html | OPERATORS TAKE EAST SIDE HOUSE; Buy Apartments at Madison Avenue and 89th Street --Deal on Isham Street | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/broker-borrowings-exceed-21-billion.html | BROKER BORROWINGS EXCEED $2.1 BILLION | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/austin-gets-big-nash-order.html | Austin Gets Big Nash Order | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/bell-system-has-best-1st-quarter-a-t-t-net-is-128370000-640000-more.html | Bell System Has Best 1st Quarter; A. T. & T. Net Is $128,370,000; 640,000 More Telephones Installed-- Users Set Record in Long-Distance Conversation, Craig Reports | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/henry-f-ketz-85-dies-gas-man-saved-santa-barbara-from-fire-in-25.html | HENRY F. KETZ, 85, DIES; Gas Man Saved Santa Barbara From Fire in '25 Quake | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/air-france-in-row-with-scandinavians.html | AIR FRANCE IN ROW WITH SCANDINAVIANS | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/george-m-naylor.html | GEORGE M. NAYLOR | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/canadian-mills-lay-ills-to-indian-goods.html | CANADIAN MILLS LAY ILLS TO INDIAN GOODS | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/would-keep-tin-plant-committee-asks-us-continue-smelting-for.html | WOULD KEEP TIN PLANT; Committee Asks U.S. Continue Smelting for Another Year | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/herb-score-wins-for-indians-73-southpaw-pitcher-in-major-league.html | HERB SCORE WINS FOR INDIANS, 7-3; Southpaw Pitcher, in Major League Debut, Tops Tigers After a Shaky Start | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/rails-seek-power-to-keep-rate-rise-ask-icc-to-make-permanent.html | RAILS SEEK POWER TO KEEP RATE RISE; Ask I.C.C. to Make Permanent 'Temporary' 1952 Increase of 12 to 15% on Freight | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/chous-plane-forced-down.html | Chou's Plane Forced Down | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/mr-harriman-to-tammany.html | MR. HARRIMAN TO TAMMANY | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/cloudseeding-fails-as-a-storm-control-tests-show-cloudseeding-fails.html | Cloud-Seeding Fails As a Storm Control; Tests Show Cloud-Seeding Fails As Large-Scale Weather Control | True | By Russell Porter | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/sivards-shopfronts-and-street-scenes-of-paris-are-shown-at-the.html | Sivard's Shop-Fronts and Street Scenes of Paris Are Shown at the Midtown | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/romulo-reaches-jakarta.html | Romulo Reaches Jakarta | True | By Robert C. Doty | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/magnolia-tree-stolen-from-city-hall-park.html | Magnolia Tree Stolen From City Hall Park | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/realty-financing.html | REALTY FINANCING | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/philadelphias-winds-outhowled-after-all.html | Philadelphia's Winds Outhowled, After All | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/swiss-neutrality-cited-pravda-holds-up-example-of-neutrality-for.html | SWISS NEUTRALITY CITED; Pravda Holds Up Example of Neutrality for Austria | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/200000-triple-classic.html | $200,000 'Triple Classic' | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/u-s-awaits-word-on-russians-trip-11-fingerprintshy-editors-fail-to.html | U. S. AWAITS WORD ON RUSSIANS' TRIP; 11 Fingerprint-Shy Editors Fail to Respond on Visas-- Exchange Plan in Peril | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/fulbright-to-be-heard-with-warren-of-ucla-he-will-talk-to-economic.html | FULBRIGHT TO BE HEARD; With Warren of U.C.L.A. He Will Talk to Economic Club | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/herbert-w-molson.html | HERBERT W. MOLSON | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/aide-of-dr-werne-attempts-suicide.html | AIDE OF DR. WERNE ATTEMPTS SUICIDE | True | | 1983-06-03 | RE0000168945 | B00000529714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/bennington-back-at-base.html | Bennington Back at Base | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/kern-county-land-gains-54-net-rises-to-11972079-from-10768548-in-53.html | KERN COUNTY LAND GAINS; '54 Net Rises to $11,972,079 From $10,768,548 in '53 | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/brownell-drops-informant-plan-salaried-witnesses-will-not-be-used.html | BROWNELL DROPS INFORMANT PLAN; Salaried Witnesses Will Not Be Used in the Handling of Communism Cases | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/lumber-output-rises-shipments-and-orders-also-exceed-yearago-level.html | LUMBER OUTPUT RISES; Shipments and Orders Also Exceed Year-Ago Level | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/unbeaten-fordham-nine-turns-back-colgate-yale-rallies-to-defeat-nyu.html | Unbeaten Fordham Nine Turns Back Colgate; Yale Rallies to Defeat N.Y.U.; RAMS VICTORS, 4-1, FOR FIFTH IN ROW Fordham Skein of Scoreless Innings Ended by Colgate at 27--Yale Wins, 5-3 | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/democrats-fight-parkway-plans-westchester-group-calls-on-harriman.html | DEMOCRATS FIGHT PARKWAY PLANS; Westchester Group Calls on Harriman to Veto Bond and Authority Bills | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/railroad-wage-problems.html | RAILROAD WAGE PROBLEMS | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/drives-proposed-for-mens-wear-philadelphia-clothing-makers-report.html | DRIVES PROPOSED FOR MEN'S WEAR; Philadelphia Clothing Makers Report Successful Results of Hartford Experiment | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/california-packing-director.html | California Packing Director | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/chicago-cards-sign-bienemann.html | Chicago Cards Sign Bienemann | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/crestmont-oil-issue-offered.html | Crestmont Oil Issue Offered | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/railway-strike-widens.html | Railway Strike Widens | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/publishers-acquittal-urged.html | Publisher's Acquittal Urged | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/mims-outpoints-jones-wins-unanimous-decision-in-dull-philadelphia.html | MIMS OUTPOINTS JONES; Wins Unanimous Decision in Dull Philadelphia Fight | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/30000-libel-award-upheld.html | $30,000 Libel Award Upheld | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/wagner-at-firemens-day-event-notes-drop-in-fires-this-year.html | Wagner, at Firemen's Day Event, Notes Drop in Fires This Year | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/preview-will-aid-st-marks.html | Preview Will Aid St. Mark's | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/end-of-press-strike-in-britain-blocked.html | END OF PRESS STRIKE IN BRITAIN BLOCKED | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/b-m-aide-discharged-promcginnis-regime-ousts-assistant-to-president.html | B. & M. AIDE DISCHARGED; Pro-McGinnis Regime Ousts Assistant to President | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/moscows-miracle-play-for-germans.html | Moscow's Miracle Play for Germans | True | By C. L. Sulzberger | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/paul-h-plaweta.html | PAUL H. PLAWETA | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/ward-sees-little-change-president-derides-wolfsons-outlook-for.html | WARD SEES LITTLE CHANGE; President Derides Wolfson's Outlook for Election | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/scientist-assails-security-system-cancer-group-head-stresses.html | SCIENTIST ASSAILS 'SECURITY SYSTEM'; Cancer Group Head Stresses Legislation on 'Ethics' of Using Inquiry Data | True | By Lawrence E. Davies | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/denial-by-state-department.html | Denial by State Department | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/floyd-b-myers.html | FLOYD B. MYERS | True | | 1983-06-03 | RE0000168945 | B00000529714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/04/archives/25000-walk-out-in-textile-mills-new-england-plants-picketed-some.html | 25,000 WALK OUT IN TEXTILE MILLS; New England Plants Picketed --Some Factories Sign Up --Wage Cut Is Issue | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/36-mills-sign-up.html | 36 Mills Sign Up | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/new-aide-to-gruenther-named.html | New Aide to Gruenther Named | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/market-bandit-gets-4300.html | Market Bandit Gets $4,300 | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/strykers-lane-dinner-set.html | Strykers Lane Dinner Set | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/new-peak-looms-for-auto-output-206458-cars-and-trucks-scheduled-for.html | NEW PEAK LOOMS FOR AUTO OUTPUT; 206,458 Cars and Trucks Scheduled for This Week Would Break Record | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/domin1ck-pachella-judge-in-jersey-49.html | DOMIN1CK PACHELLA, JUDGE IN JERSEY, 49 | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/margaret-hiatt-engaged-to-wed-she-will-be-married-june-25-to-james.html | MARGARET HIATT ENGAGED TO WED; She Will Be Married June 25 to James P. CoulterallBoth Attend Earlham College | True | Special to The New York TImei. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/white-house-aide-optimistic.html | White House Aide Optimistic | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/prince-eton-first-in-flushing-pace-5to1-chance-triumphs-by-a-nose.html | PRINCE ETON FIRST IN FLUSHING PACE; 5-to-1 Chance Triumphs by a Nose Over The Engineer at Roosevelt Raceway | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/building-planned-facing-city-hall-sale-of-site-at-broadway-and.html | BUILDING PLANNED FACING CITY HALL; Sale of Site at Broadway and Murray St. 'Solves' Mystery of Old Steel | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/schwartz-ousted-62-62.html | Schwartz Ousted, 6-2, 6-2 | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/mans-rise-linked-to-his-uric-acid-his-intellectual-superiority-laid.html | MAN'S RISE LINKED TO HIS URIC ACID; His Intellectual Superiority Laid to Brain Stimulant in His Blood Stream | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/doctors-pay-for-shots-jersey-hospital-staff-provides-fund-for-salk.html | DOCTORS PAY FOR SHOTS; Jersey Hospital Staff Provides Fund for Salk Vaccine | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/wolgast-funeral-monday.html | Wolgast Funeral Monday | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/new-florida-hotel-tisch-group-plans-500room-building-at-bal-harbour.html | NEW FLORIDA HOTEL; Tisch Group Plans 500-Room Building at Bal Harbour | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/nehru-leaves-with-every-hope.html | Nehru Leaves 'With Every Hope' | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/professor-wife-slain-exfordham-teacher-shoots-spouse-and-himself.html | PROFESSOR, WIFE SLAIN; Ex-Fordham Teacher Shoots Spouse and Himself | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/harvard-plays-cricket-today.html | Harvard Plays Cricket Today | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/pentagon-order-cited-house-inquiry-told-a-contract-was-won-by.html | PENTAGON 'ORDER' CITED; House Inquiry Told a Contract Was Won by 'Directive' | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/greensboro-lead-shared.html | Greensboro Lead Shared | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/3-draft-defiers-jailed-get-2year-terms-on-refusal-of-jersey.html | 3 DRAFT DEFIERS JAILED; Get 2-Year Terms on Refusal of Jersey Assignments | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/argentina-buys-power-plants.html | Argentina Buys Power Plants | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/eastern-orthodox-rite-marks-easter-with-gala-feast-after-church.html | Eastern Orthodox Rite Marks Easter With Gala Feast After Church Tonight | True | By Jane Nickerson | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/changes-at-goodrichgulf.html | Changes at Goodrich-Gulf | True | | 1983-06-03 | RE0000168945 | B00000529714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/yankees-check-red-sox-turley-captures-fivehitter-6-to-4-hurler-fans.html | Yankees Check Red Sox; TURLEY CAPTURES FIVE-HITTER, 6 TO 4 Hurler Fans Ten Red Sox in Bow With Yanks--6 Homers Mark Game at Boston | True | By Louis Effrat special To the New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/london-markets-marked-by-quiet-pending-government-budget-turns.html | LONDON MARKETS MARKED BY QUIET; Pending Government Budget Turns Trading Inactive-- Industrials Irregular | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/mrs-george-schurman.html | MRS. GEORGE SCHURMAN | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/ward-ruling-affects-15-illinois-companies.html | Ward Ruling Affects 15 Illinois Companies | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/fete-will-assist-psychiatry-group.html | FETE WILL ASSIST PSYCHIATRY GROUP | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/westchester-sites-bought-by-builder.html | WESTCHESTER SITES BOUGHT BY BUILDER | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/screen-but-at-the-end-bullet-for-joey-saves-key-atomic-scientist.html | Screen: But at the End . . .; 'Bullet for Joey' Saves Key Atomic Scientist | True | By Bosley Crowther | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/champion-spared-road-work.html | Champion Spared Road Work | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/faure-sees-hope-in-news.html | Faure Sees Hope in News | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/honor-to-rabbi-to-end-jewish-tercentenary.html | Honor to Rabbi to End Jewish Tercentenary | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/commodity-index-firm-prices-are-901-on-thursday-same-as-the-day.html | COMMODITY INDEX FIRM; Prices Are 90.1 on Thursday, Same as the Day Before | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/distributors-to-convene.html | Distributors to Convene | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/gift-of-days-pay-asked-by-church-cardinal-requests-support-of.html | GIFT OF DAY'S PAY ASKED BY CHURCH; Cardinal Requests Support of $2,717,000 Campaign of Catholic Charities | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/art-show-to-offer-works-at-cut-rate.html | Art Show to Offer Works at Cut Rate | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/blood-gifts-494-pints-residents-of-middle-village-to-contribute-on.html | BLOOD GIFTS 494 PINTS; Residents of Middle Village to Contribute on Monday | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/dinners-precede-ball-subscription-dance-will-be-held-at-the-st.html | DINNERS PRECEDE BALL; Subscription Dance Will Be Held at the St. Regis Roof | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/mayor-accepts-bid-to-ball.html | Mayor Accepts Bid to Ball | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/godfrey-drops-9-from-programs-dismisses-marion-marlowe-mariners.html | GODFREY DROPS 9 FROM PROGRAMS; Dismisses Marion Marlowe, Mariners Quartet, Haleloke and Three Staff Writers | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/turks-shift-cabinet-premier-menderes-takes-over-foreign-ministry.html | TURKS SHIFT CABINET; Premier Menderes Takes Over Foreign Ministry Post | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/ramps-for-baby-carriages.html | Ramps for Baby Carriages | True | WILLIAM HABIF. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/silver-adds-to-staff-kings-prosecutor-names-albert-a-sclafani-as.html | SILVER ADDS TO STAFF; Kings Prosecutor Names Albert A. Sclafani as Aide | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/new-york-a-c-gains-illinois-a-c-also-advances-to-semifinals-in.html | NEW YORK A. C. GAINS; Illinois A. C. Also Advances to Semi-Finals in Water Polo | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/coney-to-get-extra-police.html | Coney to Get Extra Police | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/inquiry-explores-1-minimum-pay.html | INQUIRY EXPLORES $1 MINIMUM PAY | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/ritchucampbell.html | RitchuCampbell | True | Special to The New York Times | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/korean-war-cost-u-s-18000000000-plus.html | Korean War Cost U. S. $18,000,000,000 Plus | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/frances-deficit-tallied-the-400billionfranc-total-is-still-safe.html | FRANCE'S DEFICIT TALLIED; The 400-Billion-Franc Total Is Still Safe, Pflimlin Asserts | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/93-liberals-to-run.html | 93 Liberals to Run | True | By Drew Middleton | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/world-now-gets-news-in-a-flash-a-p-reports-it-can-transmit-almost.html | WORLD NOW GETS NEWS IN A FLASH; A. P. Reports It Can Transmit Almost Simultaneously to All Parts of Globe | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/british-consul-floored-as-he-greets-cockell.html | British Consul Floored As He Greets Cockell | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/utility-spokesmen-again-attack-gas-producers-price-clauses.html | Utility Spokesman Again Attack Gas Producers' Price Clauses; UTILITIES ATTACK GAS PRICE SYSTEM | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/idlewild-victim-found-25th-body-recovered-from-italian-airliner.html | IDLEWILD VICTIM FOUND; 25th Body Recovered From Italian Airliner Crash | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/suit-and-countersuit-mary-pickford-and-goldwyn-win-and-lose-court.html | SUIT AND COUNTERSUIT; Mary Pickford and Goldwyn Win (and Lose) Court Points | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/tanker-to-be-commissioned.html | Tanker to Be Commissioned | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/ruggles-craft-first-miami-skipper-takes-opening-heat-in-bahamas.html | RUGGLES CRAFT FIRST; Miami Skipper Takes Opening Heat in Bahamas Series | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/church-clarifies-argentine-stand-catholics-bid-political-chiefs.html | CHURCH CLARIFIES ARGENTINE STAND; Catholics Bid Political Chiefs Remain Within Bounds in Separation of Ties | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/stephen-p-glennon-ad-official-was-51.html | STEPHEN P. GLENNON, AD OFFICIAL, WAS 51 | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/sweet-adeline-barber-shop-quartets-give-annual-concert-here.html | 'SWEET AD--E--LINE'; Barber Shop Quartets Give Annual Concert Here | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/e-j-kaufmam-merchant-dead-uuuuuuuuuuuuu-i-department-store.html | E. J. KAUFMAM, MERCHANT, DEAD; uuuuuuuuuuuuuu I Department Store President in Pittsburgh Was Active in Redevelopment Program | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/aussie-cricketers-lead-head-team-from-west-indies-by-178-runs-at.html | AUSSIE CRICKETERS LEAD; Head Team From West Indies by 178 Runs at Trinidad | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/exaide-confirms-f-o-a-project-tip-recanting-witness-defends-release.html | EX-AIDE CONFIRMS F. O. A. PROJECT TIP; Recanting Witness Defends Release of Pakistan Data as 'in Line of Duty' | True | By C. P. Trussell | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/dumas-sets-highjump-mark.html | Dumas Sets High-Jump Mark | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/peak-in-mineral-output-canada-reports-years-rise-of-8-to-1444196000.html | PEAK IN MINERAL OUTPUT; Canada Reports Year's Rise of 8% to $1,444,196,000 | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/stores-in-connecticut-deal.html | Stores in Connecticut Deal | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/sky-study-dramatized-show-at-planetarium-covers-4000-years-of.html | SKY STUDY DRAMATIZED; Show at Planetarium Covers 4,000 Years of Astronomy | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/missing-business-man-found-a-circus-clown.html | Missing Business Man Found, a Circus Clown | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/national-output-rises.html | National Output Rises | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/stevenson-views-queried-the-arguments-for-surrender-of-offshore.html | Stevenson Views Queried; The Arguments for Surrender of Offshore Islands Are Discussed | True | KENNEDY STEVENSON. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/accord-on-tunisia-is-reported-near.html | ACCORD ON TUNISIA IS REPORTED NEAR | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/mrs-may-is-remarried-_____uuuu-i-former-medora-arnold-wed-to-james.html | MRS. MAY IS REMARRIED) _____uuuu I; Former Medora Arnold Wed to James A. Hanstein | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/ernest-c-white-74-led-clock-company.html | ERNEST C. WHITE, 74, LED CLOCK COMPANY | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/firestone-promotes-maples.html | Firestone Promotes Maples | True | | 1983-06-03 | RE0000168945 | B00000529714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/swings-are-wide-for-commodities-but-they-mostly-cancel-out-hides.html | SWINGS ARE WIDE FOR COMMODITIES; But They Mostly Cancel Out --Hides, Lead, Coffee and Cocoa Register Gains | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/women-anglers-organize-militant-group-in-fight-against-tournament.html | Women Anglers Organize Militant Group in Fight Against Tournament Ban | True | By Raymond B. Camp | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/decision-on-brooklyn-burlesque-under-wraps-after-3d-hearing.html | Decision on Brooklyn Burlesque Under Wraps After 3d Hearing | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/crude-oil-stock-increase.html | Crude Oil Stock Increase | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/near-cotton-dips-far-contracts-up-california-interests-selling.html | NEAR COTTON DIPS, FAR CONTRACTS UP; California Interests' Selling Depresses May Option-- Export Estimate Cut | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/bank-protection-pushed-by-police-adams-reactivates-plan-for-25.html | BANK PROTECTION PUSHED BY POLICE; Adams Reactivates Plan for 25 Precautionary Steps-- Prosecutor Also Acts | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/accord-cheers-bonn-foes-of-german-entry-in-nato-socialists-regard.html | Accord Cheers Bonn Foes Of German Entry in NATO; Socialists Regard Accord as Example for Germany-- Adenauer Regime Rebuts Opposition's Stand GERMANS DEBATE MOSCOW ACCORD | True | By Albion Rossspecial To the New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/washington-nonvoters-pay-their-taxes-nonapproval-parade-ends-with-a.html | Washington Nonvoters Pay Their Taxes; Nonapproval Parade Ends With a Bang | True | By Bess Furmanspecial To the New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/stocks-chalk-up-8th-straight-rise-636-issues-join-in-advance-that.html | STOCKS CHALK UP 8TH STRAIGHT RISE; 636 Issues Join in Advance That Adds 1.87 Points to Combined Average | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/austrorussian-pact-set-soviet-concessions-linked-to-hope-for-4power.html | AUSTRO-RUSSIAN PACT SET; SOVIET CONCESSIONS LINKED TO HOPE FOR 4-POWER TALK; EXIT BY '56 AGREED Moscow Ready to Yield Seized Assets--Drops Tie to German Issue PACT TERMS SET IN MOSCOW TALKS | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/atom-blast-rips-supplies-in-test-nevada-explosion-is-bigger-than.html | ATOM BLAST RIPS SUPPLIES IN TEST; Nevada Explosion Is Bigger Than That at Hiroshima-- Fireball Lasts 6 Seconds | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/salk-due-in-pittsburgh-today.html | Salk Due in Pittsburgh Today | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/export-rules-eased-for-technical-data.html | EXPORT RULES EASED FOR TECHNICAL DATA | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-16 | 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/coast-guard-aide-to-retire.html | Coast Guard Aide to Retire | True | | 1983-06-03 | RE0000168945 | B00000529714 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dartmouth-sailors-triumph.html | Dartmouth Sailors Triumph | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/major-sports-news.html | Major Sports News | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/diversity-in-bloom-and-growth-is-offered-by-plants-started-anew.html | Diversity in Bloom and Growth Is Offered by Plants Started Anew Each Spring From Seeds or Seedlings | True | By Olive E. Allen | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/modern-masters-to-be-seen-may-4-wildensteins-slates-preview-of.html | MODERN MASTERS TO BE SEEN MAY 4; Wildenstein's Slates Preview of Benefit Exhibition of U.S. and French Works | True | | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/a-tree-or-shrub-suiting-the-community-can-transform-its-appearance.html | A Tree or Shrub Suiting the Community Can Transform Its Appearance | True | By Doris G. Schleisner | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-seasons-chores-and-sowing-wait-for-the-right-weather-and-soil.html | The Season's Chores and Sowing Wait For the Right Weather and Soil | True | By Dorothy H. Jenkins | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/world-role-goal-of-west-africans-negro-leaders-in-gold-coast-and.html | WORLD ROLE GOAL OF WEST AFRICANS; Negro Leaders in Gold Coast and Nigeria Also Hope for Federation, but Are Wary | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/corsi-challenges-mleod-on-story-insists-security-chief-misled.html | CORSI CHALLENGES M'LEOD ON STORY; Insists Security Chief Misled Senators in Testimony --Tells of an Offer | True | By John D. Morris | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/end-abby-silver-will-be-married-alumna-of-smith-betrothed-to-dr.html | END ABBY SILVER WILL BE MAMIED; Alumna of Smith Betrothed to Dr. Henry R. Shinsfield, Graduate of Columbia | True | jl special to The New York Time*. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/womans-case-for-womens-superiority-the-argument-logically-enough-is.html | Woman's Case for Women's Superiority; The argument, logically enough, is made by two women-a writer and an artist. The male rebuttal is presented in the footnotes and cartoons below. | True | By Marybeth Weinstin | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/driving-up-from-salvador-our-ambassador-to-the-good-neighbor.html | DRIVING UP FROM SALVADOR; Our Ambassador to the Good Neighbor Republic Reports On a Trip Along the Inter-American Highway | True | By Robert C. Hill | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/behind-the-facade-of-asian-unity-for-the-first-time-leaders-of-most.html | Behind the Facade of Asian Unity; For the first time, leaders of most of the independent nations of Asia as well as Africa are to meet. Here is what the event may mean to them and to the West. | True | By Peggy Durdin | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/browns-rise-in-wreath-at-cards-ticket-office.html | Browns 'Rise' in Wreath At Cards' Ticket Office | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/community-aides.html | Community Aides | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/son-to-the-bennett-fishers.html | Son to the Bennett Fishers | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/queens-buyers-take-title.html | Queens Buyers Take Title | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/packaging-ready-for-new-demand-development-of-salk-vaccine-finds.html | PACKAGING READY FOR NEW DEMAND; Development of Salk Vaccine Finds Industry Prepared With Sterile Containers | True | By James J. Nagle | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/net-worth-of-7595-listed-by-chapman.html | NET WORTH OF $7,595 LISTED BY CHAPMAN | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/plant-to-make-chemical.html | Plant to Make Chemical | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/brooklyn-society-opening-art-show-39th-annual-exhibition-to-be-held.html | BROOKLYN SOCIETY OPENING ART SHOW; 39th Annual Exhibition to Be Held at New Yorker--Other Events for Week Listed | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nuptials-in-pelham-for-miss-tumblety-spedaj-to-the-new-york-times.html | NUPTIALS IN PELHAM FOR MISS TUMBLETY; SpedaJ to The New York Times. | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/truman-accuses-administration-of-cynical-rule-truman-attacks-gop.html | TRUMAN ACCUSES ADMINISTRATION OF 'CYNICAL' RULE; TRUMAN ATTACKS G.O.P. 'CYNICISM' | True | By William S. White | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dr-allan-boynton-dental-leader-58.html | DR. ALLAN BOYNTON, DENTAL LEADER, 58 | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/janet-wright-married-wed-in-south-orange-to-albert-g-becker-air.html | JANET WRIGHT MARRIED; Wed in South Orange to Albert G. Becker, Air Veteran | True | Crw>rla1 fn Thp npw York Tlme1/2. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/missmiiurton-becomes-fiancee-cornell-alumna-is-engaged-to-robert.html | MISSM.LIURTON BECOMES FIANCEE; Cornell Alumna Is Engaged to Robert Viriton Kahle, ' Engineering Student | True | Special to The New York Time*. | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/european-cities-get-new-centers-bombed-out-areas-rebuilt-with.html | EUROPEAN CITIES GET NEW CENTERS; Bombed Out Areas Rebuilt With Plazas, Parks and Extra-Wide Streets | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/fieldcrest-to-quit-hosiery-line.html | Fieldcrest to Quit Hosiery Line | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/fbi-investigates-derailment.html | F.B.I. Investigates Derailment | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/kerrin-bartlettgjellerupis-bride-of-edward-camming-a-soldier.html | Kerrin Bartlett Gjellerup Is Bride Of Edward Camming, a Soldier | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/polio-q-and-a-on-the-disease-and-vaccine.html | POLIO: Q. AND A. ON THE DISEASE AND VACCINE | True | By Robert K. Plumb | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/sir-henrys-plighting-templeford-park-by-alice-acland-281-pp-new.html | Sir Henry's Plighting. TEMPLEFORD PARK. By Alice Acland. 281 pp. New York: Coward- McCann. $3.75. | True | ROGER PIPPETT. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/wild-buffaloes-killed-large-herds-are-reduced-in-northern-australia.html | WILD BUFFALOES KILLED; Large Herds Are Reduced in Northern Australia | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/outing-that-spot.html | OUTING THAT SPOT | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/salks-vaccine-clears-the-way-to-better-understanding-of-other-virus.html | Salk's Vaccine Clears the Way to Better Understanding of Other Virus Diseases | True | By Waldemar Kaempffert | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/maura-doyles-troth-physician-will-be-wed-june-25-to-john-behr.html | MAURA DOYLE'S TROTH; Physician Will Be Wed June 25 to John. Behr He'ssion | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hester-stickley-wed-in-newport-wears-white-satin-gown-at-marriage.html | HESTER STICKLEY WED IN NEWPORT; Wears White Satin Gown at Marriage in Chapel to William Philip Virgin | True | suecial to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nicotine-doubted-as-cancer-factor-tests-on-mice-give-finding.html | NICOTINE DOUBTED AS CANCER FACTOR; Tests on Mice Give Finding --'Unknown' Tumor Agent Hunted in Cigarette Tar | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/selma-saperstein-to-wed.html | Selma Saperstein to Wed | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/clareb-smith-epharkinsied-o-v-nuptials-are-held-in-st-john-the.html | CLAREB. SMITH, E.P.HARKINSIED "ρ ^ '- V-'; Nuptials Are Held in St. John the Apostle Church, Linden uBride's Sister Honor Maid | True | Special to The New York Times. I | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/ohuptials-june-18-forsarahpatten-vassargraduate-betrothed-to-philip.html | oHUPTIALS.JUNE 18 FORSARAHPATTEN; Vassar-Graduate Betrothed to Philip Haines Gwynn, West Point Alumnus | True | uuuuuuu I Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/brokers-cashiers-to-tee-off.html | Brokers' Cashiers to Tee Off | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/barbara-g-wilson-bride-of-el-dexter.html | BARBARA G. WILSON BRIDE OF E.L. DEXTER | True | Special to The New York Timei. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/kotelawala-carries-plans.html | Kotelawala Carries Plans | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/virginia-l-grist-engaged-to-wed-wellesley-senior-is-fiancee-of.html | VIRGINIA L. GRIST ENGAGED TO WED; Wellesley Senior Is Fiancee of Lieut. (j. g.) Charles R. Krigbaum, U.S.N.R. | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/policemen-rescue-roomer-from-fire.html | POLICEMEN RESCUE ROOMER FROM FIRE | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-music-of-indian-ancient-art-form.html | THE MUSIC OF INDIA--AN ANCIENT ART FORM | True | By Yehudi Menuhin | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dog-counters-get-pay-rise.html | Dog Counters Get Pay Rise | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/jeanne-meehan-a-bride-valley-stream-girl-is-wed-in-malverne-to-d-n.html | JEANNE MEEHAN A BRIDE; Valley Stream Girl Is Wed in Malverne to D. N. McIntyre | True | Special to Tte New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hunter-juniors-troth-arlene-friedlander-will-bej-wed-to-franklyn.html | HUNTER JUNIOR'S TROTH!; Arlene Friedlander Will Bej Wed to Franklyn Litsky i | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/portugal-pushes-economic-growth-salazar-adds-43000000-to-sixyear.html | PORTUGAL PUSHES ECONOMIC GROWTH; Salazar Adds $43,000,000 to Six-Year Plan's Finances --Living Standard Drops | True | By Camille M. Cianfarra | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/eager-eulogy-expressed-in-sitwellian-verse-poetess.html | Eager Eulogy Expressed In Sitwellian Verse; POETESS | True | By Harold C. Schonberg | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/austriaand-the-others.html | AUSTRIA--AND THE OTHERS | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/more-life-and-fuller.html | MORE LIFE, AND FULLER | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/exhibition-to-aid-the-lighthouse-needlework-entrants-will-display.html | EXHIBITION TO AID THE LIGHTHOUSE; Needlework Entrants Will Display Works Tuesday at Duveen Galleries | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/first-sea-lord-of-the-queens-navy-first-sea-lord-of-queens-navy.html | First Sea Lord of the Queen's Navy; First Sea Lord Of Queen's Navy | True | By Drew Middleton | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dickensucowperthwait.html | DickensuCowperthwait | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/clearance.html | Clearance | True | LLOYD GOUGH, | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/marymlellan-becomes-fiancee-new-hampshire-girl-will-be-wed-to-james.html | MARYM'LELLAN BECOMES FIANCEE; New Hampshire Girl Will Be ;Wed to James P. Lyons, Dartmouth Graduate 4. | True | I Special to The New York Times. I | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/1-billinghamumuntz.html | 1 BillinghamuMuntz | True | Special to Tne New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/anita-marko-to-be-wed-teacher-at-adelphi-is-fiancee-of-hugo-david.html | ANITA MARKO TO BE WED; Teacher at Adelphi Is Fiancee of Hugo David Freudenthal | True | Special to The New York Trmei, | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/daughters-devotion-a-grand-man-by-catherine-cookson-152-pp-new-york.html | Daughter's Devotion; A GRAND MAN. By Catherine Cookson. 152 pp. New York: The Macmillan Company. $2.75. | True | EVELYN EATON. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/knowland-to-speak-here.html | Knowland to Speak Here | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-kracht-affianced-elmira-college-alumna-to-be-wed-to-william.html | MISS KRACHT AFFIANCED; Elmira College Alumna To Be Wed to William Gregory | True | Special to The New York Times. I | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/guatemalans-get-pledge-on-unions-meeting-in-costa-rica-hears.html | GUATEMALANS GET PLEDGE ON UNIONS; Meeting in Costa Rica Hears Promise of Aid to Labor-- Uruguayans in Protest | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/annual-vines-will-form-onesason-coverings.html | Annual Vines Will Form One-Season Coverings | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/his-target-was-poverty-power-and-influence-by-lord-beveridge-447-pp.html | His Target Was Poverty; POWER AND INFLUENCE. By Lord Beveridge. 447 pp. New York: The Beechhurst Press. $5. | True | By J. K. Galbraith | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/geneva-attacks-slums-mayor-forms-council-to-act-on-substandard.html | GENEVA ATTACKS SLUMS; Mayor Forms Council to Act on Substandard Housing | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/city-gardeners-must-cope-with-all-sorts-of-cultural-problems-an.html | City Gardeners Must Cope With All Sorts of Cultural Problems; AN OASIS IN MANHATTAN | True | By Joan Lee Faust | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/harriman-in-plea-to-engineer-units-joins-mayor-in-asking-the.html | HARRIMAN IN PLEA TO ENGINEER UNITS; Joins Mayor in Asking the Societies to Retain Their Headquarters Here | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/army-team-wins-triangular-meet-cadets-defeat-boston-u-and-nyu-in.html | ARMY TEAM WINS TRIANGULAR MEET; Cadets Defeat Boston U. and N.Y.U. in Track at West Point--Violets Third | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/doolittle-raiders-to-meet-on-coast.html | DOOLITTLE RAIDERS TO MEET ON COAST | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/moscowaustria-talks-as-viewed-from-bonn-many-germans-react-by.html | MOSCOW-AUSTRIA TALKS AS VIEWED FROM BONN; Many Germans React by Asking 'If They Can Do It, Why Not Us?' | True | By M. S. Handler | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mrs-am-rey-has-daughter.html | Mrs. A.M. Rey Has Daughter | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/college-trustee-resigns.html | College Trustee Resigns | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/colony-in-westport-two-models-under-way-in-connecticut-project.html | COLONY IN WESTPORT; Two Models Under Way in Connecticut Project | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-hutchins-a-fiancee-teacher-at-trinity-school-to-be-wed-to-r-t.html | MISS HUTCHINS A FIANCEE; Teacher at Trinity School to Be Wed to R. T. Lavender | True | Special to The New York Times. I | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/man-vs-polio.html | Man vs. Polio | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/italian-red-union-loses-ousted-from-control-in-big-automotive.html | ITALIAN RED UNION LOSES; Ousted From Control in Big Automotive Concern | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/joan-costello-future-bride.html | Joan Costello Future Bride | True | Special to The N1/2w York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/magnesium-used-to-prevent-rust-magnesium-used-to-prevent-rust.html | MAGNESIUM USED TO PREVENT RUST; MAGNESIUM USED TO PREVENT RUST | True | By Jack B. Ryan | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/to-set-education-goals-coordinated-research-to-determine-reforms-in.html | To Set Education Goals; Coordinated Research to Determine Reforms in Curriculum Proposed | True | THOMAS H. BRIGGS. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/i-can-save-this-country-i-can-save-this-country.html | 'I Can Save This Country'; 'I Can Save This Country' | True | By Lindsay Rogers | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/naomi-thomas-wed-bride-in-larchmont-church-of-roger-w-cleworth.html | NAOMI THOMAS WED; Bride in Larchmont Church of Roger W. Cleworth | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/a-primer-for-lawn-makers.html | A PRIMER FOR LAWN MAKERS | True | By Ivan Veit | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/landscape-angles-variety-in-approaches-kleeevergood.html | LANDSCAPE ANGLES; Variety in Approaches --Klee--Evergood | True | By Stuart Preston | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/skin-ills-linked-to-wedding-ring-soap-gets-under-it-causing.html | SKIN ILLS LINKED TO WEDDING RING; Soap Gets Under It, Causing Infection, Dermatologist Tells Safety Conference | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/business-show-planned.html | Business Show Planned | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/roger-hahn-fiance-of-ellen-leibovici.html | ROGER HAHN FIANCE OF ELLEN LEIBOVICI | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/japanese-bag-1092-whales.html | Japanese Bag 1,092 Whales | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-ann-s-pew-veterans-bride-she-is-married-in-bryn-mawr.html | MISS ANN S. PEW VETERAN'S BRIDE; She Is Married in Bryn Mawr Presbyterian Church to - John M. Holton Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/princeton-trackmen-score.html | Princeton Trackmen Score | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/harold-j-siesel-53-head-of-ad-agency.html | HAROLD J. SIESEL, 53, HEAD OF AD AGENCY | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/ritual-crafts-of-india.html | 'Ritual' Crafts Of India | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/no-bars.html | No Bars | True | WHITSON A. HEARD, | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/emergency-police-asked.html | Emergency Police Asked | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/girl-14-clips-swim-mark.html | Girl, 14, Clips Swim Mark | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/salk-hopes-fame-wont-slow-work-voices-concern-lest-outside-demands.html | SALK HOPES FAME WON'T SLOW WORK; Voices Concern Lest Outside Demands Hamper Effort to Perfect Vaccine | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/deborah-eights-becomes-engaged-stephens-alumna-betrothed-to-l.html | DEBORAH EIGHTS BECOMES ENGAGED; Stephens Alumna Betrothed to L. Whitman Smith, Who Is Graduate of Harvard | True | Special to The New York Times | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/glasgow-secret-carolina-house-a-mystery-by-elisabeth-kyle-192-pp.html | Glasgow Secret; CAROLINA HOUSE: A Mystery. By Elisabeth Kyle. 192 pp. New York: Thomas Nelson & Sons. $2.50. | True | E.L.B. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nahum-tate.html | Nahum Tate | True | SAMUEL A. GOLDEN. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/final-goes-five-sets.html | Final Goes Five Sets | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/aid-for-asthmatic-children.html | Aid for Asthmatic Children | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-nation.html | THE NATION | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/25-are-feared-killed-in-japanese-landslide.html | 25 Are Feared Killed In Japanese Landslide | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/engineer-parley-slated.html | Engineer Parley Slated | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/chou-enlai-arrives.html | Chou En-lai Arrives | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/award-by-archbishop-industrialist-gets-medal-for-aid-to-galilee.html | AWARD BY ARCHBISHOP; Industrialist Gets Medal for Aid to Galilee Crafts Group | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/navys-crew-defeats-princeton-for-thirtieth-straight-victory-navy.html | Navy's Crew Defeats Princeton For Thirtieth Straight Victory; NAVY CREWS WIN ON CARNEGIE LAKE | True | By Allison Danzig | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/yale-ten-beats-army-41.html | Yale Ten Beats Army, 4-1 | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/text-of-presidents-letter-to-dulles-on-shift-in-aid.html | Text of President's Letter to Dulles on Shift in Aid | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/transplanting-in-spring-brings-summer-flowers.html | TRANSPLANTING IN SPRING BRINGS SUMMER FLOWERS | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/west-gets-report-on-austrian-deal-west-gets-data-on-austria-deal.html | WEST GETS REPORT ON AUSTRIAN DEAL; WEST GETS DATA ON AUSTRIA DEAL | True | By John MacCormac | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/5-homers-decide-giants-5-homers-crush-phils-83.html | 5 HOMERS DECIDE; GIANTS 5 HOMERS CRUSH PHILS, 8-3 | True | By John Drebinger | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/relaxed-worker-boon-to-industry-outlay-of-billion-last-year-for.html | RELAXED WORKER BOON TO INDUSTRY; Outlay of Billion Last Year for Recreation Aids Held a Good Investment | True | By Alexander R. Hammer | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/seton-hall-set-back-75.html | Seton Hall Set Back, 7—5 | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hope-seen-on-tunisia-faure-says-autonomy-talks-may-succeed-by.html | HOPE SEEN ON TUNISIA; Faure Says Autonomy Talks May Succeed by Tomorrow | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-kraeuter-plays-cellist-performs-3-sonatas-at-carnegie-recital.html | MISS KRAEUTER PLAYS; 'Cellist Performs 3 Sonatas at Carnegie Recital Hall | True | R.P. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/reportage-and-abstracts-in-four-new-shows-created-by-light.html | Reportage and Abstracts In Four New Shows; CREATED BY LIGHT | True | By Jacob Deschin | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/drama-mailbag.html | DRAMA MAILBAG | True | MILTON R. MARX, | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/blossom-time-spring-parade-opens-with-the-cherries.html | BLOSSOM TIME; Spring Parade Opens With the Cherries | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/a-widows-burden-the-thorn-tree-by-nella-gardner-white-316-pp-new.html | A Widow's Burden; THE THORN TREE. By Nella Gardner White. 316 pp. New York: The Viking Press. $3.50. | True | JANE MARTIN. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hospital-giving-the-blues-the-air-welfare-island-patients-set-up.html | HOSPITAL GIVING THE BLUES THE AIR; Welfare Island Patients Set Up 'Radio Station,' Using Talents Found in Wards | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/president-will-ask-congress-to-grant-1-billion-for-economic.html | President Will Ask Congress to Grant $1 Billion for Economic Assistance | True | By Dana Adams Schmidt | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/sweden-sentences-rumanian.html | Sweden Sentences Rumanian | True | | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/city-will-provide-free-polio-shots-for-all-under-20-city-to-give.html | CITY WILL PROVIDE FREE POLIO SHOTS FOR ALL UNDER 20; CITY TO GIVE SHOTS TO ALL UNDER 20 | True | By Edith Evans Asbury | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/union-carbide-building-lab.html | Union Carbide Building Lab | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/kirk-to-speak-at-williamsburg.html | Kirk to Speak at Williamsburg | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/norma-winetsky-engaged.html | Norma Winetsky Engaged | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/coal-gains-forecast-leading-producer-foresees-end-of-yearslong.html | COAL GAINS FORECAST; Leading Producer Foresees End of Years-Long Slump | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/new-minister-to-be-installed.html | New Minister to Be Installed | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/into-the-wilderness-with-tr-the-hunting-and-exploring-adventures-of.html | Into the Wilderness With T.R.; THE HUNTING AND EXPLORING ADVENTURES OF THEODORE ROOSEVELT. Told in His Own Words. Edited by Donald Day. Introduction by Elting E. Morison. 431 pp. New York: The Dial Press. $5. | | By Hermann Hagedorn | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/skippers-hoist-brushes-as-fittingout-season-begins-hulls-smoothed.html | Skippers Hoist Brushes as Fitting-Out Season Begins; HULLS SMOOTHED BY ELBOW GREASE | True | By Clarence E. Lovejoy | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hawks-five-expected-to-move-to-st-louis.html | Hawks' Five Expected To Move to St. Louis | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/marijuana-ring-broken-up.html | Marijuana Ring Broken Up | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-anne-maiser-married-in-ohio-wears-peau-de-soie-gown-at-wedding.html | MISS ANNE MAISER MARRIED IN OHIO; Wears Peau de Soie Gown at Wedding in Rocky River to James Wickersham Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/war-and-peace-with-music-addenda.html | 'War and Peace' With Music ?-- Addenda | True | By A.h. Weiler | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/fordham-captures-sixth-in-row-by-beating-rutgers-with-run-in-the.html | Fordham Captures Sixth in Row by Beating Rutgers With Run in the Ninth; O'LEARY'S SINGLE WINS GAME, 3 TO 2 | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/clothing-shop-robbed-1769-taken-by-two-thugs-from-store-in-brooklyn.html | CLOTHING SHOP ROBBED; $1,769 Taken by Two Thugs From Store in Brooklyn | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/public-is-only-incidentally-a-focus-in-argument-over-nations-course.html | Public Is Only Incidentally a Focus In Argument Over Nation's Course; 'MAN IN THE MIDDLE OF THE ROAD' | True | By William S. White | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/shirley-walker-is-wed-in-jersey-wears-gown-of-white-tulle-at.html | SHIRLEY WALKER IS WED IN JERSEY; Wears Gown of White Tulle at Marriage in Watchung to Arthur F. Zimmerman | True | Special to The New York Timej. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/strong-preferences-rule-the-hobby-flowers.html | STRONG PREFERENCES RULE THE HOBBY FLOWERS | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/weeks-sales-list-antiques-and-art-auction-galleries-offer-wide.html | WEEK'S SALES LIST ANTIQUES AND ART; Auction Galleries Offer Wide Variety of Period Pieces, Gems and Other Items | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-betty-r-bean-prospective-bride.html | MISS BETTY R. BEAN PROSPECTIVE BRIDE | True | Special to Tlie Xew York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mosconi-downs-caras-takes-opening-test-in-pocket-billiards-title.html | MOSCONI DOWNS CARAS; Takes Opening Test in Pocket Billiards Title Tourney | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/meyner-catches-nineinch-trout-new-jersey-governor-hooks-fish-in.html | MEYNER CATCHES NINE-INCH TROUT; New Jersey Governor Hooks Fish in Musconetcong as 229-Day Season Opens | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/boy-in-well-rescued-2yearold-in-18foot-shaft-for-4-hours-in.html | BOY IN WELL RESCUED; 2-Year-Old in 18-Foot Shaft for 4 Hours in Colorado | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/repose-rallies-to-win.html | Repose Rallies to Win | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/fulbright-to-eye-proxy-struggles-friendly-study-of-market-may.html | FULBRIGHT TO EYE PROXY STRUGGLES; 'Friendly Study' of Market May Resume Late in May --Other Chores Piling Up | True | By Burton Crane | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-life-of-a-dog-man-meets-dog-by-konrad-z-lorenz-translated-from.html | The Life Of a Dog; MAN MEETS DOG. By Konrad Z. Lorenz. Translated from the German by Marjorie Kerr Wilson. Illustrated by Annie Eisenmenger and the author. 211 pp. Boston: Houghton Mifflin Company. $3. | True | By Thomas Foster | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/law-school-at-u-of-p-names-institute-head.html | Law School at U. of P. Names Institute Head | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/macdonaldhodge.html | MacdonaldHodge | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/boston.html | Boston | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/white-sox-sell-merriman.html | White Sox Sell Merriman | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/noted-on-the-british-motion-picture-scene-ballyhoo-returns-as.html | NOTED ON THE BRITISH MOTION PICTURE SCENE; Ballyhoo Returns as Newspapers Leave Stands-- 'New' Star--Other Matters | True | By Stephen Watts | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lamentumartin.html | LamentuMartin | True | Special to The New York Tlma. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lord-kirkwood-dies-in-glasgow-onetime-labor-agitator-and-pacifist.html | LORD KIRKWOOD DIES IN GLASGOW; One-Time Labor Agitator and Pacifist Was M.P. 28 Years Before Being Made a Peer | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lucy-j-rach-bride-of-james-l-krill.html | LUCY J. RACH BRIDE OF JAMES L KRILL | True | SDtcIal to The New York Times | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/opinions-sought-on-li-industry-huntington-survey-begun-by-air.html | OPINIONS SOUGHT ON L.I. INDUSTRY; Huntington Survey Begun by Air Pilots and Housewives to Aid Town Planners | True | By Byron Porterfield | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/garver-of-tigers-checks-athletics-delsing-kuehn-slam-homers-in-83.html | GARVER OF TIGERS CHECKS ATHLETICS; Delsing, Kuehn Slam Homers in 8-3 Victory--Finigan Connects for Losers | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bamboulatime-in-the-virgin-islands.html | BAMBOULA-TIME IN THE VIRGIN ISLANDS | True | By Thomas Hardie | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/shows-and-tours-occupy-the-east-and-south.html | Shows and Tours Occupy The East and South | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/james-dalzell.html | JAMES DALZELL | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/to-show-at-german-fair.html | To Show at German Fair | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/epsom-derby-may-be-reset.html | Epsom Derby May Be Reset | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/world-of-music-mozart-all-over-plans-grow-to-observe-200th.html | WORLD OF MUSIC: MOZART ALL OVER; Plans Grow to Observe 200th Anniversary Of His Birth | True | By Ross Parmenter | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nancy-mercer-engaged.html | .Nancy Mercer Engaged | True | . Specie! to The New Yore Trmej. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/vicarious-organ-tour-on-disks.html | VICARIOUS ORGAN TOUR ON DISKS | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/academic-freedom.html | Academic Freedom | True | MARCUS A. HEYMAN. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/devices-and-materials-for-householders.html | Devices and Materials For Householders | True | | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/cards-subdue-cubs-in-14th-inning-1211-cards-beat-cubs-in-14th-12-to.html | Cards Subdue Cubs In 14th Inning, 12-11; CARDS BEAT CUBS IN 14TH, 12 TO 11 | True | By the United Press. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/new-oil-refinery-opened-in-brazil-president-cafe-inaugurates-plant.html | NEW OIL REFINERY OPENED IN BRAZIL; President Cafe Inaugurates Plant as Nucleus of a Major Industrial Center | True | By Sam Pope Brewer | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/an-outline-of-us-strength-increased-slightly-and-bases-in-western.html | An Outline of U.S. Strength, Increased Slightly, and Bases in Western Pacific | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/david-dubtn-fiance-of-millicent-sail.html | DAVID DUBTN FIANCE OF MILLICENT SAIL | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/pawn-of-reds-admits-bigamy.html | Pawn of Reds Admits Bigamy | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/pro-overwhelms-con-for-limiting-areas-along-streams-to-fly.html | Pro Overwhelms Con for Limiting Areas Along Streams to Fly Fishermen | True | By Raymond R. Camp | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/fairfield-county-defends-zoning-doom-faces-hartford-move-to-end-ban.html | FAIRFIELD COUNTY DEFENDS ZONING; Doom Faces Hartford Move to End Ban on House Lots of Less Than Two Acres | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hero.html | Hero | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/rochester-tech-scores-takes-team-title-in-womens-college-fencing.html | ROCHESTER TECH SCORES; Takes Team Title in Women's College Fencing Tourney | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/margaret-mitty-bride-brother-officiates-at-wedding-to-dr-francis-c.html | MARGARET MITTY BRIDE; Brother Officiates at Wedding to Dr. Francis C. Conroy | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/demand-for-new-luxury-suites-spurs-manhattan-building-boom-new.html | Demand for New 'Luxury' Suites Spurs Manhattan Building Boom; NEW SUITES AID EAST SIDE BOOM | True | By Thomas W. Ennis Jr. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/voluntary-curbs-get-a-trial-in-oil-voluntary-curbs-get-a-trial-in.html | VOLUNTARY CURBS GET A TRIAL IN OIL; VOLUNTARY CURBS GET A TRIAL IN OIL | True | By J.h. Carmical | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nc-moore-ieds-constance-cook-they-are-married-in-trinity-church.html | N.C. MOORE IEDS CONSTANCE COOK; They Are Married in Trinity Church, Princeton u Bride Wears Silk Taffeta Gown | True | Special.to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/growers-propose-coffee-stockpile-growers-propose-coffee-stockpile.html | GROWERS PROPOSE COFFEE STOCKPILE; GROWERS PROPOSE COFFEE STOCKPILE | True | By George Auerbach | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/team-still-seen-ruling-in-soviet-pravda-indicates-no-new-oneman.html | TEAM STILL SEEN RULING IN SOVIET; Pravda Indicates No New One-Man Regime-- Hails Collective Leadership | True | By Harry Schwartz | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/truman-healthy-vigorous-jaunty-expresident-takes-morning-walk-sees.html | TRUMAN HEALTHY, VIGOROUS, JAUNTY; Ex-President Takes Morning Walk, Sees Old Friends, Visits Senate Pages | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nicaragua-ends-emergency.html | Nicaragua Ends Emergency | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/us-team-gains-in-table-tennis-men-beat-ireland-finland-american.html | U.S. TEAM GAINS IN TABLE TENNIS; Men Beat Ireland, Finland --American Women Bow After Winning Twice | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/power-monopoly-talks-set.html | 'Power Monopoly' Talks Set | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/benefit-for-musicians-an-hour-of-music-inc-plans-concert-for-young.html | BENEFIT FOR MUSICIANS; An Hour of Music, Inc., Plans Concert for Young Artists | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/magrathukennedy.html | MagrathuKennedy | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miller-hurls-5hitter-special-to-the-new-york-times.html | Miller Hurls 5-Hitter; Special to The New York Times. | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/german-perplexities.html | GERMAN PERPLEXITIES | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/girard-college-names-head.html | Girard College Names Head | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/africa-seeks-tourists-parley-will-try-to-increase-travel-south-of.html | AFRICA SEEKS TOURISTS; Parley Will Try to Increase Travel South of Sahara | True | Special to The New York Times | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/child-to-the-richard-tennants.html | Child to the Richard Tennants | True | Special to The New York Times | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/rlprdtoiedi-fflakm-5-layton-ou-y-f-iv-j-graduate-of-university-of.html | R.L.pRDTOIEDi fflAKM 5. LAYTON; o-u *-y ; f'-*iV- ^^ J Graduate of University of' Virginia and Bryn Mawr.j "Sto°tent Are Engaged < | True | o ' l """"-uuuuuuuuoo l - - Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/annual-pay-talks-move-in-harmony-4-sets-of-parleys-continue-in-auto.html | ANNUAL PAY TALKS MOVE IN HARMONY; 4 Sets of Parleys Continue in Auto Industry--Threat of Strike Is Noted | True | By Damon Stetson | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/elizabeth-margaret-go-riding.html | Elizabeth, Margaret Go Riding | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/finley-lectures-slated-city-college-series-open-to-public-to-be.html | FINLEY LECTURES SLATED; City College Series, Open to Public, to Be Given May 3-4 | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dance-at-plaza-to-aid-boys-club-many-parties-planned-for-event.html | DANCE AT PLAZA TO AID BOYS CLUB; Many Parties Planned for Event Friday -- Proceeds to Go to Kips Bay Group | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-mary-laslie-officers-fiancee-student-at-sullins-college-to.html | MISS MARY LASLIE OFFICER'S FIANCEE; Student at Sullins College to Become Bride of Lieut. James R. Henry Army | True | Special to The New York Times | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/penn-state-triumphs.html | Penn State Triumphs | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/johannas-project-like-a-lady-by-helen-f-daringer-illustrated-by.html | Johanna's Project; LIKE A LADY. By Helen F. Daringer. Illustrated by Susan Knight. 218 pp. New York: Harcourt, Brace & Co. $2.50. | True | SARAH CHOKLA GROSS. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/evergreen-injury.html | EVERGREEN INJURY | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/whos-who-at-bandung.html | Who's Who at Bandung | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/westbury-trot-to-daisy-astra-mare-defeats-gene-mack-by.html | WESTBURY TROT TO DAISY ASTRA; Mare Defeats Gene Mack by Three-Quarters of Length --Royal Pastime Third | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/greeks-cutting-force-in-korea.html | Greeks Cutting Force in Korea | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/musical-will-aid-child-study-unit-tickets-available-for-benefit.html | MUSICAL WILL AID CHILD STUDY UNIT; Tickets Available for Benefit Tuesday of '3 for Tonight' to Help Nonprofit Group | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/illinois-ac-keeps-title-downs-new-york-ac-97-in-national-water-polo.html | ILLINOIS A.C. KEEPS TITLE; Downs New York A.C., 9-7, in National Water Polo Test | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/muscovite-ramblers-for-jazz-theres-nothing-in-russialike-utyosovs.html | Muscovite Ramblers; For jazz, there's nothing--in Russia--like Utyosov's Gosudarstvennyi Estradnyi Orkestr. | True | By Clifton Daniel | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/patterns-in-crime-criminologist-is-utilizing-laboratory-techniques.html | Patterns in Crime; Criminologist Is Utilizing Laboratory Techniques | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/riegger-approaching-70-wishes-there-were-more-freedom-for-composing.html | Riegger, Approaching 70, Wishes There Were More Freedom for Composing | True | By Howard Taubman | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/investment-plan-is-offered-on-new-east-side-apartments-investment.html | Investment Plan Is Offered On New East Side Apartments; INVESTMENT PLAN FOR NEW HOUSING | True | By John A. Bradley | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/chou-stops-in-singapore.html | Chou Stops in Singapore | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/comment-in-brief-on-some-new-disks.html | COMMENT IN BRIEF ON SOME NEW DISKS | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/pontiff-names-14-to-science-group-pasadena-aeronautic-expert-and-to.html | PONTIFF NAMES 14 TO SCIENCE GROUP; Pasadena Aeronautic Expert and Toronto Physiologist Are New Academicians | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/treasure-chest.html | Treasure Chest | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/how-grant-smashed-a-stalemate-the-web-of-victor-grant-at-vicksburg.html | How Grant Smashed a Stalemate; THE WEB OF VICTOR: Grant at Vicksburg. By Earl Schenck Miers. Illustrated with maps. 320 pp. New York: Alfred A. Knopf. $5. | True | By Bruce Catton | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/cio-social-unit-looks-to-merger-sees-greater-effectiveness-in.html | C.I.O. SOCIAL UNIT LOOKS TO MERGER; Sees Greater Effectiveness in Community Aid-Group Raises $25,000,000 a Year | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/a-discussion-of-private-and-public-aid-from-us-in-building-medical.html | A Discussion of Private and Public Aid From U.S. in Building Medical Services | True | By Howard A. Rusk, M.d. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-gibson-engaged_-t-v-o-wellesley-senior-is-fiancee-of-roy.html | MISS GIBSON ENGAGED; ... _ T 'v'o - ' '. .-: Wellesley Senior Is .Fiancee of Roy William,.Roth | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-dance-repertory-new-and-old-works-set-for-modern-season.html | THE DANCE: REPERTORY; New and Old Works Set For Modern Season | True | By John Martin | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/promotions-at-fordham-new-professors-and-associate-professors-are.html | PROMOTIONS AT FORDHAM; New Professors and Associate Professors Are Announced | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/chaffeeuholloway.html | ChaffeeuHolloway | True | Knedal to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/state-medical-college-benefit.html | State Medical College Benefit | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/jobs-plan-is-issue-in-pennsylvania-cop-challenges-governor-democrat.html | JOBS PLAN IS ISSUE IN PENNSYLVANIA; C.O.P. Challenges Governor, Democrat, on Financing of Move to Lure Industries | True | By William G. Weart | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/pamela-waiters-nuotials.html | Pamela Waiters' Nuotials | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/son-to-the-n-holmes-clares.html | Son to the N. Holmes Clares | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/2500-gleeful-children-invade-city-on-zoo-train-2500-young-visit.html | 2,500 Gleeful Children Invade City on Zoo Train; 2,500 YOUNG VISIT CITY BY ZOO TRAIN | True | By Clarence Dean | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/walt-whitman-week-planned.html | 'Walt Whitman Week' Planned | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/101-held-as-undesirables.html | 101 Held as 'Undesirables' | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dillonusmith.html | DillonuSmith | True | social to The Nfw York Tunes. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-richard-todd-called-peter.html | THE RICHARD TODD CALLED 'PETER' | True | By Howard Thompson | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-ladies-with-a-lure-truth-is-stranger-than-fishin-by-beatrice-co.html | The Ladies With a Lure; TRUTH IS STRANGER THAN FISHIN'. By Beatrice Cook. Illustrated. 303 pp. New York: William Morrow & Co. $3.50. | True | By Rex Lardner | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/oxford-track-victor-again.html | Oxford Track Victor Again | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mckeanueldridge.html | McKeanuEldridge | True | Soeclil to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/permanency-is-the-factor-that-gives-perennials-their-wide-appeal.html | Permanency Is the Factor That Gives Perennials Their Wide Appeal | True | By Hulda L. Tilton | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/roy-cleeland.html | ROY CLEELAND | True | Snedal to The Now York Times. | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nonstrikers-bitter-on-london-walkout.html | NONSTRIKERS BITTER ON LONDON WALKOUT | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/li-builders-buy-acreage-tracts-l-i-builders-buy-acreage-tracts.html | L.I. BUILDERS BUY ACREAGE TRACTS; L. I. BUILDERS BUY! ACREAGE TRACTS | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/damn-yankees.html | 'Damn Yankees' | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/scout-expositions-lure-old-scouts.html | SCOUT EXPOSITIONS LURE 'OLD SCOUTS' | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/shoe-records-forecast-fair-official-reports-industry-producing-at.html | SHOE RECORDS FORECAST; Fair Official Reports Industry Producing at Peak Pace | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lausse-stops-small-referee-calls-halt-to-boston-bout-in-fourth.html | LAUSSE STOPS SMALL; Referee Calls Halt to Boston Bout in Fourth Round | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lord-derbys-acropolis-takes-stakes-at-thirsk.html | Lord Derby's Acropolis Takes Stakes at Thirsk | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/end-of-loyalty-oath-urged-by-democrats-democrats-urge-party-drop.html | End of 'Loyalty Oath' Urged by Democrats; DEMOCRATS URGE PARTY DROP OATH | True | By William M. Blair | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/red-sox-nip-orioles-in-boston-game-65.html | RED SOX NIP ORIOLES IN BOSTON GAME, 6-5 | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-democrats-and-the-so-called-oneparty-press.html | The Democrats and the So-Called 'One-Party Press' | True | By James Reston | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/used-wisely-they-will-enhance-the-house-right-for-a-corner.html | Used Wisely, They Will Enhance the House; RIGHT FOR A CORNER | True | By Barbara M. Capen | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-whitworth-is-wed.html | Miss Whitworth Is Wed | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/16-dock-unionists-take-labor-course.html | 16 DOCK UNIONISTS TAKE LABOR COURSE | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/marchized-wins-3mile-middleburg-hunt-cup-steeplechase-in-record.html | Marchized Wins 3-Mile Middleburg Hunt Cup Steeplechase in Record Time; MISS BOSLEY STAR SCORES IN A ROMP | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/texts-of-truman-rayburn-and-stevenson-speeches.html | Texts of Truman, Rayburn and Stevenson Speeches | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/attlee-may-curtail-visit.html | Attlee May Curtail Visit | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/automation-struggles-to-master-the-machineand-human-fears.html | Automation Struggles to Master The Machine--and Human Fears; AUTOMATION ISSUE TECHNICAL, SOCIAL | True | By Gene Smith | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/harold-kellers-have-a-son.html | Harold Kellers Have a Son | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/red-china-offers-deals-to-burma-peiping-trade-official-also-says.html | RED CHINA OFFERS DEALS TO BURMA; Peiping Trade Official Also Says Jointly Owned Airline With India Is Near | True | By Henry R. Lieberman | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/heads-development-staff.html | Heads Development Staff | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/kenneth-d-brown.html | KENNETH D. BROWN | True | Soccial to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-frances-genevieve-senger-is-bride-in-ridgewood-n-j-of-james.html | Miss Frances Genevieve Senger Is Bride In Ridgewood, N. J., of James Coyle Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/pamela-r-bedell-becomes-engaged-bennett-college-alumna-will-be-wed.html | PAMELA R. BEDELL BECOMES ENGAGED; Bennett College Alumna Will Be. Wed to Dennis Collins, Ex-Student at Cornell \ _i_____ | True | I Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lloyd-tonnage-up-with-fewer-ships-493-vessels-of-2994042-gross-tons.html | LLOYD TONNAGE UP WITH FEWER SHIPS; 493 Vessels of 2,994,042 Gross Tons Built in 1954 to Society Standards | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/e-p-blif-to-1ed-missaiosborn-harvard-collegesenior-and-katharine.html | E. P. BLIf TO 1ED MISSAiOSBORN; Harvard College.Senior and Katharine Gibbs Alumna Are Engagecfc'to Marry | True | I Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hofstra-defeats-nyu-nine-2-to-0-sanford-pitches-fourhitter-strikes.html | HOFSTRA DEFEATS N.Y.U. NINE, 2 TO 0; Sanford Pitches Four-Hitter, Strikes Out Ten Men and Scores Both Runs | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/stress-is-on-efficiency-and-easy-handling.html | Stress Is on Efficiency And Easy Handling | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/russians-open-new-air-route.html | Russians Open New Air Route | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-happy-fsa.html | The Happy F.S.A. | True | ARTHUR ROTHSTEIN. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/with-vigor-and-wit-the-lion-and-the-honeycomb-essay-in-solicitude.html | With Vigor And Wit; THE LION AND THE HONEYCOMB. Essay in Solicitude and Critique. By R.P. Blackmur. 309 pp. New York: Harcourt, Brace & Co. $5. | True | By Leon Edel | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/brooks-rides-5-winners-but-sea-o-erin-adams-up-takes-feature-at.html | BROOKS RIDES 5 WINNERS; But Sea O Erin, Adams Up, Takes Feature at Keeneland | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/greenwich-boils-over-water-plan-fighting-sale-to-westchester-city.html | GREENWICH BOILS OVER WATER PLAN; Fighting Sale to Westchester, City Would Force Company to Give 'Abundant' Supply | True | By David Anderson | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/ernest-l-saxton.html | ERNEST L. SAXTON | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-york-fiancee-of-thomas-babbitt.html | MISS YORK FIANCEE OF, THOMAS BABBITT | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/british-rail-strike-set-engineers-and-firemen-serve-notice.html | BRITISH RAIL STRIKE SET; Engineers and Firemen Serve Notice, Effective May 1 | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/margaret-smith-married.html | Margaret Smith Married | True | soecial to The New York Time*. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/us-regrets-move.html | U.S. Regrets Move | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/krakauruhenscfael.html | KrakauruHenscfael | True | Special to The New York TImet. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/edytheffi-hudson-a-suburban-bride-w12d-to-edmund-john-proehl-in-st-.html | EDYTHEffi. HUDSON A SUBURBAN BRIDE; W12d to Edmund John Proehl in St. Joseph's, Bronxville u15 Attend Couple ' | True | SOHitS to Th New Tort TImps. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/london-airport-opens-new-control-center-two-more-buildings.html | LONDON AIRPORT OPENS NEW CONTROL CENTER; Two More Buildings Scheduled as Part Of Ten-Year Expansion Program | True | By M.w. White | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mary-brunkow-fiancee__u__-t-wellesley-alumna-to-be-wed-to-robert.html | MARY BRUNKOW FIANCEE _u__. t; Wellesley Alumna to Be Wed to Robert Denriis O'Brien /o' - o- _____ o'o | True | Special to The New York Times. . | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/one-touch-of-venice.html | One Touch of Venice | True | By Betty Pepis | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/josephsonalayton.html | JosephsonaLayton | True | special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/aviation-cab-hearing-inquiry-into-the-ditching-of-plane-off-oregon.html | AVIATION: C.A.B. HEARING; Inquiry Into the Ditching of Plane Off Oregon Coast to Open Tuesday | True | By Richard Witkin | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/old-rail-yard-scrapped.html | Old Rail Yard Scrapped | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/q-and-a-on-wines.html | Q. And A. on Wines | True | By Jane Nickerson | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/british-unionists-off-to-china.html | British Unionists Off to China | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/fete-to-aid-service-club.html | Fete to Aid Service Club | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/sally-fmdonald-bepmesiimcee-fine-arts-student-in-boston-will-be.html | SALLY F.M'DONALD BEpMESIIMCEE; Fine Arts Student in Boston Will Be Married to William Fox, Grinnell Alumnus .-/;o _____. | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lamour.html | L'AMOUR | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/200-hail-bj-davis-home-from-prison.html | 200 HAIL B.J. DAVIS, HOME FROM PRISON | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/colgate-subdues-princeton-by-84-tops-the-tigers-as-bossidy-excels.html | COLGATE SUBDUES PRINCETON BY 8-4; Tops the Tigers as Bossidy Excels on Mound, Bats in 2 Runs--Villanova Wins | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/spiritual-ideals-called-life-need-a-rabbi-decries-trend-to.html | SPIRITUAL IDEALS CALLED LIFE NEED; A Rabbi Decries Trend to Materialism--Two Others Stress Faith and Ethics | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/farmers-markets-organize-in-chain.html | FARMERS MARKETS ORGANIZE IN CHAIN | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-uns-studytour-listings-are-issued-other-holiday-hints.html | The U.N.'s Study-Tour Listings Are Issued; Other Holiday Hints | True | By Diana Rice | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/shelton-fails-to-set-mark.html | Shelton Fails to Set Mark | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-warners-pioneer-in-an-unmatched-alliance-with-abctv-network.html | The Warners Pioneer in an Unmatched Alliance With A.B.C.-TV Network | True | By Thomas M. Pryor | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/handling-knots-and-nails.html | HANDLING KNOTS AND NAILS | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/junior-robe-line-planned.html | Junior Robe Line Planned | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/penetrating-chemicals-help-prevent-decay-and-ravages-by-insects.html | Penetrating Chemicals Help Prevent Decay and Ravages by Insects | True | By Victoria Tilep | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/barbara-cusack-becomes-a-bride-graduate-of-goucher-is-wed-to-abbot.html | BARBARA CUSACK BECOMES A BRIDE; Graduate of Goucher Is Wed to Abbot Montague Geer in Pelham Manor | True | Special to The New York Time*. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/japan-burma-ratify-pact.html | Japan, Burma Ratify Pact | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/all-must-be-conquered-for-seaside-planting.html | All Must Be Conquered For Seaside Planting | True | By P.j. McKenna | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/philip-kestenbaum.html | PHILIP KESTENBAUM | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/isabel-singer-is-jersey-bride.html | Isabel Singer Is Jersey Bride | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/moscowaustria-talks-as-seen-from-vienna-moscow-accord-inspires-new.html | MOSCOW-AUSTRIA TALKS AS SEEN FROM VIENNA; Moscow Accord Inspires New Hope Of Independence and Neutrality | True | By John MacCormac | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/education-is-colorblind.html | EDUCATION IS COLOR-BLIND | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/misssallietate-is-ied-in-jersey-norwood-church-setting-for-marriage.html | MISSSALLIETATE IS IED IN JERSEY; Norwood Church Setting for Marriage to Charles H. Joslinu4 Attend Bride | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/a-woman-with-a-mission-the-margaret-sanger-story-and-the-fight-for.html | A Woman With a Mission; THE MARGARET SANGER STORY: And the Fight for Birth Control. By Lawrence Lader. 352 pp. New York: Doubleday & Co. $4. | True | By C. Wright Mills | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/automobiles-ny-law-suspension-of-compulsory-inspection-will-be.html | AUTOMOBILES: N.Y. LAW; Suspension of Compulsory Inspection Will Be Costly to Garage Men | True | By Bert Pierce | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lyonsumcnichol.html | LyonsuMcNichol | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/kc-gardner-dies-foundry-head-78-board-chairman-of-the-united.html | K.C. GARDNER DIES; FOUNDRY HEAD, 78; Board Chairman of the United Engineering Corporation in Pittsburgh Succumbs | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/rhee-ends-ban-on-paper-daily-had-been-shut-after-error-involving.html | RHEE ENDS BAN ON PAPER; Daily Had Been Shut After Error Involving President | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/ballet-theatre-schedule-debut-at-juilliard.html | Ballet Theatre Schedule --Debut at Juilliard | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/duke-robert-dursel.html | DUKE ROBERT D'URSEL | True | | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/new-french-ship-to-seek-tourists-75000000-liner-will-have-only-500.html | NEW FRENCH SHIP TO SEEK TOURISTS; $75,000,000 Liner Will Have Only 500 Cabins for First Class Out of 2,000 | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/us-denies-aggressive-aim.html | U.S. Denies Aggressive Aim | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hong-kong-a-door-into-iron-curtain-two-hostile-worlds-meeting-daily.html | HONG KONG A DOOR INTO IRON CURTAIN; Two Hostile Worlds Meeting Daily as Mail and Travelers Pass Back and Forth | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/marty-a-delightful-and-encouraging-example-of-the-smallscale-film.html | 'Marty' a Delightful and Encouraging Example of the 'Small-Scale' Film | True | By Bosley Crowther | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/rights-data-offered-handbook-aims-to-arrange-support-for-un-code.html | RIGHTS DATA OFFERED; Handbook Aims to Arrange Support for U.N. Code | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/benefit-to-help-aged.html | Benefit to Help Aged | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/shawunewman.html | Shaw-uNewman | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/evelyn-crowley-is-married-here-attired-in-tulle-gown-at-her-wedding.html | EVELYN CROWLEY IS MARRIED HERE; Attired in Tulle Gown at Her Wedding in St. Patrick's to Francis Patrick Mulderry | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mrs-al-stew-art-wed-to-j-s-damon.html | MRS. A.-L STEW ART WED TO J. S. DAMON | True | ' Snecial to The New "York TJmpc | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-marc-josephs-have-son.html | The Marc Josephs Have Son | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/atomic-test-gets-elaborate-plans-blast-april-26-to-have-1000.html | ATOMIC TEST GETS ELABORATE PLANS; Blast April 26 to Have 1,000 Observers and Give Training for C.D.A. and Military | True | By Gladwin Hill | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/rogerhenri-expert.html | ROGER-HENRI EXPERT | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/william-t-snider-i.html | WILLIAM T. SNIDER I | True | Special To The New York Times | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/storage-battery-is-tiny-device-no-larger-than-stamp-demonstrated-to.html | STORAGE BATTERY IS TINY; Device No Larger Than Stamp Demonstrated to Engineers | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/abe-burrows-takes-a-new-assignment-theatre-guild-plansother-items.html | Abe Burrows Takes a New Assignment --Theatre Guild Plans--Other Items | True | By Lewis Funke | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/ending-48-years-with-wu.html | Ending 48 Years With W.U. | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/smith-college-appoints-new-aide-to-president.html | Smith College Appoints New Aide to President | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/other-side-of-the-tracks-the-year-of-august-by-anton-fereva-313-pp.html | Other Side of the Tracks; THE YEAR OF AUGUST. By Anton Fereva. 313 pp. New York: G.P. Putnam's Sons. $3.50. | True | By Frederic Morton | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/fear-held-cause-of-world-war-i-british-and-german-textbook-parley.html | FEAR HELD CAUSE OF WORLD WAR I; British and German Textbook Parley Agrees on Elements Leading to Conflict | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/protecting-witnesses-statute-providing-immunity-for-compelled.html | Protecting Witnesses; Statute Providing Immunity for Compelled Testimony Upheld | True | SAMUEL H. HOFSTADTER | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/elaine-barren-betrothed.html | Elaine Barren Betrothed | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/carols-a-steinfiancee.html | Carols A. Stein/Fiancee | True | SDKialtoTheNetrYoricTteM, . | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bloom-has-been-delayed-but-planting-is-on-schedule-in-the-suburbs.html | Bloom Has Been Delayed but Planting Is on Schedule in the Suburbs | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/jersey-wedding-for-hiss-eustis-sister-s-honor-maid-at-her-marriage.html | JERSEY WEDDING FOR HISS EUSTIS; Sister (s Honor Maid at Her Marriage in Caldwell to Lieut. T. H. Irwin 2d | True | Special to ThB New York Times. I | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/radio-has-a-future-radio-has-a-future.html | Radio Has A Future; Radio Has a Future | True | By Jack Gould | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/president-orders-a-new-unit-set-up-for-economic-aid-president.html | PRESIDENT ORDERS A NEW UNIT SET UP FOR ECONOMIC AID; PRESIDENT CHARTS NEW SET-UP IN AID | True | By W. H. Lawrence | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/strikers-riot-in-malaya.html | Strikers Riot in Malaya | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/resident-offices-report-on-trade-merchants-rush-to-rebuild-stocks.html | RESIDENT OFFICES REPORT ON TRADE; Merchants Rush to Rebuild Stocks After Good Sales Just Before Easter | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/i-uuuuuuuuuuu-u-uuuuuuuuuuuu-u-uuuuuuuuuuuuuuuu_u-d-b-kelley-to-wed-barbara-a.html | I uuuuuuuuuuu-u -uuuuu-uuuuuuuuuuu_u D. B. KELLEY TO WED BARBARA A. GELDER | True | Special to The New York Timej. I | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/asiaafrica-talks-start-tomorrow-bandung-parley-opens-tomorrow.html | ASIA-AFRICA TALKS START TOMORROW; BANDUNG PARLEY OPENS TOMORROW | True | By Robert Alden | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/neurologist-made-head-of-social-studies-group.html | Neurologist Made Head Of Social Studies Group | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/annual-russian-easter-ball-will-aid-tolstoy-foundation.html | Annual Russian Easter Ball Will Aid Tolstoy Foundation | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/howard-kents-have-daughter.html | Howard Kents Have Daughter | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/atomic-cloud-heads-for-sea.html | Atomic Cloud Heads for Sea | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/fishing-industry-to-convene.html | Fishing Industry to Convene | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Richard Butter | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/flying-fire-squad-off-to-fast-start-hour-and-39-minutes-after.html | FLYING FIRE SQUAD OFF TO FAST START; Hour and 39 Minutes After Activation, Harlem Force Makes Its First Dash | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/tour-of-gardens-is-set-for-may-12-long-island-event-will-be-a.html | TOUR OF GARDENS IS SET FOR MAY 12; Long Island Event Will Be a Benefit for Scholarship Fund of Wellesley | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/help-for-science-instructors.html | Help for Science Instructors | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/rural-life-session-opening-in-panama.html | RURAL LIFE SESSION OPENING IN PANAMA | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/ensign-marries-sarah-goodbody-donald-arrowsmith-naval-air-arm-weds.html | ENSIGN MARRIES , SARAH GOODBODY; Donald Arrowsmith, Naval Air Arm, Weds Vassar Alumna in Madison, N. J. | True | special to The New York Times. ' | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/candles-in-comeback-16-million-pounds-were-used-in-west-germany-in.html | CANDLES IN COMEBACK; 16 Million Pounds Were Used in West Germany in 1954 | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/welker-recovers-from-faint.html | Welker Recovers From Faint | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/john-w-alspaugh.html | JOHN W. ALSPAUGH | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/about-the-house.html | ABOUT THE HOUSE | True | By C.b. Palmer | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/vote-drive-urged-on-puerto-ricans-spanish-american-council-plans-to.html | VOTE DRIVE URGED ON PUERTO RICANS; Spanish American Council Plans to Enroll 100,000 in City for 1956 Poll | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/british-team-triumphs-tops-california-14-to-9-to-gain-split-in.html | BRITISH TEAM TRIUMPHS; Tops California, 14 to 9, to Gain Split in Rugby Series | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-mcandless-becomesj-bride-she-is-married-in-church-of-the.html | MISS M'CANDLESS BECOMESJ BRIDE; She Is Married in Church of the Epiphany, Where Father Is Rector, to G. H. Baumbach | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/matusow-to-testify-again.html | Matusow to Testify Again | True | | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bahamas-sailors-excel-take-top-3-places-in-second-heat-of-myers-cup.html | BAHAMAS SAILORS EXCEL; Take Top 3 Places in Second Heat of Myers Cup Series | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/county-to-expand-psychiatric-aid-westchester-and-state-will-spend.html | COUNTY TO EXPAND PSYCHIATRIC AID; Westchester and State Will Spend $1,400,000 a Year on Clinics and Wards | True | By Merrill Folsom | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/moscow-gets-in-a-word.html | Moscow Gets In a Word | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/austria-an-issue-in-german-voting-vienna-moscow-agreement-injected.html | AUSTRIA AN ISSUE IN GERMAN VOTING; Vienna - Moscow Agreement Injected Into Campaign for Lower Saxony Chamber | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bevecly-borene-affianced.html | Bevecly' Borene Affianced | True | L' , .- Sptdal.toThfrNewTrorlt'Ttniei. .; | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/catholic-scout-leaders-to-dine.html | Catholic Scout Leaders to Dine | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/a-painters-portrait-gilbert-stuart-a-great-life-in-brief-by-james.html | A Painter's Portrait; GILBERT STUART. A Great Life in Brief. By James Thomas Flexner. 197 pp. New York: Alfred A. Knopf. $2.50. | True | By Howard Devree | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/chigbolu-of-nigeria-sets-british-highjump-mark.html | Chigbolu of Nigeria Sets British High-Jump Mark | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/unseen-man-behind-see-it-now.html | UNSEEN MAN BEHIND 'SEE IT NOW' | True | By Bernard Stengren | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/east-zone-sentences-official.html | East Zone Sentences Official | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/will-ward-foes-go-for-them-all-will-ward-foes-go-for-them-all.html | WILL WARD FOES GO FOR THEM ALL?; WILL WARD FOES GO FOR THEM ALL? | True | By Robert E. Bedingfield | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/platineumckee.html | PlatineuMcKee | True | , Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-way-the-british-do-it.html | THE WAY THE BRITISH DO IT | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bankers-trust-co-testing-new-check-bank-is-testing-new-type-check.html | Bankers Trust Co. Testing New Check; BANK IS TESTING NEW TYPE CHECK | True | By Leif H. Olsen | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/1000-saigon-rebels-reported-deserting.html | 1,000 SAIGON REBELS REPORTED DESERTING | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/special-problems-of-the-catholic-schools-are-discussed-at-annual.html | Special Problems of the Catholic Schools Are Discussed at Annual Convention | True | By Benjamin Fine | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/milwaukee-options-parks.html | Milwaukee Options Parks | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mcquillinugreco.html | McQuillinuGreco, | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lundeberg-battles-for-his-plan-to-reduce-bulkcargo-crews-union.html | Lundeberg Battles for His Plan To Reduce Bulk-Cargo Crews; Union Chief on West Coast Is Under Attack From Other Labor Leaders | True | By Lawrence E. Davies | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/george-howe-68-architect-dem-partner-in-designing-firm-in.html | GEORGE HOWE, 68, ARCHITECT, DEM'); Partner in Designing Firm in Philadelphia Had Been U.S. Chief, Chairman at Yale | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/ironworker-killed-in-nyack-span-fall.html | IRONWORKER KILLED IN NYACK SPAN FALL | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mail-on-miller.html | MAIL ON MILLER | True | HELEN GEE. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/white-house-denies-report.html | White House Denies Report | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/i-eleanor-meuche-is-fiancee-p.html | i Eleanor Meuche Is Fiancee p | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/alice-lamm-wed-to-law-student-connecticut-girl-is-married-in.html | ALICE LAMM WED TO LAW STUDENT; Connecticut Girl Is Married in Riverside to Andrew J. Connick of Yale | True | Special to The New York Ti'mes. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/patricia-cullen-is-wed-i_u_uuu-married-in-rockville-centre-to.html | PATRICIA CULLEN IS WED i _u_u.uu.; Married in Rockville Centre to William P. Mackay | True | Special to The New York Time*. | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/ffliss-monica-chen-is-married-here-michigan-state-alumna-wed-to.html | fflISS MONICA CHEN IS MARRIED HERE; Michigan State Alumna Wed to Arthur Loh in Madison Ave. Presbyterian Church | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-vidimus-engaged-nurse-will-be-wed-in-july-to-lieut-w-o-siebert.html | MISS VIDIMUS ENGAGED; Nurse Will Be Wed in July to Lieut. W. O. Siebert | True | Special to Th New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/federal-security-law-a-test-case-arguments-to-be-heard-by-supreme.html | FEDERAL SECURITY LAW: A TEST CASE; Arguments to Be Heard by Supreme Court This Week | True | By Robert Clurman | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-peiping-line.html | THE PEIPING LINE | True | By Henry R. Lieberman | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/harvard-team-in-draw-penalty-goal-ties-new-york-rugby-football-club.html | HARVARD TEAM IN DRAW; Penalty Goal Ties New York Rugby Football Club, 11-11 | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/clerk-to-observe-63d-year-in-court-brooklyn-veteran-85-has-no.html | CLERK TO OBSERVE 63D YEAR IN COURT; Brooklyn Veteran, 85, Has No Intention of Quitting Post With Federal Tribunal | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dorothy-dowd-a-bride-bay-state-girl-is-married-in-lexington-to-j-s.html | DOROTHY DOWD A BRIDE; Bay State Girl Is Married in Lexington to J. S. Bagnell | True | uuuuu Special to The New York Tlmci. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nancy-c-seiell-becomes-fiancee-aide-to-mrscharles-bohlen-will-be.html | NANCY C. SEIELL BECOMES FIANCEE; Aide to Mrs.-Charles Bohlen Will Be Married to Evans Woollen 3d, Yale Alumnus | True | ' Sp^ta!to The N0 . I | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/british-football-results.html | British Football Results | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bishop-auckland-takes-amateur-cup-in-soccer.html | Bishop Auckland Takes Amateur Cup in Soccer | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/gerteinyuleppert.html | GerteinyuLeppert | True | Special to The New York Times. I | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/shipments-up-30-in-rayon-acetate.html | SHIPMENTS UP 30% IN RAYON, ACETATE | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/marshall-papers-slated-for-vmi-generals-mementos-to-go-into-new.html | MARSHALL PAPERS SLATED FOR V.M.I; General's Mementos to Go Into New Center at His College in Virginia | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/jean-b-thomas-wed-in-katonah-former-student-at-juilliard-is-bride.html | JEAN B. THOMAS WED IN KATONAH; Former Student at Juilliard Is Bride of Walter Trent Flower, Amherst '48 | True | Special to The New York Tlmet. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/law-professor-in-rio-begins-columbia-series.html | Law Professor in Rio Begins Columbia Series | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/appeal.html | Appeal | True | MORTON I. MOSKOWITZ, | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/beverly-phillips-is-wed-in-chapel-she-is-attended-by-four-at-her.html | BEVERLY PHILLIPS IS WED IN CHAPEL; / She Is Attended by Four at Her Marriage Here to Mead M. Bailey, Hospital Aide | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/brooklyn-suites-completed.html | Brooklyn Suites Completed | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/columbia-routs-armys-nine-132-columbia-routs-army-s-nine-132.html | COLUMBIA ROUTS ARMY'S NINE, 13-2; COLUMBIA ROUTS ARMY'S NINE, 13-2 | True | By Lincoln A. Werden | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/svsan-l-campbell-fiancee-of-student.html | SVSAN L CAMPBELL FIANCEE OF STUDENT | True | Special to Th1/2 New York Tlml/2 I | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/new-ideas-urged-in-city-planning-expert-notes-that-law-of.html | NEW IDEAS URGED IN CITY PLANNING; Expert Notes That Law of Subdivision Control Is Still in Its Infancy | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/popes-shoulder-treated.html | Pope's Shoulder Treated | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/retaining-of-industry-states-program-to-be-outlined-at-labor.html | RETAINING OF INDUSTRY; State's Program to Be Outlined at Labor Convention | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/violence-in-an-uneasy-land-the-governors-wife-by-david-unwin-224-pp.html | Violence in an Uneasy Land; THE GOVERNOR'S WIFE. By David Unwin. 224 pp. New York: E.P. Dutton & Co. $3. | True | By Beverly Grunwald | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-weinstein-to-wed-vassal-graduate-is-betrothed-to-irving-jacobson | MISS WEINSTEIN TO WED; Vassal* Graduate Is Betrothed to Irving Jacobson | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bridge-making-percentage-plays.html | BRIDGE: MAKING PERCENTAGE PLAYS | True | By Albert H. Morehead | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/new-courses-in-eskimoship.html | New Courses in Eskimo-ship | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/daughter-to-mrs-bud-gibbs.html | Daughter to Mrs. Bud Gibbs | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-dillon-betrothed-she-will-become-bride-of-james-lee-korea.html | MISS DILLON BETROTHED; She Will Become Bride of James Lee, Korea Veteran | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/traffic-speeded-along-east-side-changes-in-regulations-and-building.html | TRAFFIC SPEEDED ALONG EAST SIDE; Changes in Regulations and Building of 3 Facilities End Delays on Drive | True | By Bert Pierce | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/cloud-seeding-tried-on-storms.html | Cloud Seeding Tried on Storms | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/five-young-bullies-are-seized-in-park.html | FIVE YOUNG BULLIES ARE SEIZED IN PARK | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/baghdad-banker-reaches-wall-st-baghdad-banker-reaches-wall-st.html | BAGHDAD BANKER REACHES WALL ST.; BAGHDAD BANKER REACHES WALL ST. | True | By Paul Heffernan | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/life-was-like-that-mercury-presides-by-daphne-fielding-illustrated.html | Life Was Like That; MERCURY PRESIDES. By Daphne Fielding. Illustrated. 256 pp. New York: Harcourt, Brace & Co. $5. | True | By Roger Pippeit | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/new-jersey-urged-to-help.html | New Jersey Urged to Help | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nancy-l-wilson-wirule-jr-wed-nuptials-held-in-all-saints-church-in.html | NANCY L. WILSON, W.I.RULE JR. WED; Nuptials Held in All Saints Church in Chevy Chaseu Couple Attended by 10 | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-long-road-to-plenty.html | THE LONG ROAD TO PLENTY | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/end-of-the-line-for-crabgrass.html | END OF THE LINE FOR CRABGRASS | True | By Barbara H. Emerson | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-rack-tells-story-of-a-war-prisoner.html | 'The Rack' Tells Story Of a War Prisoner | True | By J.p. Shanley | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dartmouth-eights-capture-two-races.html | DARTMOUTH EIGHTS CAPTURE TWO RACES | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-immigration-statutes-new-citizens-were-welcomed-until-1924-when.html | THE IMMIGRATION STATUTES; New Citizens Were Welcomed Until 1924, When Quota System Reduced Entries | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/greater-violence-on-cyprus-feared-british-troop-arrivals-bring.html | GREATER VIOLENCE ON CYPRUS FEARED; British Troop Arrivals Bring Mounting Resentment--Rise in Living Costs Marked | True | By A.c. Sedgwick | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/europe-gets-lift-from-trade-fairs-such-shows-with-medieval-roots.html | EUROPE GETS LIFT FROM TRADE FAIRS; Such Shows, With Medieval Roots, Gain Popularity-- Information Role Cited | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/gi-home-appraisals-soar.html | G.I. Home Appraisals Soar | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/2-nyu-alumni-cited-representative-davidson-and-louis-biancolli-get.html | 2 N.Y.U. ALUMNI CITED; Representative Davidson and Louis Biancolli Get Awards | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/jewelry-show-aug-14-retailers-50th-convention-to-be-held-at-the.html | JEWELRY SHOW AUG. 14; Retailers' 50th Convention to Be Held at the Waldorf | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/authors-query.html | Author's Query | True | MADELEINE B. STERN, | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/joan-simon-is-married-me-st-ignaiius-loyola-church-scene-of-her.html | JOAN SIMON IS MARRIED ME; St. Ignaiius Loyola Church Scene of Her Wedding to James Gerard Sheridan | True | | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/kent-crew-triumphs-beats-yale-150pound-varsity-in-mile-race-at-new.html | KENT CREW TRIUMPHS; Beats Yale 150-Pound Varsity in Mile Race at New Haven | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nyac-topples-squadron-a-137-captures-opener-in-national-senior-polo.html | N.Y.A.C. TOPPLES SQUADRON A, 13-7; Captures Opener in National Senior Polo Tournament-- Young Scores 8 Goals | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/jersey-nuptials-for-miss-rubidge-1954-smith-alumna-is-wed-to-arthur.html | JERSEY NUPTIALS FOR MISS RUBIDGE; 1954 Smith Alumna Is Wed to Arthur L. Armitage at Ceremony in Chatham | True | Suwlfll to The New York Tlmwi | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/need-of-research-cited-by-scientist-codiscoverer-of-penicillin-says.html | NEED OF RESEARCH CITED BY SCIENTIST; Co-Discoverer of Penicillin Says Basic Studies Must Receive Wide Support | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/braves-turn-back-redlegs-in-encounter-marked-by-eight-circuit.html | Braves Turn Back Redlegs in Encounter Marked by Eight Circuit Smashes; CINCINNATI DROPS 4TH IN ROW, 9 TO 5 | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/jersey-project-has-five-styles-dwellings-are-offered-at-22500-to.html | JERSEY PROJECT HAS FIVE STYLES; Dwellings Are Offered at $22,500 to $25,990 in Livingston Colony | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bandung-parley-their-first-effort-to-assert-growing-strength.html | Bandung Parley Their First Effort To Assert Growing Strength | True | By Tillman Durdin | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/brandeis-art-center-university-plans-immediate-start-on-250000.html | BRANDEIS ART CENTER; University Plans Immediate Start on $250,000 Project | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/inventory-precedes-planting.html | INVENTORY PRECEDES PLANTING | True | By Nancy Ruzicka Smith | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/corcoranudoyle.html | CorcoranuDoyle | True | Special to The New York Times. I | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/new-gains-shown-in-use-of-boilers-installations-in-dwellings-set.html | NEW GAINS SHOWN IN USE OF BOILERS; Installations in Dwellings Set Record in 1954 With Rise of 5% for Year | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/c-h-fflott-weds-ahnedwittmer-chapel-of-brick-presbyterian-church.html | C. H. fflOTT WEDS AHNED.WITTMER; Chapel of Brick Presbyterian Church Scene of Nuptials ouSister Attends Brida | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/security-reform.html | SECURITY REFORM | True | RUSSELL W. GIBBONS. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/joan-canfield-wed-to-officer-_____-bride-in-the-cadet-chapel-at.html | JOAN CANFIELD WED TO OFFICER _____; Bride in the Cadet Chapel at West Point of Lieut. Conrad M. Osborn, U. S. A. F. | True | Special to The New York Tlmei. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/oberleubears.html | OberleuBears | True | Special.Ia.The New York Times. ' | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/alpine-mission-the-other-half-of-the-orange-by-jm-scott-256-pp-new.html | Alpine Mission; THE OTHER HALF OF THE ORANGE. By J.M. Scott. 256 pp. New York: E.P. Dutton $ Co. $3. | True | REX LARDNER. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/of-guys-and-dolls.html | Of 'Guys And Dolls' | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/loan-aid-plan-hailed-by-cole-voluntary-home-mortgage-program-has.html | LOAN AID PLAN HAILED BY COLE; Voluntary Home Mortgage Program Has Achieved Success, He Says | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/whitfield-receives-speedboat-trophy.html | WHITFIELD RECEIVES SPEED-BOAT TROPHY | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/faure-names-economist.html | Faure Names Economist | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/amherst-beaten-again.html | Amherst Beaten Again | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/news-of-interest-in-shipping-field-farmers-are-challenged-on.html | NEWS OF INTEREST IN SHIPPING FIELD; Farmers Are Challenged on Government Cargo View-- Seamen's Pay Compared. | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/to-direct-westchester-club.html | To Direct Westchester Club | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/child-to-mrs-nathaniel-usdan.html | Child to Mrs. Nathaniel Usdan | True | | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 – No Title | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/paris-finds-paintings-controversial-but-the-big-show-proves-popular.html | Paris Finds Paintings Controversial, But the Big Show Proves Popular | True | By Aline Saarinen | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/something-new.html | Something New? | True | By Arthur Daley | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/undecided-on-56-stevenson-says-undecided-on-56-stevenson-says.html | UNDECIDED ON '56, STEVENSON SAYS; UNDECIDED ON '56, STEVENSON SAYS | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/audrey-peters-to-be-bride.html | Audrey Peters to Be Bride | True | Special to The New York Times. I | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dexteruwilson.html | DexteruWilson | True | Soecial to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/white-sox-down-indians-9-to-4-as-dropo-hits-fourrun-homer.html | White Sox Down Indians, 9 to 4, As Dropo Hits Four-Run Homer | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/polytech-honor-for-rogers.html | Polytech Honor for Rogers | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/red-chinese-quit-burma-in-stealth-chou-apparently-obsessed-by.html | RED CHINESE QUIT BURMA IN STEALTH; Chou Apparently Obsessed by Security After Crash of Airliner Last Monday | True | By Tad Szulc | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/kathleen-howard-betrothed.html | Kathleen Howard Betrothed | True | special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/u-of-missouri-elects-head.html | U. of Missouri Elects Head | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/settlement-day-set-henry-street-agency-honored-in-mayors.html | SETTLEMENT DAY SET; Henry Street Agency Honored in Mayor's Proclamation | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/experts-explode-fallout-myths-protection-against-radiation-exists.html | EXPERTS EXPLODE FALL-OUT MYTHS; Protection Against Radiation Exists, Humanity Would Go On, Scientists Say | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/steicheh-miller-honored-by-magazine-society.html | Steicheh, Miller Honored By Magazine Society | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/julie-hendrickson-wed-to-w-a-taylor-i.html | JULIE HENDRICKSON WED TO W. A. TAYLOR i | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/music-lady-from-spain-local-piano-debut-by-alicia-de-larrocha.html | Music: Lady From Spain; Local Piano Debut by Alicia de Larrocha | True | H.C.S. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/canadian-press-heads-to-meet.html | Canadian Press Heads to Meet | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/us-flier-killed-in-ontario.html | U.S. Flier Killed in Ontario | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/engineer-society-marks-75th-year-mechanical-group-holds-its.html | ENGINEER SOCIETY MARKS 75TH YEAR; Mechanical Group Holds Its Celebration in 1880 Hall at Stevens Institute | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/flea-powder-in-paradise-laugh-till-you-cry-an-advertisement-by-wolf.html | Flea Powder in Paradise; LAUGH TILL YOU CRY. An Advertisement. By Wolf Mankowitz. Foreword by Malcolm Muggeridge. Illustrated by Heather Standring. 127 pp. New York: E.P. Dutton & Co. $2.50. | True | GEOFFREY MOORE. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/houston-store-to-expand.html | Houston Store to Expand | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/meyer-in-2hitter-meyer-of-brooks-trips-pirates-60.html | MEYER IN 2-HITTER; MEYER OF BROOKS TRIPS PIRATES, 6-0 | True | By Roscoe McGowen | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bernard-c-downs.html | BERNARD C. DOWNS | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/carolyn-marr-affianced.html | Carolyn Marr Affianced | True | SpedSt to Tbt New York Ttezi, | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/greek-club-to-aid-students.html | Greek Club to Aid Students | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/apartment-rising-in-ridgefield-park.html | APARTMENT RISING IN RIDGEFIELD PARK | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/child-to-mrs-donald-french.html | Child to Mrs. Donald French | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mine-labor-cycle-hampers-turkey-force-in-coal-pits-changes-every-45.html | MINE LABOR CYCLE HAMPERS TURKEY; Force in Coal Pits Changes Every 45 Days—Nation Seeks to Stabilize It | True | By Welles Hangen | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/israel-nears-birthday-seventh-anniversary-program-announced-by.html | ISRAEL NEARS BIRTHDAY; Seventh Anniversary Program Announced by Zionist Unit | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-search-springtime-for-jeannemarie-by-francoise-illustrated-by.html | The Search; SPRINGTIME FOR JEANNE-MARIE. By Francoise. Illustrated by the author. 32 pp. New York: Charles Scribner's Sons. $2.50. | | ELLEN LEWIS BUELL | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/grace-strike-continues-hiring-whistle-is-unheeded-at-terminal-here.html | GRACE STRIKE CONTINUES; Hiring Whistle Is Unheeded at Terminal Here | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bombers-topple-washington-52-yankees-topple-senators-5-to-2.html | BOMBERS TOPPLE WASHINGTON, 5-2; YANKEES TOPPLE SENATORS, 5 TO 2 | True | By Louis Effrat | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/monkey-trial-staged-monkey-trial-on-the-broadway-stage.html | 'MONKEY TRIAL' STAGED; 'MONKEY TRIAL' ON THE BROADWAY STAGE | True | By Murray Schumach | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mrs-olmstead-engaged-to-wed-jformer-dorothy-cramer-and-alexander.html | MRS. OLMSTEAD ENGAGED TO WED; jFormer Dorothy Cramer and .Alexander Maitland 3d, a Medical Student, to Marry | True | Special to The New Tork TImM. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/news-of-the-world-of-stamps-iowan-raises-objections-to-landgrant.html | NEWS OF THE WORLD OF STAMPS; Iowan Raises Objections To Land-Grant Item's College Listings | True | By Kent B. Stiles | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-gang-billys-clubhouse-by-marion-holland-illustrated-by-the.html | The Gang. BILLY'S CLUBHOUSE. By Marion Holland. Illustrated by the author. 182 pp. New York: Alfred A. Knopf. $2.50. | True | JANE COBB. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/emphasis-placed-on-lobby-design-fischbach-notes-new-trend-in.html | EMPHASIS PLACED ON LOBBY DESIGN; Fischbach Notes New Trend in Rentals and 'Co-Op' Apartment Houses | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/agony-and-temptation-the-seizure-of-power-by-czeslaw-milosz.html | Agony and Temptation; THE SEIZURE OF POWER. By Czeslaw Milosz. Translated from the Polish by Celina Wieniewska. 245 pp. New york: Criterion Books. $3.50. | True | By Granville Hicks | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/opera-hoffmanns-tales-marjorie-gordon-and-lawrence-winters-score-in.html | Opera: Hoffmann's Tales; Marjorie Gordon and Lawrence Winters Score in Offenbach Work at Center | True | By Olin Downes | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/political-uncertainties-cleared-up-by-edens-announcement-of-date.html | Political Uncertainties Cleared Up By Eden's Announcement of Date; CALLS ELECTION | True | By Drew Middleton | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/panama-canal-sets-3-monthly-marks.html | PANAMA CANAL SETS 3 MONTHLY MARKS | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/trotters-bow-in-final-allstar-five-wins-7261-but-loses-series-1410.html | TROTTERS BOW IN FINAL; All-Star Five Wins, 72-61, but Loses Series, 14-10 | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/russia-bars-editors-visit-blames-us-fingerprinting-russia-bars.html | Russia Bars Editors' Visit; Blames U.S. Fingerprinting; RUSSIA BARS VISIT OF EDITORS TO U.S. | True | By Clifton Daniel | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/patricia-l-anderson-is-bride.html | Patricia L. Anderson Is Bride: | True | special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/fdr-and-marble.html | F.D.R. AND MARBLE | True | JORGE JOVEYN. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/court-bars-wildcat-strike.html | Court Bars Wildcat Strike | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/echo-park-plans-called-unsound-coast-conservationist-head-charges.html | ECHO PARK PLANS CALLED 'UNSOUND'; Coast Conservationist Head Charges Congress Haste on Colorado River Bill | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/luxembourg-princess-has-son.html | Luxembourg Princess Has Son | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/boat-to-provide-commuter-trips-weekday-service-planned-between.html | BOAT TO PROVIDE COMMUTER TRIPS; Week-Day Service Planned Between Cryder's Point and East 23d Street | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/prolific-people.html | Prolific People | True | By James Faber | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/maglioli-italian-racer-injured-in-auto-crash.html | Maglioli, Italian Racer, Injured in Auto Crash | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/its-not-all-greek-quemey-formosa-and-other-chinese-place-names-are.html | It's Not All Greek; Quemey, Formosa and other Chinese place names are as meaningful as Sandy Hook. | True | By William Wahg and Mario Pei | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/business-notes.html | BUSINESS NOTES | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/integration.html | Integration | True | KATE PATTESON. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/salk-acclaimed-by-nobel-winner-dr-enders-who-grew-polio-virus-calls.html | SALK ACCLAIMED BY NOBEL WINNER; Dr. Enders, Who Grew Polio Virus, Calls Him 'a Genius' for Developing Vaccine | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/arthur-s-cohens-have-son.html | Arthur S. Cohens Have Son | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/memorable.html | Memorable | True | TANYA LIST, | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/keaneubreen.html | KeaneuBreen | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bulging-bandung-shined-for-talks-mountain-city-of-800000-polished.html | BULGING BANDUNG SHINED FOR TALKS; Mountain City of 800,000 Polished, Redecorated and Put on Best Behavior | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/tulip-and-tourist-bloom-in-holland-profit-from-bulbs-exceeded-by-in.html | TULIP AND TOURIST BLOOM IN HOLLAND; Profit From Bulbs Exceeded by Income From Tourists Who Come to View Them | True | By Walter H. Waggoner | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/russians-accept-bid.html | Russians Accept Bid | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/secretaries-to-treat-bosses.html | Secretaries to Treat Bosses | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/st-johns-prep-beats-fordham-prep-in-twomile-relay-brooklyn-school.html | St. John's Prep Beats Fordham Prep in Two-Mile Relay; BROOKLYN SCHOOL CLOCKED IN 8:04.1 | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/print-show-to-open-display-at-village-art-center-to-explain-the.html | PRINT SHOW TO OPEN; Display at Village Art Center to Explain the Process | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/joan-h-brock-betrothed.html | Joan H. Brock Betrothed | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-maro-wed-to-james-murphy-bride-of-a-former-pilot-in-great-neck.html | MISS MARO! WED: TO JAMES MURPHY; Bride of a Former Pilot in Great Neck ChurchuBoth U. of Michigan Graduates | True | <!f<-ii to The New York Tiroes. I | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/tariff-advisers-named-dulles-sending-four-to-assist-at-gatt-talks.html | TARIFF ADVISERS NAMED; Dulles Sending Four to Assist at GATT Talks in Geneva | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/big-rhine-battle-to-rage-in-jersey-exercise-raindrop-ii-to-run-next.html | BIG RHINE 'BATTLE TO RAGE IN JERSEY; Exercise Raindrop II to Run Next Week-End--Mythical U.S. Army Totals 475,000 | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/joe-jones-second-fisherman-1320-takes-excelsior.html | JOE JONES SECOND; FISHERMAN, 13-20, TAKES EXCELSIOR | True | By James Roach | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mission-to-refugees-church-council-is-sending-12-emissaries-to.html | MISSION TO REFUGEES; Church Council Is Sending 12 Emissaries to Europe | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/marion-wilson-becomes-a-bride-st-anthonys-church-here-scene-of-her.html | MARION WILSON BECOMES A BRIDE; St. Anthony's Church Here Scene of Her Wedding to Kevin Peter Gavin | True | | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hemiettegehan-becomes-engaged-alumna-of-rosemont-college-will-be.html | HEMIETTEGEHAN BECOMES ENGAGED; Alumna of Rosemont College Will Be Married in June oto Lieut. Robert Z. Rose | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/yales-mkenzie-trims-penn-111-southpaw-allows-three-hits-in-eastern.html | YALE'S M'KENZIE TRIMS PENN, 11-1; Southpaw Allows Three Hits in Eastern League Opener --Navy Beats Brown | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/talk-with-alberto-moravia.html | Talk With Alberto Moravia | True | By Lewis Nichols | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/student-to-wed-iry-l-lenihm-bartlett-ackerson-senior-at-stw.html | STUDENT TO WED I&RY L. LENIHM; Bartlett Ackerson, Senior at Stw Lawrence, and Long Island Girl Betrothed | True | Special to The New York Tlmei. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/irene-supple-is-married.html | Irene Supple Is Married | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/broker-opens-nassau-branch.html | Broker Opens Nassau Branch | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/buckleyudietz.html | BuckleyuDietz | True | Special to The New Yo* Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/a-literary-tornado-selected-poems-by-roy-campbell-297-pp-chicago.html | A Literary Tornado; SELECTED POEMS. By Roy Campbell. 297 pp. Chicago: Henry Regnery Company. $6.50. | True | By Randall Jarrell | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/elizabeth-heminway-married.html | Elizabeth Heminway Married | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lermontubradbury.html | LermontuBradbury | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/chinese-hail-chou-in-jakarta.html | Chinese Hail Chou in Jakarta | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/aicholsubutcher.html | A'icholsuButcher | True | I Sppcial to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/precut-homes-bought-company-reports-174072-sales-in-three-months.html | PRE-CUT HOMES BOUGHT; Company Reports $174,072 Sales in Three Months | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/harvard-beats-brandels.html | Harvard Beats Brandels | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/new-yorker-is-missing-vienna-police-say-jeweler-may-have-met-foul.html | NEW YORKER IS MISSING; Vienna Police Say Jeweler May Have Met Foul Play | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/4power-talks-foreseen.html | 4-Power Talks Foreseen | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/3-for-tonight-harry-belafonte-and-the-champions-in-an-informal.html | '3 FOR TONIGHT'; Harry Belafonte and the Champions In an Informal Entertainment | True | By Brooks Atkinson | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-lois-shipton-a-bride-in-jersey-married-to-harold-brunton-jr-at.html | MISS LOIS SHIPTON A BRIDE IN JERSEY; Married to Harold Brunton Jr. at the New Brunswick Theological Seminary | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/aileen-c-jackson-becomes-a-bride-attired-in-satin-at-wedding-in-st.html | AILEEN C. JACKSON BECOMES A BRIDE; Attired in Satin at Wedding in St. James Church to Richard B. Billings | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/sally-l-joseph-is-married-hebe-bride-in-christ-church-of-warren-p.html | SALLY L JOSEPH IS MARRIED HEBE; Bride in Christ Church of Warren P. Vickerman Jr., Princeton Ex-Student | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/from-reviews.html | FROM REVIEWS | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/model-displayed-in-queens-colony-model-displayed-in-queens-colony.html | MODEL DISPLAYED IN QUEENS COLONY; MODEL DISPLAYED IN QUEENS COLONY | True | | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/glaire-hflskim-ied-in-suburbs-uncle-performs-marriage-to-taylor.html | GLAIRE HflSKIM , *IED IN SUBURBS; Uncle Performs Marriage to Taylor William Hanavan oJ in Huntington Church | True | Special to The New Torfc lima. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/union-calls-off-central-strike-engineer-brotherhood-acts-day-before.html | UNION CALLS OFF CENTRAL STRIKE; Engineer Brotherhood Acts Day Before Tie-Up After U.S. Board Steps In | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/burl-ives-ballads-to-big-daddy-folk-singer-plays-dynamic-patriarch.html | BURL IVES: BALLADS TO BIG DADDY; Folk Singer Plays Dynamic Patriarch In Prize-Winning Williams Drama | True | By Herbert Mitgang | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/youthful-reappraisals.html | YOUTHFUL REAPPRAISALS | True | THOMAS G. MORGANSEN, | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/cockell-starts-coast-drills.html | Cockell Starts Coast Drills | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-del-pizzo-ft-bride-married-in-bronx-ceremony-to-charles-j.html | MISS DEL PIZZO ft BRIDE; Married in Bronx Ceremony to Charles J. McLester Jr. | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/big-store-center-planned-in-mahwah.html | BIG STORE CENTER PLANNED IN MAHWAH | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/french-cantons-to-ballot-today-10000000-eligible-to-vote-faure-and.html | FRENCH CANTONS TO BALLOT TODAY; 10,000,000 Eligible to Vote --Faure and Other Leaders Seek Local Offices | True | By Lansing Warren | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/landmarks-fall-on-5th-ave-bloc-demolition-work-starts-on-site-for.html | LANDMARKS FALL ON 5TH AVE. BLOC; Demolition Work Starts on Site for New Bank Skyscraper at 44th Street | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lundbergahubbard.html | Lundbergu Hubbard | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/israelis-see-little-hope-of-settlement-without-big-power-pressure.html | Israelis See Little Hope of Settlement Without Big Power Pressure on Egypt | True | By Harry Gilroy | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/new-line-proposed-for-leisure-wear.html | NEW LINE PROPOSED FOR LEISURE WEAR | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/child-to-mrs-barry-golomb.html | Child to Mrs. Barry Golomb | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/jersey-primary-slated-tuesday-eleven-seats-in-the-senate-and-all-60.html | JERSEY PRIMARY SLATED TUESDAY; Eleven Seats in the Senate and All 60 in Assembly at Stake--Top Race in Essex | True | By George Cable Wright | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/3-fined-for-jazzing-anthem.html | 3 Fined for Jazzing Anthem | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dolores-harristroth-jersey-girl-to-be-married-to-henry-saling-a.html | DOLORES HARRISTROTH; Jersey Girl to Be Married to Henry Saling, a Lawyer | True | I special to The New York Tlmei. I | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/parties-mobilize-for-british-vote-meanwhile-interest-centers-on.html | PARTIES MOBILIZE FOR BRITISH VOTE; Meanwhile Interest Centers on Budget-- Expected Tax Cuts Should Benefit Eden | True | By Thomas P. Ronan | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/trip-it-as-you-go-lets-dance-a-story-by-katherine-mace-illustrated.html | Trip It as You Go; LET'S DANCE A STORY. By Katherine Mace. Illustrated by William D. Hayes. Unpagid. New York: Abelard- Schuman. $2.50. | True | REGINA J. WOODY. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lands-corner-triumphs.html | Land's Corner Triumphs | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/e-m-weinfurtner.html | E. M. WEINFURTNER | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/fair-trade-surveyed-laws-found-fully-effective-in-forty-of-states.html | FAIR TRADE SURVEYED; Laws Found Fully Effective in Forty of States | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/child-expertshelp-or-hindrance.html | Child Experts--Help or Hindrance? | True | By Dorothy Barclay | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/full-focus-urged-in-public-housing-expert-calls-for-citywide-master.html | FULL FOCUS URGED IN PUBLIC HOUSING; Expert Calls for City-Wide Master Plan Sensitive to Trends and Needs | True | | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/adelmanleft.html | Adelman—Left | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/big-moments-never-came-caves-of-biak-an-american-officers.html | Big Moments Never Came; CAVES OF BIAK: An American Officer's Experiences in the Southwest Pacific. By Harold Riegelman. 278 pp. New York: The Dial Press. $4. | True | By David Dempsey | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/india-would-bar-formosa-issue-but-delegates-are-expected-to-seek.html | INDIA WOULD BAR FORMOSA ISSUE; But Delegates Are Expected to Seek Solution in Talks Outside Formal Sessions | True | By Tillman Durdin | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/casting.html | Casting | True | HELEN PRICE, | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/president-hears-formosa-report-spends-an-hour-with-admiral.html | PRESIDENT HEARS FORMOSA REPORT; Spends an Hour With Admiral Stump—Will Be Visited by Secretary Dulles Today | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/extreme-abstraction-in-color-reaches-dead-endpower-of-suggestion.html | Extreme Abstraction in Color Reaches Dead End—Power of Suggestion; SUGGESTION IN TWO CURRENT SHOWS | True | By Howard Devree | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/english-setter-scores-ch-rock-falls-best-in-show-of-virginia-kennel.html | ENGLISH SETTER SCORES; Ch. Rock Falls Best in Show of Virginia Kennel Club | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/sea-rescue-units-linked-in-system-fifth-coast-guard-district.html | SEA RESCUE UNITS LINKED IN SYSTEM; Fifth Coast Guard District Locates a Lost Aircraft 14 Minutes After Alert | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/michigan-state-is-renamed-a-university-its-new-designation-may-be.html | Michigan State is Renamed a University; Its New Designation May Be Challenged | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/pope-sees-french-cardinal.html | Pope Sees French Cardinal | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/jazzbo-collins-talks-about-standards-for-his-disk-jockey-programs.html | 'Jazzbo' Collins Talks About Standards For His Disk Jockey Programs | True | By McLean Hughes | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/benefit-for-hunter-aid-funds.html | Benefit for Hunter Aid Funds | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/church-school-lent-to-public-for-year.html | CHURCH SCHOOL LENT TO PUBLIC FOR YEAR | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/housing-rising-in-sutton-pl-area-housing-rises-in-sutton-pl-area.html | HOUSING RISING IN SUTTON PL. AREA; HOUSING RISES IN SUTTON PL. AREA | True | By Maurice Foley | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/ann-wiggin-wed-to-officer.html | Ann Wiggin Wed to Officer | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/child-to-mrs-dk-luke-jr.html | Child to Mrs. D.K. Luke Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-corporations-and-the-campus-the-corporation-and-the-campus.html | The Corporations and the Campus; The Corporation and the Campus | True | By A.h. Raskin | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/peiping-suspects-foreigners.html | Peiping Suspects 'Foreigners' | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/no-new-thing.html | No New Thing | True | MRS. VIRGINIA A. NELSON, | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | True | By Val Adams | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/us-still-leaves-captives-to-un-state-departments-position.html | U.S. STILL LEAVES CAPTIVES TO U.N.; State Department's Position Unchanged--Senate Holds Inquiry Tomorrow | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/before-the-time-of-greatness-came-before-greatness.html | BEFORE THE TIME OF GREATNESS CAME; Before Greatness | True | By Carlos Baker | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/earths-last-frontier-man-under-water-by-henry-billings-illustrated.html | Earth's Last Frontier; MAN UNDER WATER. By Henry Billings. Illustrated by the author. 189 pp. New York: The Viking Press. $3. | True | LEARNED T. BULMAN. | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/why.html | WHY? | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/80-insane-rioters-quelled-in-texas-state-prisoners-surrender-to.html | 80 INSANE RIOTERS QUELLED IN TEXAS; State Prisoners Surrender to Ranger After Holding 3 Hostages--13 Hurt | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/department-store-sales-show-increase-during-the-latest-week.html | Department Store Sales Show Increase During the Latest Week | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/iona-routs-kings-point.html | Iona Routs Kings Point | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/policeman-killed-in-crash-on-chase.html | POLICEMAN KILLED IN CRASH ON CHASE | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/southern-rail-strike-spreading.html | Southern Rail Strike Spreading | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/jersey-dental-school-fairleigh-dickinson-college-to-have-first-in.html | JERSEY DENTAL SCHOOL; Fairleigh Dickinson College to Have First in State | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/grahams-family-joins-him.html | Graham's Family Joins Him | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/officer-to-wed-mary-kiernan.html | Officer to Wed Mary Kiernan | True | Soccial to The New York TImei. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/knapp-sets-pace-in-dinghy-sailing-shields-is-second-on-first-day-of.html | KNAPP SETS PACE IN DINGHY SAILING; Shields Is Second on First Day of Annual Frostbite Regatta at Larchmont | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dowlingumelcher.html | DowlinguMelcher | True | Soccial to The New York TimM. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/million-in-aid-urged-for-alien-students.html | MILLION IN AID URGED FOR ALIEN STUDENTS | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/janet-m-brand-engaged.html | Janet M. Brand Engaged | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/silvio-silva.html | SILVIO SILVA | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/uuuuuuuuuuu-f-mary-r-miles-future-bride.html | uuuuuuuuuuu f* Mary R. Miles Future Bride | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/phy5icmtowed-ffcy-mom-dr-francis-de-wlameffe-and-boston-teacher.html | PHY5ICMTOWED fIICY MOM; Dr. Francis de Wlameffe and Boston Teacher Engaged ouNuptials in Summer | True | Special to The New York Time. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/kathryn-e-will-becomesa-bride-she-wears-candlelight-silk-taffeta-at.html | KAlHRYN E. WILL BECOMES,A BRIDE; She Wears Candlelight Silk Taffeta at Marriage Here to William Thomas Yale1 o' | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/rider-may-carry-rifle-on-tour.html | Rider May Carry Rifle on Tour | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/ways-with-walls-and-whats-on-them.html | WAYS WITH WALLS-- AND WHAT'S ON THEM | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/un-reluctant-to-try-again-in-formosa-case-peipings-refusal-to-take.html | U.N. RELUCTANT TO TRY AGAIN IN FORMOSA CASE; Peiping's Refusal to Take a Part In Negotiations Has Killed Hope Of Reaching Agreement There | True | By Thomas J. Hamilton | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/civil-service-league-fills-post.html | Civil Service League Fills Post | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/leftists-may-day-set-for-april-29-merchants-get-union-square-april.html | LEFTISTS' MAY DAY SET FOR APRIL 29; Merchants Get Union Square April 30 and May 1, Upset 'Worker' Group's Plans | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/new-texas-terminal-houston-bids-for-more-plane-traffic.html | NEW TEXAS TERMINAL; Houston Bids for More Plane Traffic | True | By Albert T. Collins | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/new-arms-accord-of-us-and-japan-virtually-ready-usjapan-accord-on.html | NEW ARMS ACCORD OF U.S. AND JAPAN VIRTUALLY READY; U.S.-JAPAN ACCORD ON DEFENSE READY | True | By Robert Trumbull | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/henriette-della-chiesa-wed.html | Henriette della Chiesa Wed | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/army-officer-weds-miss-ruth-slawson.html | ARMY OFFICER WEDS MISS RUTH SLAWSON | True | special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/child-to-the-jerold-maurers.html | Child to the Jerold Maurers | True | | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/columbia-eights-in-raritan-sweep-lion-varsity-beats-rutgers-by-3-12.html | COLUMBIA EIGHTS IN RARITAN SWEEP; Lion Varsity Beats Rutgers by 3 1/2 Lengths in Opener --Jayvees, Cubs Score | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/son-born-to-mrs-byron-hero.html | Son Born to Mrs. Byron Hero | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/new-device-scans-cancer-in-tissue-swedish-instrument-speeds-study.html | NEW DEVICE SCANS CANCER IN TISSUE; Swedish Instrument Speeds Study of Human Growth and Records Findings | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-jameson-increases-beaumont-golf-lead-to-10-shots-san-antonio.html | Miss Jameson Increases Beaumont Golf Lead to 10 Shots; SAN ANTONIO STAR CARDS 71 FOR 136 | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miriam-l-young-becomes-fiancee-t-uuuuuuuuuuuuuuuuo-smith-alumna-is.html | MIRIAM L. YOUNG BECOMES FIANCEE; t *uuuuuuuuuuuuuuuo Smith Alumna Is Engaged to Daniel Nadler, Who Is a Senior at Cornell | True | Special to The New York TJmei. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/to-honor-churchill.html | To Honor Churchill | True | G. H. BLAYNEY. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/barkley-is-amazed.html | Barkley Is 'Amazed' | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/what-oil-means-foreign-oil-and-the-free-world-by-leonard-m-fanning.html | What Oil Means; FOREIGN OIL AND THE FREE WORLD. By Leonard M. Fanning. Illustrated. 440 pp. New York: McGraw-Hill Book Company. $6. | True | By J.h. Carmical | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/olin-to-receive-award.html | Olin to Receive Award | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mrs-henry-norweb.html | MRS. HENRY NORWEB | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/legal-aid-at-yale.html | LEGAL AID AT YALE | True | PAUL LEVENSON, | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/a-victim-of-today-poems-19471954-by-weldon-kees-82-pp-san-francisco.html | A Victim Of Today; POEMS. 1947-1954. By Weldon Kees. 82 pp. San Francisco: Adrian Wilson. $3.50. | True | By Kenneth Rexroth | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/corsi-firing-reopens-immigration-debates-present-law-is-again-under.html | CORSI FIRING REOPENS IMMIGRATION DEBATES; Present Law Is Again Under Fire But Change Is Unlikely This Year | True | By Cabell Phillips | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/seton-hall-dean-named.html | Seton Hall Dean Named | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dies-in-crash-of-his-car-bus-driver-is-victim-in-queens-his-wife-is.html | DIES IN CRASH OF HIS CAR; Bus Driver Is Victim in Queens --His Wife Is Injured | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/eileen-bdckley-becomes-a-bride-wears-taffeta-at-wedding-in-west.html | EILEEN BDCKLEY BECOMES A BRIDE; Wears Taffeta at Wedding in West Hartford, Conn., to James G. Newell | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/office-need-seen-for-small-units-paul-tishman-cites-reason-for.html | OFFICE NEED SEEN FOR SMALL UNITS; Paul Tishman Cites Reason for Structure Under Way on East 56th Street | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/philharmonic-year-closing-at-carnegie-today-marked-by-eclectic.html | Philharmonic Year, Closing at Carnegie Today, Marked by Eclectic Programs | True | By Olin Downes | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/key-role-played-by-margin-clerk-he-helps-guard-solvency-of-firm-by.html | KEY ROLE PLAYED BY MARGIN CLERK; He Helps Guard Solvency of Firm by Enforcing Rules on Stock Accounts | True | By J.e. McMahon | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/records-tebaldi-diva-takes-major-roles-in-two-new-releases.html | RECORDS: TEBALDI; Diva Takes Major Roles In Two New Releases | True | By John Briggs | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/media-for-youth-evaluation-guides-prepared-for-general-use.html | Media for Youth; Evaluation Guides Prepared For General Use | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/20th-air-force-team-wins.html | 20th Air Force Team Wins | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hemp-importers-elect.html | Hemp Importers Elect | True | | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/gen-templer-in-uganda.html | Gen. Templer in Uganda | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lehman-to-get-award-may-12.html | Lehman to Get Award May 12 | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/education-group-to-honor-writers-will-confer-awards-in-field-for.html | EDUCATION GROUP TO HONOR WRITERS; Will Confer Awards in Field for Outstanding Articles in 11 Newspapers in '54 | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/homemade-autobiography-is-this-you-by-ruth-krauss-and-crockett.html | Homemade Autobiography; IS THIS YOU? By Ruth Krauss and Crockett Johnson. 40 pp. New York: William R. Scott. $1.50. | True | E.L.B. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/brightbusiness-reports-help-thrust-stocks-to-new-25year-highs.html | Bright-Business Reports Help Thrust Stocks to New 25-Year Highs | True | By John G. Forrest | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/workandstudy-program-in-home-economics-field.html | Work-and-Study Program In Home Economics Field | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/constitutional-issue-raised-by-stevenson-question-of-a-presidents.html | CONSTITUTIONAL ISSUE RAISED BY STEVENSON; Question of a President's Right To Take Decisions Involving War and Peace as in the Far East | True | By Arthur Krock | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/minneapolis-keglers-in-lead.html | Minneapolis Keglers in Lead | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/plan-in-south-set-by-urban-league-campaign-to-establish-more.html | PLAN IN SOUTH SET BY URBAN LEAGUE; Campaign to Establish More Affiliates in Area Gains Support at Convention | True | By Sydney Gruson | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/youth-concerts-end-philharmonic-closes-season-with-a-request.html | YOUTH CONCERTS END; Philharmonic Closes Season With a Request Program | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/laurie-buhrer-engaged-alumna-of-friends-academy-is-fiancee-of.html | LAURIE BUHRER ENGAGED; Alumna of Friends Academy Is Fiancee of Herbert.Hiers | True | Special to The New York Timef. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/focus-austria-as-first-steps-are-taken-in-moscow-toward-a-state.html | Focus: Austria, AS FIRST STEPS ARE TAKEN IN MOSCOW TOWARD A STATE TREATY FOR AUSTRIA | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/school-vote-in-mountainside.html | School vote in Mountainside | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/investors-acquire-housing-in-queens.html | INVESTORS ACQUIRE HOUSING IN QUEENS | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/electrical-current-applied-to-a-brainbiology-awards.html | Electrical Current Applied to A Brain--Biology Awards | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/allied-soldiers-tour-100-at-fort-monmouth-will-visit-capital-and.html | ALLIED SOLDIERS TOUR; 100 at Fort Monmouth Will Visit Capital and Annapolis | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/opens-office-in-new-canaan.html | Opens Office in New Canaan | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-mitchell-fiancee-uuuuuuuu-florida-girl-engaged-to-cadet.html | MISS MITCHELL FIANCEE; uuuuuuuu Florida Girl Engaged to Cadet William Lloyd Welter Jr. | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/damtonuleary.html | DamtonuLeary | True | Special to The New York Times. I | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/5-die-in-spanish-train-wreck.html | 5 Die in Spanish Train Wreck | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/edith-ullholm-wed-she-is-married-in-brooklyn-to-alun-mauritz-olson.html | EDITH ULLHOLM WED; She Is Married In Brooklyn to AlUn Mauritz Olson | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/no-lion-coughs.html | No Lion; Coughs | True | | 1983-06-03 | RE0000168946 | B00000529715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/casablanca-life-outwardly-calm-but-absence-of-europeans-from-arab.html | CASABLANCA LIFE OUTWARDLY CALM; But Absence of Europeans From Arab Quarters Hints at Recent Terrorism | True | By Michael Clark | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/festivals-to-bring-out-the-spring-tourist.html | FESTIVALS TO BRING OUT THE SPRING TOURIST | True | By Robert Meyer Jr. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hedemanubuckingham.html | HedemanuBuckingham | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hick-town-or-world-capital-hick-town-or-world-capital.html | 'Hick Town' Or World Capital?; 'Hick Town' or World Capital? | True | By Richard H. Rovere | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/moscow-in-hint-to-germans.html | Moscow in Hint to Germans | True | Special to The New York Times. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/west-indies-in-draw-walcotts-century-marks-play-against-aussie.html | WEST INDIES IN DRAW; Walcott's Century Marks Play Against Aussie Cricketers | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/always-room-for-six-herbs.html | ALWAYS ROOM FOR SIX HERBS | True | By Gertrude B. Foster | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/rent-control-is-the-topic.html | Rent Control Is the Topic | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/cancer-group-seeks-aides.html | Cancer Group Seeks Aides | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/gwendolyn-hughes-is-married-upstate.html | GWENDOLYN HUGHES IS MARRIED UPSTATE | True | I Special to The New York Time* | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/what-makes-kakos-people-tick-return-to-laughter-by-elenore-smith.html | What Makes Kako's People Tick; RETURN TO LAUGHTER. By Elenore Smith Bowen. 276 pp. New York: Harper & Bros. $3.50. | True | By Marston Bates | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/small-town-down-south-hallelujah-mississippi-by-louis-cochran-240.html | Small Town Down South; HALLELUJAH, MISSISSIPPI. By Louis Cochran. 240 pp. New York: Duell, Sloan & Pearce. Boston: Little, Brown & Co. $3.50. | True | By Hubert Creekmore | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/harry-campbell-72-sinclair-exofficer.html | HARRY CAMPBELL, 72, SINCLAIR EX-OFFICER | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/germans-unperplexed.html | GERMANS UNPERPLEXED | True | MARK SANDHURST. | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/harvard-cricketers-lose.html | Harvard Cricketers Lose | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/water-leak-causes-59th-st-collapse.html | WATER LEAK CAUSES 59TH ST. COLLAPSE | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/versatile-spray-attachment.html | VERSATILE SPRAY ATTACHMENT | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mary-winters-to-wed-_____-i-she-is-prospective-bride-of-william.html | MARY WINTERS TO WED _____ i; She Is Prospective Bride of William A. DeLacey Jr. | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/simple-touchups-for-masonry-quick-repairs-prevent-spreading-damage.html | SIMPLE TOUCH-UPS FOR MASONRY; Quick Repairs Prevent Spreading Damage | True | By Patt Patterson | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dark-ages-near-society-warned-psychoanalyst-asserts-that.html | DARK AGES NEAR, SOCIETY WARNED; Psychoanalyst Asserts That Civilization Is on Threshold 'of a New Barbarism' | True | By Murray Illson | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/warning-on-overheated-cars.html | Warning on Overheated Cars | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-world.html | THE WORLD | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-darling-of-the-gray-pgt-beauregard-napoleon-in-gray-by-t-harry.html | The Darling of the Gray; P.G.T. BEAUREGARD: Napoleon in Gray. By T. Harry Williams. Southern Biography Series. Illustrated. 345 pp. Baton Rouge: Louisiana State University Press. $4.75. | True | By Bell I. Wiley | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/business-index-down-in-week.html | Business Index Down in Week | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-17 | 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/beck-miller-tie-in-skiing.html | Beck, Miller Tie in Skiing | True | | 1983-06-03 | RE0000168946 | B00000529715 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/mjss-rnkelstein-wed-married-to-alvin-solomon-at-ceremony-in-the.html | MJSS RNKELSTEIN WED; Married to Alvin Solomon at Ceremony in the Plaza | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/ever-seen-styles-in-supermarket-that-day-is-here.html | Ever Seen Styles In Supermarket? That Day Is Here | True | By Nan Robertson | 1983-06-03 | RE0000168947 | B00000529716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/foreign-aid-cut-by-fourth-in-54-4669000000-spentfor-first-time.html | FOREIGN AID CUT BY FOURTH IN '54; $4,669,000,000 Spent—For First Time, Repayments Exceed Amount of Loans | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/mrs-e-m-marvel-remarried.html | Mrs. E. M. Marvel Remarried | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/made-vice-president-of-biowbeimtoigo.html | Made Vice President Of Biow-Beim-Toigo | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/everett-lee-conducts-at-city-center.html | Everett Lee Conducts at City Center | True | R. P. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/inland-waters-of-12-feet-urged-users-of-barge-ways-along-south.html | INLAND WATERS OF 12 FEET URGED; Users of Barge Ways Along South Atlantic Are Seeking Added 2 Feet of Depth | True | Special To The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/50-arnel-fabrics-ready-celanese-reports-results-of-tests-by-eighty.html | 50 ARNEL FABRICS READY; Celanese Reports Results of Tests by Eighty Mills | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/thai-premier-in-tokyo.html | Thai Premier In Tokyo | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/sperry-strike-voted-electricians-set-to-walk-out-tonight-but-invite.html | SPERRY STRIKE VOTED; Electricians Set to Walk Out Tonight but Invite New Offer | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/ballet-full-schedule-14-offerings-in-4-performances-seen-at.html | Ballet: Full Schedule; 14 Offerings in 4 Performances Seen at 'Met'--Dolin Revival a Highlight | True | By John Martin | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/magni-takes-cycling-race.html | Magni Takes Cycling Race | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/125-basic-wage-backed.html | $1.25 Basic Wage Backed | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/cargo-record-set-for-arctic-airlift.html | CARGO RECORD SET FOR ARCTIC AIRLIFT | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/barnard-student-is-elected.html | Barnard Student Is Elected | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/clinton-da-mconnell.html | CLINTON D'A. M'CONNELL | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/big-utility-notes-sharp-profit-rise-american-gas-and-electric-net.html | BIG UTILITY NOTES SHARP PROFIT RISE; American Gas and Electric Net Up 24.5% for March, 11.6% for 12 Months | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/-management-committee-set-for-france-trade-minister-says-as-lyon.html | ' Management Committee' Set for France, Trade Minister Says as Lyon Fair Opens | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/fbhalforddies-engine-designer-official-of-de-havilland-was.html | F.B.HALFORDDIES; ENGINE DESIGNER; Official of de Havilland Was Originator of 'Gypsy' and 'Goblin' for Aircraft | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/assets-climb-192-for-lutheran-fund.html | ASSETS CLIMB 19.2% FOR LUTHERAN FUND | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/sweetubaumgarten.html | SweetuBaumgarten | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/fox-terrier-best-at-jersey-show-travella-superman-wins-in-twin.html | FOX TERRIER BEST AT JERSEY SHOW; Travella Superman Wins in Twin Brooks Competition --Colonel Jet Scores | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/appraisal-of-doubts-on-u-s-policy-as-reflected-in-campaigns-prelude.html | Appraisal of Doubts on U. S. Policy As Reflected in Campaign's Prelude | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/probation-work-for-women-urged-san-francisco-judge-tells-bnai-brith.html | PROBATION WORK FOR WOMEN URGED; San Francisco Judge Tells B'nai Brith Unit More Help Is Needed for Delinquents | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/tank-unit-ready-for-atomic-test-armored-task-force-leaves-today-for.html | TANK UNIT READY FOR ATOMIC TEST; Armored Task Force Leaves Today for Nevada Maneuver Scheduled April 26 | True | By Anthony Leviero | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/for-borough-culture-better-brooklyn-month-is-opening-for-residents.html | FOR BOROUGH 'CULTURE'; Better Brooklyn Month Is Opening for Residents Today | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/killed-by-hitandrun-car.html | Killed by Hit-and-Run Car | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/john-h-higman.html | JOHN H. HIGMAN | True | | 1983-06-03 | RE0000168947 | B00000529716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/gen-wood-headed-study-on-surplus.html | GEN. WOOD HEADED STUDY ON SURPLUS | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/news-in-the-advertising-and-marketing-fields.html | News in the Advertising and Marketing Fields | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/snead-victor-in-greensboro-open-golf-by-stroke-with-card-of-273.html | Snead Victor in Greensboro Open Golf by Stroke With Card of 273; BIRDIE 4 AT 18TH DECIDES TOURNEY | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/students-differ-on-talent-waste-youth-forum-panel-calls-for-well.html | STUDENTS DIFFER ON TALENT WASTE; Youth Forum Panel Calls for Well Rounded Education for Devotees of Arts | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/dulles-tells-of-big-buildup-by-reds-opposite-formosa-dulles-reports.html | Dulles Tells of Big Build-Up By Reds Opposite Formosa; DULLES REPORTS BIG RED BUILD-UP | True | By W. H. Lawrence | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/bolshoi-ballet-master-assailed-by-2-dancers.html | Bolshoi Ballet Master Assailed by 2 Dancers | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/troth-made-known-of-katrina-kanzler-uuuuu.html | TROTH MADE KNOWN OF KATRINA KANZLER uuuuu | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/lemon-checks-white-sox-4-to-2-to-earn-even-break-for-indians.html | Lemon Checks White Sox, 4 to 2, To Earn Even Break for Indians; Harshman Stops Cleveland, 3-1, in Opener With 5-Hit Job--Wertz' Homer Key Blow for Tribe in Second Game | | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/u-s-trade-mission-in-japan.html | U. S. Trade Mission in Japan | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/television-plankwalk-capn-godfrey-ditches-his-crew-sets-new-tack-to.html | Television: Plank-Walk; Cap'n Godfrey Ditches His Crew, Sets New Tack to Overtake 'Disneyland' | | By Jack Gould | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/francis-robinson.html | FRANCIS ROBINSON | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/dutch-are-free-to-buy-foreign-securities-and-trade-in-their-own.html | Dutch Are Free to Buy Foreign Securities And Trade in Their Own Issues Abroad | True | By Paul Catz | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/pakistani-evacuees-home-from-kabul.html | PAKISTANI EVACUEES HOME FROM KABUL | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/street-for-salk-proposed.html | Street for Salk Proposed | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/macias-defeats-filippo.html | Macias Defeats Filippo | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/larsen-beaten-in-naples.html | Larsen Beaten in Naples | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/pontiff-appeals-to-landowners-rural-life-parley-in-panama-hears.html | PONTIFF APPEALS TO LANDOWNERS; Rural Life Parley in Panama Hears Plea for Adequate Standard for Workers | True | By George Dugan | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/distribution-costs-rise.html | Distribution Costs Rise | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/schizophrenia-studies-voted.html | Schizophrenia Studies Voted | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/brooklyn-man-found-fell-iii-while-visiting-brother-in-vienna.html | BROOKLYN MAN FOUND; Fell III While Visiting Brother in Vienna Refugee Office | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/rights-distributed-by-phone-company.html | RIGHTS DISTRIBUTED BY PHONE COMPANY | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/cc-super-to-buy-western-tv-inc.html | C&C SUPER TO BUY WESTERN TV, INC. | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/tv-monopoly-is-seen-two-major-networks-said-to-hold-dominant.html | TV MONOPOLY IS SEEN; Two Major Networks Said to Hold Dominant Position | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/iranian-premier-wins-test.html | Iranian Premier Wins Test | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/traffic-truce-gives-firemen-green-light-officials-adjust-fire.html | Traffic Truce Gives Firemen Green Light; OFFICIALS ADJUST FIRE TRAFFIC FEUD | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/investment-banking-firm-names-4-new-partners.html | Investment Banking Firm Names 4 New Partners | True | | 1983-06-03 | RE0000168947 | B00000529716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/austria-to-invite-big-4-to-pact-talk-early-parley-to-sign-treaty-of.html | AUSTRIA TO INVITE BIG 4 TO PACT TALK; Early Parley to Sign Treaty of Independence Is Goal-- Basis of Oil Deal Clarified | True | By John MacCormac | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/symphony-ends-season-philharmonic-plays-concert-starts-crosscountry.html | SYMPHONY ENDS SEASON; Philharmonic Plays Concert Starts Cross-Country Tour | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/joint-recital-given-kathryn-ward-and-victor-halvorsen-in-song.html | JOINT RECITAL GIVEN; Kathryn Ward and Victor Halvorsen in Song Program | True | R. P. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/state-department-dubious.html | State Department Dubious | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/spy-center-says-peiping.html | Spy Center, Says Peiping | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/douglas-discusses-mideast.html | Douglas Discusses Mid-East | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/construction-aid-seen-in-tax-plan-npa-backs-exemption-for.html | CONSTRUCTION AID SEEN IN TAX PLAN; N.P.A. Backs Exemption for Shareholders of Trusts With Municipal Bonds | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/betty-jameson-scores-with-210-triumphs-in-babe-zaharias-golf-by-8.html | BETTY JAMESON SCORES WITH 210; Triumphs in Babe Zaharias Golf by 8 Strokes-- Miss Berg Finishes Second | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/changing-economy-jars-yonkers-unprepared-for-swift-transition.html | Changing Economy Jars Yonkers, Unprepared for Swift Transition; ECONOMIC CHANGE JOLTING YONKERS | True | By Harrison E. Salisbury | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/lantern-lamps-a-light-year-ahead-in-design.html | Lantern Lamps: A Light Year Ahead in Design | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/jane-ellsworth-will-be-married-foxcroft-alumna-to-be-june-bride-of.html | JANE ELLSWORTH WILL BE MARRIED; Foxcroft Alumna to be June Bride of W. F. Hotchkiss, Former Yale Student | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/u-s-vitamin-corp-202cashare-profit-is-shown-for-first-quarter-of.html | U. S. VITAMIN CORP.; 20.2c-a-Share Profit Is Shown for First Quarter of 1955 | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/fete-for-thrift-shop-silver-anniversary-luncheon-to-take-place.html | FETE FOR THRIFT SHOP; Silver Anniversary Luncheon to Take Place Tomorrow | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/george-p-fairchild.html | GEORGE P. FAIRCHILD | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/turks-discount-threat.html | Turks Discount Threat | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/correction-group-hears-amity-talk.html | CORRECTION GROUP HEARS AMITY TALK | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/16-states-raise-jobless-benefits-secretary-mitchell-points-to.html | 16 STATES RAISE JOBLESS BENEFITS; Secretary Mitchell Points to Gains--A.F.L. Terms Them Insignificant | True | By Joseph A. Loftus | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/rain-defers-auto-race.html | Rain Defers Auto Race | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/pairings-are-listed-in-argentine-chess.html | PAIRINGS ARE LISTED IN ARGENTINE CHESS | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/vargas-proteges-backed-in-brazil-two-parties-help-socialist-asking.html | VARGAS PROTEGES BACKED IN BRAZIL; Two Parties Help Socialist, Asking Pledge of Cabinet Place for Goulart | True | By Sam Pope Brewerspecial To the New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/trade-bill-faces-tests-in-senate-trade-bill-faces-tests-in-senate.html | TRADE BILL FACES TESTS IN SENATE; TRADE BILL FACES TESTS IN SENATE Committee to Vote This Week on Amendments Limiting President on Slashes | True | By Allen Druryspecial To the New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/edwin-p-valkenburgh.html | EDWIN P. VALKENBURGH | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/jerusalem-slaying-held-tragic-error.html | JERUSALEM SLAYING HELD 'TRAGIC ERROR' | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/miss-m-a-lyfflan-wed-to-0-s-aide-admirals-daughter-becomes-bride-of.html | MISS M. A. LYfflAN WED TO 0. S. AIDE; Admiral's Daughter Becomes Bride of "Arthur Miller Jr., With Information Agency | True | Special to The New York Times. I | 1983-06-03 | RE0000168947 | B00000529716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/realism-is-asked-in-city-projects-capital-outlay-reflected-in.html | REALISM IS ASKED IN CITY PROJECTS; Capital Outlay Reflected in Expense Budget, Planning Board Tells Agencies | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/d-a-r-convenes-today-delegates-to-weigh-renovating-auditorium-in.html | D. A. R. CONVENES TODAY; Delegates to Weigh Renovating Auditorium in Capital | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/community-trust-gains-value-of-105-units-14-in-year-to.html | COMMUNITY TRUST GAINS; Value of 105 Units Rises 14% In Year to $24,503,837 | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/son-gets-fathers-post-at-underwriters-trust.html | Son Gets Father's Post At Underwriters Trust | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/n-y-hockey-club-scores.html | N. Y. Hockey Club Scores | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/long-island-family-to-sail-for-the-caribbean-long-island-family-to.html | Long Island Family to Sail for the Caribbean Long Island Family to Sail Off In Ketch on Indies Home Hunt | True | By Byron Porterfield | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/john-polachek-an-industrialist-_____-founder-of-genera-bronze.html | JOHN POLACHEK, AN INDUSTRIALIST _____; Founder of Genera! Bronze Corporation DiesuProducts Adom Leading Buildings | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/housing-in-bronx-changes-control-apartment-buildings-for-20-25-and.html | HOUSING IN BRONX CHANGES CONTROL; Apartment Buildings for 20, 25 and 38 Families Sold-- Small Homes Also in Deals | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/nicotine-study-due-pennsylvania-scientist-gets-grant-from-tobacco.html | NICOTINE STUDY DUE; Pennsylvania Scientist Gets Grant From Tobacco Unit | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/melbourne-dockers-returning.html | Melbourne Dockers Returning | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/news-of-interest-in-shipping-field-disabled-wooden-craft-told-how.html | NEWS OF INTEREST IN SHIPPING FIELD; Disabled Wooden Craft Told How to Aid Radar--Best Cunard Cruise Season | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/saigon-protests-evacuation-date-saigon-protests-evacuations-date.html | SAIGON PROTESTS EVACUATION DATE; SAIGON PROTESTS EVACUATIONS DATE | True | By A. M. Rosenthal | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/nationalist-tide-high-at-bandung-crowds-cheer-the-delegates-peiping.html | NATIONALIST TIDE HIGH AT BANDUNG; Crowds Cheer the Delegates --Peiping Premier Hailed --Police and Troops Out | True | By Robert Alden | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/kreger-gains-in-abc-test.html | Kreger Gains in A.B.C. Test | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/school-neglect-laid-to-politics-yonkers-plight-is-depicted-by-civic.html | SCHOOL 'NEGLECT' LAID TO POLITICS; Yonkers Plight Is Depicted by Civic Leader-- Charges Contested by City Official | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/spencer-alien-59-managing-director-of-klein-s-department-store-is.html | Spencer Alien, 59, Managing Director Of Klein s Department Store, Is Dead | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/suicides-linked-to-sick-spirit.html | Suicides Linked to Sick Spirit | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/dayton-wins-ymca-title.html | Dayton Wins Y.M.C.A. Title | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/530000000-plan-offered-to-syria-530000000-plan-offered-to-syria.html | $530,000,000 PLAN OFFERED TO SYRIA; $530,000,000 PLAN OFFERED TO SYRIA | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/hill-urges-embargo.html | Hill Urges Embargo | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/women-jockeys-approved.html | Women Jockeys Approved | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/survivors-account.html | Survivors' Account | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/london-disputes-peiping-on-crash-london-disputes-peiping-on-crash.html | LONDON DISPUTES PEIPING ON CRASH; LONDON DISPUTES PEIPING ON CRASH Note Rejects Responsibility in Plane Disaster--Cites Hong Kong Precautions | True | By Thomas P. Ronanspecial To the New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/townsend-mount-is-sixth.html | Townsend Mount Is Sixth | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/britain-is-unmoved-by-soviet-warning.html | BRITAIN IS UNMOVED BY SOVIET WARNING | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/teamwork-against-litter.html | TEAMWORK AGAINST LITTER | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/music-3000-hear-gigli-carnegie-hall-packed-for-tenors-recital.html | Music: 3,000 Hear Gigli; Carnegie Hall Packed for Tenor's Recital | True | By Howard Taubman | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/frank-paul-finn.html | FRANK PAUL FINN | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/loyalty-picture-found-changing-atomic-science-paper-sees-policy.html | LOYALTY PICTURE FOUND CHANGING; Atomic Science Paper Sees 'Policy Break-Through' and Hopeful Trend | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/perons-regime-appraised-conditions-favoring-dictators-rise-to-power.html | Peron's Regime Appraised; Conditions Favoring Dictator's Rise to Power Discussed | True | CESAR A. QUINTANA. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/moracen-outpoints-mars.html | Moracen Outpoints Mars | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/dr-ray-observes-32d-anniversary-rector-tells-of-highlights-in.html | DR. RAY OBSERVES 32D ANNIVERSARY; Rector Tells of Highlights in 107-Year History of Little Church Around Corner | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/doctor-cleared-of-nazism-taint-state-medical-council-bids-county.html | DOCTOR CLEARED OF NAZISM TAINT; State Medical Council Bids County Society Here Admit Dr. Arnold, Ex-Austrian | True | By Peter Kihss | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/hoover-unit-sees-billions-wasted-in-us-surpluses-waste-criticized.html | HOOVER UNIT SEES BILLIONS WASTED IN U.S. SURPLUSES; WASTE CRITICIZED IN U. S. SURPLUSES | True | By Charles E. Egan | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/vietnams-crisis-harms-our-relations-with-france.html | Vietnam's Crisis Harms Our Relations With France | True | By C. L. Sulzberger | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/miller-takes-ski-event-triumphs-in-north-american-combined-on-coast.html | MILLER TAKES SKI EVENT; Triumphs in North American Combined on Coast | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/lauro-gains-in-tourney-advances-to-quarterfinals-in-national-aau.html | LAURO GAINS IN TOURNEY; Advances to Quarter-Finals in National A.A.U. Handball | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/greeks-mark-easter-radiant-lights-in-churches-herald-end-of-lenten.html | GREEKS MARK EASTER; Radiant Lights In Churches Herald End of Lenten Fast | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/50000000-program-planned-by-food-fair.html | $50,000,000 Program Planned by Food Fair | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/municipal-offerings-to-dip.html | Municipal Offerings to Dip | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/14th-st-parcels-sold-to-investor-56-to-62-east-between-4th-and.html | 14TH ST. PARCELS SOLD TO INVESTOR; 56 to 62 East, Between 4th and Broadway, Occupied by Stores and Offices | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/larchmont-yacht-club-will-hold-overnight-cruising-race-in-june.html | Larchmont Yacht Club Will Hold Overnight Cruising Race in June | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/kaline-of-tigers-blasts-3-homers-gets-two-in-sixth-inning-as.html | KALINE OF TIGERS BLASTS 3 HOMERS; Gets Two in Sixth Inning as Detroit Routs Athletics by 16-0--Kuenn Stars | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/issues-at-bandung.html | ISSUES AT BANDUNG | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/text-of-dulles-statement.html | Text of Dulles' Statement | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/mrs-william-burrage.html | MRS. WILLIAM BURRAGE | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/thrones-return-troubles-madrid-falange-and-monarchists-try-to.html | THRONE'S RETURN TROUBLES MADRID; Falange and Monarchists Try to Reconcile Views on Transition in Regime | True | By Camille M. Cianfarra.special To the New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/powell-denounces-statement-by-chou.html | POWELL DENOUNCES STATEMENT BY CHOU | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/dulles-statements-queried.html | Dulles Statements Queried | True | GABRIEL A. WECHSLER, | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/a-fallout-in-u-s-is-laid-to-russians.html | A FALL-OUT IN U. S. IS LAID TO RUSSIANS | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/derecktorukapp.html | DerecktoruKapp | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/child-to-mrs-c-leboutillier.html | Child to Mrs. C. LeBoutillier | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/seafren-dog-wins-in-virginia-show.html | SEAFREN DOG WINS IN VIRGINIA SHOW | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/experts-tell-needs-of-disturbed-young.html | EXPERTS TELL NEEDS OF DISTURBED YOUNG | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/in-defense-of-brotherhood.html | IN DEFENSE OF BROTHERHOOD | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/clift-takes-role-in-columbia-film-will-portray-paul-morel-in.html | CLIFT TAKES ROLE IN COLUMBIA FILM; Will Portray Paul Morel in Adaptation of Lawrence's Novel, 'Sons and Lovers' | True | By Thomas M. Pryor | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/princeton-eleven-wins-beats-harvard-at-cricket-by-3-runs-with-4.html | PRINCETON ELEVEN WINS; Beats Harvard at Cricket by 3 Runs With 4 Wickets Left | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/patricia-barry-emagedt01ed-barnard-graduate-betrothed-to-francis-e.html | PATRICIA BARRY EMAGEDT01ED; Barnard Graduate Betrothed to Francis E. Baker Jr., '51 Harvard Alumnus | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/food-news-exotic-shops-strange-products-of-many-lands-offered-here.html | Food News: Exotic Shops; Strange Products of Many Lands Offered Here by Importers | True | By June Owen | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/agenda-termed-limited.html | Agenda Termed Limited | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/minnesota-seeks-to-lure-business-minnesota-seeks-to-lure-business.html | MINNESOTA SEEKS TO LURE BUSINESS; MINNESOTA SEEKS TO LURE BUSINESS Experts Track Down Leads as Communities Set Up Own Development Plans | True | By Gene Smith | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/nicaragua-economy-up-president-somoza-reports-best-year-in-history.html | NICARAGUA ECONOMY UP; President Somoza Reports Best Year in History | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/st-patricks-hears-west-point-singers.html | ST. PATRICK'S HEARS WEST POINT SINGERS | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/new-jet-fighter-to-be-tested.html | New Jet Fighter to Be Tested | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/presbyterians-name-foundation-director.html | Presbyterians Name Foundation Director | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/circle-wires-net-off-to-1307141-it-was-1814823-in-1953-3-months.html | CIRCLE WIRE'S NET OFF TO $1,307,141; It Was $1,814,823 in 1953 --3 Months' Output Lost in '54 Owing to Strike | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/parent-classes-at-nurse-unit.html | Parent Classes at Nurse Unit | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/something-about-jai-alai.html | Something About Jai Alai | True | By Arthur Daley | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/mill-strike-continues-peace-move-fails-in-maine-time-element-is.html | MILL STRIKE CONTINUES; Peace Move Fails in Maine-- Time Element Is Snag | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/redlegs-option-fisher-acker.html | Redlegs Option Fisher, Acker | True | | 1983-06-03 | RE0000168947 | B00000529716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/report-lifts-hope-in-war-on-cancer-society-says-use-of-present.html | REPORT LIFTS HOPE IN WAR ON CANCER; Society Says Use of Present Resources Could Double Number of Survivors | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/george-m-cady-60-teaneck-architect.html | GEORGE M: CADY, 60, TEANECK ARCHITECT | True | Special to Jhe New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/mitchell-for-job-stability.html | Mitchell for Job Stability | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/ports-shipping-chiefs-reelect-barnett-and-pick-alexander-for-vice.html | Port's Shipping Chiefs Re-elect Barnett And Pick Alexander for Vice President | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/wheat-sells-off-on-crop-forecast-slips-1-12-to-2-78-c-in-week-rye.html | WHEAT SELLS OFF ON CROP FORECAST; Slips 1 1/2 to 2 7/8 c in Week-- Rye and Soybeans Also Set Lows for 1955 | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/youthcrime-study-scheduled.html | Youth-Crime Study Scheduled | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/industry-migration-on-agenda.html | Industry Migration on Agenda | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/sponsor-to-drop-wally-cox-show-reynolds-will-replace-mr-peepers-tv.html | SPONSOR TO DROP WALLY COX SHOW; Reynolds Will Replace 'Mr. Peepers' TV Series in June --Comedian to Experiment | True | By Val Adams | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/study-of-family-in-schools-urged-justice-kaplan-links-it-with-age-5.html | STUDY OF FAMILY IN SCHOOLS URGED; Justice Kaplan Links It With Age 5 Delinquency Test of 2 Sets of Bronx Pupils | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/girl-scouts-push-hunt-for-leaders.html | Girl Scouts Push Hunt for Leaders | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/stephen-kelley-retired-city-aide-supervisor-192554-of-city-record.html | STEPHEN KELLEY, RETIRED CITY AIDE; Supervisor, 1925-54, of City Record DiesuAlso Worked on Municipal 'Green Book' i - —— | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/asiaafrica-unity-hailed-as-parley-opens-in-bandung-asiaafrica-unity.html | ASIA-AFRICA UNITY HAILED AS PARLEY OPENS IN BANDUNG; ASIA-AFRICA UNITY HAILED AT PARLEY Nations at the Asian-African Talks and Their Host 29 Nations' Delegates Hear They Can Aid World Peace and Human Well-Being 7-POINT AGENDA OFFERED Broad Program, if Accepted Might Prevent Discussion of Israel and Formosa | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/aga-khans-hafiz-scores.html | Aga Khan's Hafiz Scores | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/curb-is-rejected-on-slav-congress-board-on-subversives-rules-it-had.html | CURB IS REJECTED ON SLAV CONGRESS; Board on Subversives Rules It Had Ended Business and Need Not Register | True | By Luther A. Huston | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/grants-made-to-m-i-t-general-dynamics-provides-fellowships-aids.html | GRANTS MADE TO M. I. T.; General Dynamics Provides Fellowships, Aids Building | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/4-hospitals-form-a-medical-center.html | 4 HOSPITALS FORM A MEDICAL CENTER | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/a-truman-speech-leaks-out.html | A TRUMAN SPEECH LEAKS OUT | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/king-of-the-congo-dies-at-80.html | King of the Congo Dies at 80 | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/senators-down-yankees-with-two-big-innings-against-lopat-in.html | Senators Down Yankees With Two Big Innings Against Lopat in Washington; SCHMITZ TRIUMPHS OVER BOMBERS, 7-3 | True | By Louis Effrat | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/carver-pointer-victor-fast-delivery-belle-captures-stake-at-jockey.html | CARVER POINTER VICTOR; Fast Delivery Belle Captures Stake at Jockey Hollow | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/family-lives-3-days-in-bomb-shelter-routine.html | Family Lives 3 Days In Bomb Shelter Routine | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/agua-caliente-mark-set.html | Agua Caliente Mark Set | True | | 1983-06-03 | RE0000168947 | B00000529716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/martin-heads-ducks-unlimited.html | Martin Heads Ducks Unlimited | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/daughter-chides-truman-on-talk-daughter-chides-truman-on-talk.html | DAUGHTER CHIDES TRUMAN ON TALK; DAUGHTER CHIDES TRUMAN ON TALK | True | By William S. White | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/dulles-and-staff-blamed-by-corsi-ousted-aide-asserts-no-one-wanted.html | DULLES AND STAFF BLAMED BY CORSI; Ousted Aide Asserts No One Wanted to Ease the Laws on Admitting Refugees | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/communists-lag-in-french-voting-communists-lag-in-french-voting.html | COMMUNISTS LAG IN FRENCH VOTING; COMMUNISTS LAG IN FRENCH VOTING | True | By Lansing Warren | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/steel-mills-hum-as-orders-mount-april-output-is-heading-for.html | STEEL MILLS HUM AS ORDERS MOUNT; April Output Is Heading for Betterment of March's 10,000,000-Ton Mark | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/guarding-our-schools.html | Guarding Our Schools | True | MARTIN WOLFSON. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/random-notes-from-washington-alert-senator-clicks-for-a-e-c-nuclear.html | Random Notes From Washington: Alert Senator Clicks for A. E. C.; Nuclear Experts Find That Blackjack Isn't Science--Wanted: Youths to Travel --An 'Idle' Class Rises in Capital | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/both-sides-accept-rail-arbitration.html | BOTH SIDES ACCEPT RAIL ARBITRATION | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/state-to-toughen-its-sissy-trout-conservation-chief-plans-to-train.html | STATE TO TOUGHEN ITS 'SISSY' TROUT; Conservation Chief Plans to Train Fish and Pheasant for Survival in Wilds | True | By Richard Amper | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/metropolitan-buys-bronze-discovery.html | METROPOLITAN BUYS BRONZE 'DISCOVERY' | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/ankles-aweigh-opening-tonight-musical-to-mark-return-by-kean.html | ANKLES AWEIGH' OPENING TONIGHT; Musical to Mark Return by Kean Sisters to Broadway After Six-Year Absence | True | By Sam Zolotow | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/drive-seeks-gop-shift-group-in-party-challenges-eisenhowernew-deal.html | DRIVE SEEKS G.O.P. SHIFT; Group in Party Challenges 'Eisenhower-New Deal Wing' | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/state-police-get-pact-2-jersey-authorities-to-pay-for-services-on.html | STATE POLICE GET PACT; 2 Jersey Authorities to Pay for Services on Highways | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/john-j-rollinson.html | JOHN J. ROLLINSON | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/laphamuschluntz.html | LaphamuSchluntz | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/crockett-hats-stored-free.html | Crockett Hats Stored Free | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/quick-trick.html | Quick Trick | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/us-team-runs-streak-to-four-in-swaything-cup-table-tennis.html | U.S. Team Runs Streak to Four In Swaything Cup Table Tennis | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/brilliant-match-white-tops-are-added-to-black-sheaths.html | Brilliant Match: White Tops Are Added to Black Sheaths | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/pyrene-manufacturing-1954-loss-of-139543-listed-before-special.html | PYRENE MANUFACTURING; 1954 Loss of $139,543 Listed Before Special Credits | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/to-aid-citys-management-control-by-city-administrator-of-analysis.html | To Aid City's Management; Control by City Administrator of Analysis Division Recommended | True | RITA H. MORRIS, | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/knapp-tops-shields-for-honors-in-dinghy-sailing-at-larchmont-takes.html | Knapp Tops Shields for Honors In Dinghy Sailing at Larchmont; Takes Annual 2-Day Regatta, 25 Points to 45--Sutphen Captures Third Place | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/mayor-again-urges-us-vaccine-control-us-vaccine-rule-pushed-by.html | Mayor Again Urges U.S. Vaccine Control; U.S. VACCINE RULE PUSHED BY MAYOR | True | By Edith Evans Asbury | 1983-06-03 | RE0000168947 | B00000529716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/winterulevoy.html | WinteruLeVoy | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/new-bishop-of-fulham-named.html | New Bishop of Fulham Named | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/dodgers-defeat-pirates-twice-for-six-in-row-unbeaten-brooks-triumph.html | Dodgers Defeat Pirates Twice for Six in Row;; UNBEATEN BROOKS TRIUMPH, 10-3, 3-2 | True | By Roscoe McGowen | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/queens-church-site-blessed.html | Queens Church Site Blessed | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/trabert-captures-dallas-tennis-final-by-beating-seixas-fifth.html | Trabert Captures Dallas Tennis Final by Beating Seixas Fifth Straight Time; CINCINNATI STAR WINS, 6-3, 6-2, 7-5 | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/turteltauburosenbaum.html | TurteltauburRosenbaum | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/sioux-seek-flood-damages.html | Sioux Seek Flood Damages | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/progress-slated-on-pay-rise-bills-early-house-action-is-likely-on.html | PROGRESS SLATED ON PAY RISE BILLS; Early House Action Is Likely on Postal Measure to Help Clear Full U.S. Program | True | By C. P. Trussell | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/social-workers-select-educator-as-president.html | Social Workers Select Educator as President | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/zionists-assail-us-on-mideast-leaders-say-here-israels-security-is.html | ZIONISTS ASSAIL U.S. ON MID-EAST; Leaders Say Here Israel's Security Is Imperiled by Administration's Policy | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/dust-peril-eases-in-the-panhandle-with-worst-of-wind-season-over.html | DUST PERIL EASES IN THE PANHANDLE; With Worst of Wind Season Over, Great Deal of Wheat Is Still in the Ground RAIN BREAKING DROUGHT But Much of Region in Texas and Oklahoma Is Expecting Below-Average Crops | True | By Seth S. Kingspecial To the New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/rebels-inflict-big-losses.html | Rebels Inflict Big Losses | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/cotton-registers-narrow-changes-only-net-losses-on-new-york.html | COTTON REGISTERS NARROW CHANGES; Only Net Losses on New York Exchange for Week Are in Two Nearer Deliveries | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/uhriks-turn-back-new-yorkers-31-americans-bow-in-lewis-cup.html | UHRIKS TURN BACK NEW YORKERS, 3-1; Americans Bow in Lewis Cup Soccer-- Brookhattan Tops Hakoah Eleven, 3 to 0 | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/new-belgian-clash-on-schools-10-held.html | NEW BELGIAN CLASH ON SCHOOLS; 10 HELD | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/sales-of-utility-vehicles-up.html | Sales of Utility Vehicles Up | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/joseph-dey-is-ruler-of-fairways-executive-secretary-of-usga-reigns.html | Joseph Dey Is Ruler of Fairways; Executive Secretary of U.S.G.A. Reigns Without a Club He Works With Pars but 'Mr. Golf' Is an Ace in His Field | True | By Lincoln A. Werden | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/london-markets-keep-firm-tone-london-markets-keep-firm-tone-volume.html | LONDON MARKETS KEEP FIRM TONE; LONDON MARKETS KEEP FIRM TONE Volume of Businesses Is Small, but the Trend in Prices Is Steadily Upward Butler's Budget Is Awaited --Question Is His Handling of Nation's Surplus | True | STERLING STILL STRONGBy Lewis L. Nettletonspecial To the New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/pope-venerates-victims-of-1900-uprising.html | Pope Venerates Victims of 1900 Uprising | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/us-asks-bureaus-to-write-english-plain-letters-manual-urges-end-of.html | U.S. ASKS BUREAUS TO WRITE ENGLISH; ' Plain Letters' Manual Urges End of Hackneyed Terms in 'Government Style' | True | By Alvin Shusterspecial To the New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/westchester-homes-are-sold-by-broker.html | WESTCHESTER HOMES ARE SOLD BY BROKER | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/water-agency-head-deplores-low-pay.html | WATER AGENCY HEAD DEPLORES LOW PAY | True | | 1983-06-03 | RE0000168947 | B00000529716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/herman-h-weimer.html | HERMAN H. WEIMER | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/fellowship-at-columbia-won-by-cornell-editor.html | Fellowship at Columbia Won by Cornell Editor | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/attlee-ending-tour-cuts-short-canada-visit-for-british-elections-in.html | ATTLEE ENDING TOUR; Cuts Short Canada Visit for British Elections in May | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/winkler-wins-jumping-test.html | Winkler Wins Jumping Test | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/edward-mnichol-dead-former-basketball-coach-and-star-at-if-of.html | EDWARD M'NICHOL DEAD; Former Basketball Coach and Star at If. of Pennsylvania | True | Sneeial *o The Ni~w York Time* | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/mayors-join-gas-fight-wagner-among-those-battling-field-price.html | MAYORS JOIN GAS FIGHT; Wagner Among Those Battling 'Field Price' Legislation | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/soldier-weds-faith-buckley.html | Soldier Weds Faith Buckley | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/addition-to-church-dedicated-in-bronx.html | ADDITION TO CHURCH DEDICATED IN BRONX | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/lutheran-church-dedicated.html | Lutheran Church Dedicated | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/mulloy-miss-curry-win.html | Mulloy-Miss Curry Win | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/woman-may-join-wool-board.html | Woman May Join Wool Board | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/young-alters-view-bids-holders-repay-outlay-in-fight-for-central.html | Young Alters View, Bids Holders Repay Outlay in Fight for Central; HEAD OF CENTRAL ALTERS HIS VIEWS | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/cunard-profit-drops-6040344-earned-in-1954-2542605-below-1953.html | CUNARD PROFIT DROPS; $6,040,344 Earned in 1954, $2,542,605 Below 1953 | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/bishops-letter-attacks-peron.html | Bishops' Letter Attacks Peron | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/lard-prices-irregular-general-trend-upward-with-support-on-setbacks.html | LARD PRICES IRREGULAR; General Trend Upward, With Support on Setbacks | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/case-for-auto-inspection.html | CASE FOR AUTO INSPECTION | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/wet-ice-cancels-game-memphis-hockey-test-ends-as-skater-cuts-brine.html | WET ICE CANCELS GAME; Memphis Hockey Test Ends as Skater Cuts Brine Tube | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/stock-car-races-canceled.html | Stock Car Races Canceled | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/police-shots-fell-two-third-youth-escapes-from-harlem-hotel-holdup.html | POLICE SHOTS FELL TWO; Third Youth Escapes From Harlem Hotel Hold-Up | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/coal-again-paces-ship-chartering-outstanding-event-of-week-is-rise.html | COAL AGAIN PACES SHIP CHARTERING; Outstanding Event of Week Is Rise in Traditionally Low Long-Term Rates | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/exiles-end-3-day-talks-christian-democratic-union-addressed-by.html | EXILES END 3-DAY TALKS; Christian Democratic Union Addressed by Congressmen | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/lodge-enters-hospital-head-of-us-delegation-to-un-has-a-leg.html | LODGE ENTERS HOSPITAL; Head of U.S. Delegation to U.N. Has a Leg Infection | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/wants-no-bullfights-a-s-p-c-a-objects-to-sport-in-any-form-in-u-s.html | WANTS NO BULLFIGHTS; A. S. P. C. A. Objects to Sport in Any Form in U. S | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/charges-denied-by-interhandel-charges-denied-by-interhandel.html | CHARGES DENIED BY INTERHANDEL; CHARGES DENIED BY INTERHANDEL Accusation That It Acted as Farben Cover Is Called Damaging to Swiss | True | By George H. Morisonspecial To the New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/dave-vine.html | DAVE VINE | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/missjoanamleod-brideinhvntington.html | MISSJOANA.M'LEOD BRIDEINHVNTINGTON | True | Special to The New York Times. I | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/more-soviet-groups-may-drop-us-visits.html | MORE SOVIET GROUPS MAY DROP U.S. VISITS | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/ann-c-dawson-to-be-bride.html | Ann C. Dawson to Be Bride | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/urban-league-sets-broad-drive-affirms-ideal-of-equality-for-all.html | Urban League Sets Broad Drive; Affirms Ideal of Equality for All; Warns Nation That Democracy Must Not Be Compromised by 'Prejudice or Fear' --Convention in Kansas City Ends | True | By Sydney Gruson | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/law-alumni-to-hear-meyner.html | Law Alumni to Hear Meyner | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/meany-bars-ila-says-federation-holds-to-53-exile-meany-bars-ila.html | MEANY BARS I.L.A.; SAYS FEDERATION HOLDS TO '53 EXILE; MEANY BARS I.L.A.; HOLDS TO '53 EXILE But Beck Will Press for Dock Union's Return as Part of Teamsters | True | By A. H. Raskin | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/mrs-eisenhower-to-aid-fund.html | Mrs. Eisenhower to Aid Fund | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/red-sox-conquer-orioles-145-129-take-undisputed-possession-of.html | RED SOX CONQUER ORIOLES, 14-5, 12-9; Take Undisputed Possession of League Lead--3 Homers by Boston in Opener | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/essex-riders-first-in-huntington-show.html | ESSEX RIDERS FIRST IN HUNTINGTON SHOW | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/edith-eisenberg-bride-wed-to-a-h-kleiman-assistant-corporation.html | EDITH EISENBERG BRIDE; Wed to A. H. Kleiman, Assistant Corporation Counsel | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/cards-and-cubs-divide-twin-bill-st-louis-scores-10-in-first-to-win.html | CARDS AND CUBS DIVIDE TWIN BILL; St. Louis Scores 10 in First to Win Afterpiece, 14-1, Following 6-5 Loss | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/offers-new-premium-gas.html | Offers New Premium 'Gas' | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/redlegs-gain-first-victory-65-after-losing-101-to-the-braves.html | Redlegs Gain First Victory, 6-5, After Losing. 10-1, to the Braves | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/1year-maturities-are-68566036278.html | 1-YEAR MATURITIES ARE $68,566,036,278 | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/113-tell-bonnell-of-their-beliefs-write-presbyterian-minister-after.html | 113 TELL BONNELL OF THEIR BELIEFS; Write Presbyterian Minister After He Criticizes Views of 200 Prominent Persons | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/mercersburgs-coach-produces-furniture-football-plays-in-home.html | Mercersburg's Coach Produces Furniture, Football Plays in Home Workshop | True | By Michael Strauss | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/boxer-dies-of-injuries-thompson-hurt-in-first-pro-bout-succumbs-in.html | BOXER DIES OF INJURIES; Thompson, Hurt in First Pro Bout, Succumbs in Trenton | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/manhattan-keeps-lead-team-beats-marshall-raiders-in-metropolitan.html | MANHATTAN KEEPS LEAD; Team Beats Marshall Raiders in Metropolitan Chess | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/arab-states-map-bandung-tactics-8-nations-agree-on-mideast-issues.html | ARAB STATES MAP BANDUNG TACTICS; 8 Nations Agree on Mid-East Issues but Are Divided on Neutralism Stand | True | By Robert C. Dotyspecial To the New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/fiore-to-fight-lowry.html | Fiore to Fight Lowry | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/no-women-delegates-among-600-at-bandung.html | No Women Delegates Among 600 at Bandung | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/mrs-olga-mclaney-rewed.html | Mrs. Olga McLaney Rewed | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/56-boxer-rebellion-martyrs-beatified-boxers-were-antiforeign.html | 56 Boxer Rebellion Martyrs Beatified; Boxers Were Anti-Foreign | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/sorisio-tenor-gives-recital.html | Sorisio, Tenor, Gives Recital | True | | 1983-06-03 | RE0000168947 | B00000529716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/budge-takes-net-final-beats-riggs-64-64-86-in-pro-clay-court.html | BUDGE TAKES NET FINAL; Beats Riggs, 6-4, 6-4, 8-6, in Pro Clay Court Tourney | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/ekco-buys-kilgore-division.html | Ekco Buys Kilgore Division | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/radar-cane-his-eyes-blind-man-uses-beam-device-to-find-way-about.html | RADAR CANE' HIS EYES; Blind Man Uses Beam Device to Find Way About | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/2-bank-failures-recorded-in-54-fdic-report-puts-total-of-deposits.html | 2 BANK FAILURES RECORDED IN '54; F.D.I.C. Report Puts Total of Deposits Involved in Them at Only $990,283 | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/raymond-a-smith-east-hampton-aide.html | RAYMOND A. SMITH, EAST HAMPTON AIDE | True | special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/big-power-plants-slated-for-congo-brussels-project-would-be-able-to.html | BIG POWER PLANTS SLATED FOR CONGO; Brussels Project Would Be Able to Produce Fifth of U.S. Kilowatt-Hours | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/jewish-school-is-dedicated.html | Jewish School Is Dedicated | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/thruway-savings-for-trucks-cited-authority-chief-says-major.html | THRUWAY SAVINGS FOR TRUCKS CITED; Authority Chief Says Major Operators Favor New Route Over Other Highways | True | By Joseph C. Ingraham | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/churchill-gives-lesson-tells-mrs-luce-about-his-methods-of-painting.html | CHURCHILL GIVES LESSON; Tells Mrs. Luce About His Methods of Painting | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/nazi-camp-liberation-marked.html | Nazi Camp Liberation Marked | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/keith-ainsworth-wood.html | KEITH AINSWORTH WOOD | True | I Special to The New York Times. I | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/concert-guild-presents-singer-pianist.html | Concert Guild Presents Singer, Pianist | True | H. C. S. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/2d-phenix-city-trial-due-but-attorneys-of-ferrell-ask-delayjudge.html | 2D PHENIX CITY TRIAL DUE; But Attorneys of Ferrell Ask Delay--Judge Rules Today | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/psychiatric-clinic-open-homey-agency-is-nonprofit-and-free-to.html | PSYCHIATRIC CLINIC OPEN; Homey Agency Is Nonprofit and Free to Indigent | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/polio-vaccine-supply.html | POLIO VACCINE SUPPLY | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/veto-of-refund-bill-for-lyons-is-sought.html | VETO OF REFUND BILL FOR LYONS IS SOUGHT | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/israel-support-urged-interfaith-rally-in-harlem-backs-bonddrive.html | ISRAEL SUPPORT URGED; Interfaith Rally in Harlem Backs Bond-Drive Appeal | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/lin-yutang-quitting-singapore-says-red-terror-rules-schools-chinese.html | Lin Yutang, Quitting Singapore, Says Red Terror Rules Schools; Chinese Scholar and Author Accuses Peiping of Long-Range Threats | True | Special To The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/flees-polio-dies-of-it-man-left-mexico-to-guard-girltraveler-told.html | FLEES POLIO, DIES OF IT; Man Left Mexico to Guard Girl--Traveler Told of Disease | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/gets-state-housing-post.html | Gets State Housing Post | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/gop-lashes-back-at-trumans-talk-hall-and-bridges-denounce-charges.html | G.O.P. LASHES BACK AT TRUMAN'S TALK; Hall and Bridges Denounce Charges as 'Partisan'-- Stevenson Also Scored | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/police-bravery-honor-is-given-posthumously.html | Police Bravery Honor Is Given Posthumously | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/3-singers-assume-new-opera-role.html | 3 SINGERS ASSUME NEW OPERA ROLE | True | H. C. S. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/mrs-charles-b-parsons.html | MRS. CHARLES B. PARSONS | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/fire-squad-unit-no-1.html | FIRE SQUAD UNIT NO. 1 | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/marie-t-ubbelohde-fiancee-of-v1comte.html | MARIE T. UBBELOHDE FIANCEE OF V1COMTE | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/new-aid-plan-praised.html | New Aid Plan Praised | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/church-bazaar-friday-fifth-ave-presbyterian-group-to-hold-annual.html | CHURCH BAZAAR FRIDAY; Fifth Ave. Presbyterian Group to Hold Annual Event | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/president-chats-after-augusta-church-service.html | President Chats After Augusta Church Service | True | Special to The New York Times. | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/mayor-stresses-youth-training-time-to-act-on-delinquency-is-near-he.html | MAYOR STRESSES YOUTH TRAINING; Time to Act on Delinquency Is Near, He Tells Catholic Charities Lay Chairmen | True | | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/giants-lose-two-phils-turn-back-new-york-42-42.html | Giants Lose Two; PHILS TURN BACK NEW YORK, 4-2, 4-2 | True | By John Drebinger | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-18 | 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/child-anglers-land-goldfish-by-thousands-at-storelogic-by-push.html | Child Anglers Land Goldfish by Thousands at Store--Logic by Push Button | True | By Meyer Berger | 1983-06-03 | RE0000168947 | B00000529716 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/u-s-exaide-asks-red-link-hearing-fund-official-demands-right-to.html | U. S. EX-AIDE ASKS RED LINK HEARING; Fund Official Demands Right to Question Miss Bentley on War Spying Charge | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/mrs-clement-nichols-.html | MRS. CLEMENT NICHOLS| | True | . special to The New York Times. I | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/dr-william-ackerman.html | DR. WILLIAM ACKERMAN | True | I' Special to The New York Times. I | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/detective-before-jury-again.html | Detective Before Jury Again | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/other-shifts-listed.html | Other Shifts Listed | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/dr-albert-einstein-dies-in-sleep-at-76-world-mourns-loss-of-great.html | Dr. Albert Einstein Dies in Sleep at 76; World Mourns Loss of Great Scientist; DR. EIN TEIN DIES IN HIS SLEEP AT 76 | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/stamp-honors-civil-aviation.html | Stamp Honors Civil Aviation | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/fight-on-postal-pay-again-due-in-house-postal-pay-fight-revived-in.html | Fight on Postal Pay Again Due in House; POSTAL PAY FIGHT REVIVED IN HOUSE | True | By C. P. Trussellspecial to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/research-bureau-elects.html | Research Bureau Elects | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/twoway-drain-scored.html | Two-Way 'Drain' Scored | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/evatt-quits-but-wins-anew-as-laborite-chief.html | Evatt Quits, but Wins Anew as Laborite Chief | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/poland-sets-up-auto-ministry.html | Poland Sets Up Auto Ministry | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/i-mrs-harry-m-lee-i.html | I MRS. HARRY M. LEE I | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/lawyers-at-odds-on-fee-limitation-public-hearings-open-on-a-court.html | LAWYERS AT ODDS ON FEE LIMITATION; Public Hearings Open on a Court Proposal for 35% Top in Accident Cases | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/hartack-rides-first-5-winners-two-seconds-at-laurel-opening-jockey.html | Hartack Rides First 5 Winners, Two Seconds at Laurel Opening; Jockey Misses by Neck With 1 Appeal in Feature as First Served Scores | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/benefit-art-tour-today-visits-to-homes-here-will-help-play-schools.html | BENEFIT ART TOUR TODAY; Visits to Homes Here Will Help Play Schools Association | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/idlewild-victim-believed-found.html | Idlewild Victim Believed Found | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/palmer-smith-63-a-federal-editor-producer-of-department-of.html | PALMER SMITH, 63, A FEDERAL EDITOR; Producer of Department of Agriculture Bulletin Dtesu Once" Wrote for World | True | I Special to The New York Timei | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/wardens-story-for-tv-dick-haymes-planning-filmed-series-on-late.html | WARDEN'S STORY FOR TV; Dick Haymes Planning Filmed Series on Late Lewis Lawes | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/city-seeking-more-vaccine-vaccine-supplies-for-city-in-doubt.html | City Seeking More Vaccine;; VACCINE SUPPLIES FOR CITY IN DOUBT | True | By Peter Kihss | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/editors-see-harriman.html | Editors See Harriman | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/treasury-bill-rate-again-goes-higher.html | TREASURY BILL RATE AGAIN GOES HIGHER | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/pinay-due-at-u-n-fete.html | Pinay Due at U. N. Fete | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/cuban-amnesty-is-due-law-may-permit-exofficials-in-exile-to-return.html | CUBAN AMNESTY IS DUE; Law May Permit Ex-Officials in Exile to Return | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/representative-reed-is-ill.html | Representative Reed Is Ill | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/fund-drive-begun-mental-health-campaign-is-opened-by-mrs-hobby.html | FUND DRIVE BEGUN; Mental Health Campaign Is Opened by Mrs. Hobby | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/phenix-city-trial-begins-2d-defendant-in-pattersons-murder-faces.html | PHENIX CITY TRIAL BEGINS; 2d Defendant in Patterson's Murder Faces Court | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/i-hodesurosenthal.html | I HodesuRosenthal | True | Special to The New York Times. I | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/goodrich-profit-up-to-new-peak-record-sales-also-reported-by-rubber.html | GOODRICH PROFIT UP TO NEW PEAK; Record Sales Also Reported by Rubber Concern for the First Quarter | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/rent-control-assessed-it-is-held-justified-by-emergency-in-tenanted.html | Rent Control Assessed; It Is Held Justified by Emergency in Tenanted Housing | True | CHARLES ABRAMS | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/40-fabrics-shown-for-home-decor.html | 40 Fabrics Shown For Home Decor | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/dust-winds-beat-colorado-areas-fields-and-ranges-barren-crops-of.html | DUST WINDS BEAT COLORADO AREAS; Fields and Ranges Barren, Crops of Wheat Ruined-- Kansas Also Affected | True | By Seth S. King | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/swiss-honors-churchill.html | Swiss Honors Churchill | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/hot-tip-46-scores-in-westbury-pace.html | HOT TIP, $46, SCORES IN WESTBURY PACE | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/hughes-buys-24-planes-he-places-a-70-million-order-with-lockheed.html | HUGHES BUYS 24 PLANES; He Places a 70 Million Order With Lockheed Aircraft | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/elected-to-presidency-of-publishing-concern.html | Elected to Presidency Of Publishing Concern | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/peace-proposal-sent-to-nehru-by-einstein.html | Peace Proposal Sent To Nehru by Einstein | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/dental-aid-stressed-striking-drop-in-decay-laid-to-fluoride-by-dean.html | DENTAL AID STRESSED; ' Striking' Drop in Decay Laid to Fluoride by Dean | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/william-churchwell.html | WILLIAM CHURCHWELL | True | Seedal to Th1/2 New Yortc Times. I | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/greenfield-paper-sold-recordergazette-is-acquired-by-massachusetts.html | GREENFIELD PAPER SOLD; Recorder-Gazette Is Acquired by Massachusetts Combine | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/1-dead-5-hurt-in-chicago-fire.html | 1 Dead, 5 Hurt in Chicago Fire | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/edith-may-taylor-becomes-engaged.html | EDITH MAY TAYLOR BECOMES ENGAGED | True | I Special to The New York Timei. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/ohio-edison-company-utilities-report-data-on-earnings.html | OHIO EDISON COMPANY; UTILITIES REPORT DATA ON EARNINGS | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/era-of-bedillness-is-found-declining.html | ERA OF BED-ILLNESS IS FOUND DECLINING | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/u-n-rule-of-antarctica-is-discussed-in-paris.html | U. N. Rule of Antarctica Is Discussed in Paris | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/blood-schedule-given-813-donate-in-first-week-of-insurance-workers.html | BLOOD SCHEDULE GIVEN; 813 Donate in First Week of Insurance Workers' Project | True | | 1983-06-03 | RE0000168948 | B00000529717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/scott-paper-sets-mark-companies-issue-earnings-figures.html | SCOTT PAPER SETS MARK; COMPANIES ISSUE EARNINGS FIGURES | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/ford-fund-helps-college-teaching-138-faculty-members-get-grants.html | FORD FUND HELPS COLLEGE TEACHING; 138 Faculty Members Get Grants Totaling $800,000 for Year of Study | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/brazilianamerican-day-friday.html | Brazilian-American Day Friday | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/horne-tenor-gives-town-hall-recital.html | HORNE, TENOR, GIVES TOWN HALL RECITAL | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/newsprint-marks-for-quarter-set-1187636-tons-used-and-1860194.html | NEWSPRINT MARKS FOR QUARTER SET; 1,187,636 Tons Used and 1,860,194 Produced, Rises of 7.1% in Each Category | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/swiacki-assumes-duties-as-toronto-head-coach.html | Swiacki Assumes Duties As Toronto Head Coach | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/powell-rebuffed-by-u-s-on-parley.html | POWELL REBUFFED BY U. S. ON PARLEY | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/march-31-surplus-of-state-1000000.html | MARCH 31 SURPLUS OF STATE $1,000,000 | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/mrs-w-w-schwartz.html | MRS. W. W. SCHWARTZ | True | Special to The New York Time. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/3-sought-in-assault-highschool-girl-reports-attack-in-central-park.html | 3 SOUGHT IN ASSAULT; High School Girl Reports Attack in Central Park | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/izvestia-gives-news-in-thirteen-words.html | IZVESTIA GIVES NEWS IN THIRTEEN WORDS | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/a-good-buy.html | A Good Buy | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/rebels-open-fire-on-vietnam-force-rebels-open-fire-on-vietnam-force.html | REBELS OPEN FIRE ON VIETNAM FORCE; REBELS OPEN FIRE ON VIETNAM FORCE | True | By A. M. Rosenthal | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/fox-head-inquiry-set-former-president-of-brewery-to-undergo.html | FOX HEAD INQUIRY SET; Former President of Brewery to Undergo Questioning | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/nehrus-temper-flares-at-talks-irritation-of-indian-leader-a.html | NEHRU'S TEMPER FLARES AT TALKS; Irritation of Indian Leader a Contrast to Native Color in Bandung Spectacle | True | By Robert Alden | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/i-arthur-j-henry.html | I ARTHUR J. HENRY | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/mginnis-files-bid-for-top-bm-job-new-haven-president-victor-in.html | M'GINNIS FILES BID FOR TOP B.&M. JOB; New Haven President, Victor in Proxy Fight, Asks I. C. C. to Let Him Run 2 Roads | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/mrs-dan-h-arnold.html | MRS. DAN H. ARNOLD | True | - Special to The New York Time*. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/high-court-rejects-plea-by-joe-adonis.html | HIGH COURT REJECTS PLEA BY JOE ADONIS | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/senate-takes-up-huge-water-plan-project-for-upper-colorado-hailed.html | SENATE TAKES UP HUGE WATER PLAN; Project for Upper Colorado Hailed by Anderson--Move Would Bar Echo Park Dam | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/sperry-strike-starts-c-i-o-electric-union-acts-to-get-wage.html | SPERRY STRIKE STARTS; C. I. O. Electric Union Acts to Get Wage Increases | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/backseat-driver-held-he-was-too-literal.html | Back-Seat Driver Held (He Was Too Literal) | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/lockman-is-star-in-123-triumph-he-gets-homer-2-doubles-single-as.html | LOCKMAN IS STAR IN 12-3 TRIUMPH; He Gets Homer, 2 Doubles, Single as Giants Batter Pirates--Liddle Winner | True | By John Drebinger | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/grains-advance-in-all-positions-increasing-gravity-in-china-leads.html | GRAINS ADVANCE IN ALL POSITIONS; Increasing Gravity in China Leads to Short Covering--May Soybeans Soar | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/spain-to-seek-u-s-foods.html | Spain to Seek U. S. Foods | True | | 1983-06-03 | RE0000168948 | B00000529717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/swedish-bank-rate-up.html | Swedish Bank Rate Up | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/fishery-conference-opens.html | Fishery Conference Opens | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/world-not-ready-for-it-einstein-said-of-abomb.html | ' World Not Ready for It,' Einstein Said of A-Bomb | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/national-co-to-expand-borrows-2000000-to-push-research-in.html | NATIONAL CO. TO EXPAND; Borrows $2,000,000 to Push Research in Electronics | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/eden-complaint-reported.html | Eden Complaint Reported | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/heads-city-mission-society.html | Heads City Mission Society | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/clearing-house-for-music-society.html | Clearing House for Music Society | True | JACOB WEINBERG | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/smith-club-luncheon-college-groups-annual-event-scheduled-for.html | SMITH CLUB LUNCHEON; College Group's Annual Event Scheduled for Saturday | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/top-55-operating-rate-is-scheduled-for-steel.html | Top '55 Operating Rate Is Scheduled for Steel | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/nixon-calls-defeat-worse-than-war.html | NIXON CALLS DEFEAT WORSE THAN WAR | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/dr-archibald-nichol.html | DR. ARCHIBALD NICHOL | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/war-powers-extension-gains.html | War Powers Extension Gains | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/elmer-w-wand.html | ELMER W. WAND | True | I Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/cairo-urges-barbed-wire.html | Cairo Urges Barbed Wire | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/mediators-seek-to-avert-scow-strike-weeks-to-address-auto-engineers.html | Mediators Seek to Avert Scow Strike-- Weeks to Address Auto Engineers | True | | | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/acme-steel-net-rises-firstquarter-profit-1541723-against-644963-a.html | ACME STEEL NET RISES; First-Quarter Profit $1,541,723, Against $644,963 a Year Ago | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/britons-push-rail-strike.html | Britons Push Rail Strike | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/institute-award-mare-concrete-reinforcing-steel-unit-cites-di.html | INSTITUTE AWARD MARE; Concrete Reinforcing Steel Unit Cites Di Stasio & Van Bureh | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/a-p-greensfelder-civic-planning-awe.html | A. P. GREENSFELDER, CIVIC PLANNING AWE | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/needless-rush-in-u-s-and-canada-is-scored.html | Needless Rush in U. S. And Canada Is Scored | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/pajama-game-to-aid-actors.html | Pajama Game' to Aid Actors | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/245-experts-show-work-with-needle.html | 245 Experts Show Work With Needle | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/warning-stirred-president-to-act-einstein-relativity-theory-one-of.html | WARNING STIRRED PRESIDENT TO ACT; Einstein Relativity Theory, One of History's Boldest, Proved by Nuclear Fission | True | By William L. Laurence | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/moscow-accused-of-mass-killings-freed-japanese-say-many-rebellious.html | MOSCOW ACCUSED OF MASS KILLINGS; Freed Japanese Say Many Rebellious Slave Laborers Were Slain in Siberia | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/magnesium-shipments-drop.html | Magnesium Shipments Drop | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/adam-hats-sales-aide-named.html | Adam Hats Sales Aide Named | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/transport-panel-urges-freer-rein-for-competition-transport-panel.html | TRANSPORT PANEL URGES FREER REIN FOR COMPETITION; TRANSPORT PANEL URGES FREER REIN Eisenhower Advisory Group Asks Lessening of Power to Regulate Rates RAILS WOULD BE HELPED Wedss Sees Public Benefits Pattern Established to Spur Rivalry | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/astronomer-royal-no-space-ship-fan.html | ASTRONOMER ROYAL NO SPACE SHIP FAN | True | | 1983-06-03 | RE0000168948 | B00000529717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/house-unit-votes-armory-program-expansion-of-facilities-wins.html | HOUSE UNIT VOTES ARMORY PROGRAM; Expansion of Facilities Wins Unanimous Endorsement --Final Action Tomorrow | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/collins-due-back-for-conferences-eisenhower-aide-in-vietnam-called.html | COLLINS DUE BACK FOR CONFERENCES; Eisenhower Aide in Vietnam Called to Washington for Foreign-Aid Preparations | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/science-gives-navy-training-headache.html | SCIENCE GIVES NAVY TRAINING HEADACHE | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/snugger-and-brazen-brat-score-in-split-jamaica-stake-outsider.html | Snugger and Brazen Brat Score in Split Jamaica Stake; OUTSIDER, CHOICE SPRINT WINNERS | True | By Joseph C. Nichols | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/sharp-gains-mark-ninth-day-of-rise-aircrafts-in-van-with-rails.html | SHARP GAINS MARK NINTH DAY OF RISE; Aircrafts in Van, With Rails, Motors, Chemicals Strong -- Averages Post Highs 3,080,000 SHARES MOVED 600 Issues Climb as 417 Fall --International Paper Up 6 --Royal Dutch, Bath Dip | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/columbia-showing-its-facultys-art.html | COLUMBIA SHOWING ITS FACULTY'S ART | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/colorado-fuel-gains-net-up-for-both-quarter-and-ninemonth-periods.html | COLORADO FUEL GAINS; Net Up for Both Quarter and Nine-Month Periods | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/tax-evasion-admitted-expoliceman-linked-to-gross-to-get-new.html | TAX EVASION ADMITTED; Ex-Policeman Linked to Gross to Get New Sentence | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/a-a-r-aide-heads-road-kiernan-named-as-3-are-fired-expresident.html | A. A. R. AIDE HEADS ROAD; Kiernan Named as 3 Are Fired --Ex-President Testifies | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/sterling-tea-pots-match-flatware.html | Sterling Tea Pots Match Flatware | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/advertising-executive-heads-harvard-alumni.html | Advertising Executive Heads Harvard Alumni | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/refusal-to-testify-termed-damaging.html | REFUSAL TO TESTIFY TERMED DAMAGING | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/reds-lose-ground-in-french-voting-abstentions-cut-into-total-in.html | REDS LOSE GROUND IN FRENCH VOTING; Abstentions Cut Into Total in Cantons--Right-Center Faction Shows Strength | True | By Lansing Warren | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/macfadden-in-jail-accused-of-being-in-arrears-in-payments-to-his.html | MACFADDEN IN JAIL; Accused of Being in Arrears in Payments to His Wife | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/sidelights-of-the-day-in-the-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN THE FINANCIAL AND BUSINESS FIELDS | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/hussein-marries-today-jordans-king-to-wed-princess-dina-abdel-hamid.html | HUSSEIN MARRIES TODAY; Jordan's King to Wed Princess Dina Abdel Hamid in Amman | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/other-meetings.html | OTHER MEETINGS | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/14-americans-urge-parley-to-aim-high.html | 14 AMERICANS URGE PARLEY TO AIM HIGH | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/truman-says-his-humor-saved-him-in-presidency.html | Truman Says His Humor Saved Him in Presidency | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/french-elections.html | FRENCH ELECTIONS | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/brooklyn-society-opens-annual-show-peridot-exhibits-associates-work.html | Brooklyn Society Opens Annual Show --Peridot Exhibits Associates' Work | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/jersey-doctor-takes-office.html | Jersey Doctor Takes Office | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/einstein-view-of-war-he-said-main-cities-would-be-leveled-if-atom.html | EINSTEIN VIEW OF WAR; He Said Main Cities Would Be Leveled if Atom Was Used | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/raab-to-ask-big-4-talk-will-make-bid-in-vienna-at-april-27.html | RAAB TO ASK BIG 4 TALK; Will Make Bid in Vienna at April 27 Celebration | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/double-returns-1524-at-florida-race-track.html | Double Returns $1,524 At Florida Race Track | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/aid-for-matusow-on-book-depicted-witt-tells-senate-inquiry-he-set.html | AID FOR MATUSOW ON BOOK DEPICTED; Witt Tells Senate Inquiry He Set Up Financing to Help Convicted Union Head | True | By Russell Baker | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/einstein-the-revolutionist.html | EINSTEIN THE REVOLUTIONIST | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/city-bloc-slashed-for-gop-parley-light-vote-polled-for-ives-cuts.html | CITY BLOC SLASHED FOR G.O.P. PARLEY; Light Vote Polled for Ives Cuts Delegation to State Session From 513 to 371 | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/theatre-to-wrap-3-bills-all-in-one-musical-satire-solo-dance-and.html | THEATRE TO WRAP 3 BILLS'ALL IN ONE'; Musical Satire, Solo Dance and Short Play Opening at Playhouse Tonight Winners of the Derwent Awards | True | By Louis Calta | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/betty-goldsmith-is-a-future-bride-smith-alumna-betrothed-to-t.html | BETTY GOLDSMITH IS A FUTURE BRIDE; Smith Alumna Betrothed to t Wallace F. Forbes, Son of Late Magazine Founder | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/music-joint-concert-is-presented-steuermanns-waltzes-has-premiere.html | Music: Joint Concert Is Presented; Steuermann's Waltzes Has Premiere Here | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/b47-missing-in-north-pacific.html | B-47 Missing in North Pacific | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/stock-tenders-heavy.html | Stock Tenders Heavy | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/lefthanders-wristwatch.html | Left-Handers' Wristwatch | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/monopoly-is-seen-in-garment-wear-3-employer-units-ilgwu-and.html | MONOPOLY IS SEEN IN GARMENT WEAR; 3 Employer Units, I.L.G.W.U. and Teamsters Accused by U. S. of Illegal Pacts | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/cotton-declines-30c-to-1-a-bale-futures-market-closes-near-low.html | COTTON DECLINES 30C TO $1 A BALE; Futures Market Closes Near Low Point of Day, Old May Option Being Weakest | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/city-urged-to-bar-company-unions-afl-official-offers-advice-at.html | CITY URGED TO BAR 'COMPANY UNIONS'; A.F.L. Official Offers Advice at Hearing on Labor Code for Municipal Employes | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/minister-of-justice-replaced-in-brazil.html | MINISTER OF JUSTICE REPLACED IN BRAZIL | True | Special to The New YorK Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/us-to-sell-cotton-from-surplus-stock.html | U.S. TO SELL COTTON FROM SURPLUS STOCK | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/t-e-murray-to-get-medal.html | T. E. Murray to Get Medal | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/mrs-c-passannante-j.html | MRS. C. PASSANNANTE j | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/f-ben-c-tidyman-i.html | f BEN C. TIDYMAN i | True | [ Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/mission-for-peace-urged.html | Mission for Peace' Urged | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/carol-haney-wed-to-actor.html | Carol Haney Wed to Actor | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/dewey-duo-gains-final-defeats-johnson-and-dinan-in-oreilly-squash.html | DEWEY DUO GAINS FINAL; Defeats Johnson and Dinan in O'Reilly Squash Racquets | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/jordan-and-israel-set-up-jerusalem-security-zone-security-set-up.html | Jordan and Israel Set Up Jerusalem Security Zone; SECURITY SET UP FOR JERUSALELM Arrangement to Prevent Hostile Actions Follows Slaying of American | True | By Harry Gilroyspecial To the New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/salk-back-at-research-sees-no-more-scoops.html | Salk Back at Research, Sees 'No More Scoops' | True | | 1983-06-03 | RE0000168948 | B00000529717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/23-nations-aid-children-fund.html | 23 Nations Aid Children Fund | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/tercentenary-ends-june-1.html | Tercentenary Ends June 1 | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/95-school-guards-added-in-brooklyn.html | 95 School Guards Added in Brooklyn | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/books-and-authors.html | Books and Authors | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/2-developments-in-jersey-bought-new-york-syndicate-acquires.html | 2 DEVELOPMENTS IN JERSEY BOUGHT; New York Syndicate Acquires 432-Apartment Projects in Suburb of Camden | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/son-to-mrs-henry-slack-4th.html | Son to Mrs. Henry Slack 4th | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/utility-borrows-1300000.html | Utility Borrows $1,300,000 | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/yiscount-astor-to-marry-again-son-of-a-former-member-of-parliament.html | YISCOUNT ASTOR TO MARRY AGAIN; Son of a Former Member of Parliament Will Wed Miss Phillipa Hunloke of London | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/truman-asks-u-s-to-take-threats-to-peace-to-u-n-truman-asks-u-s-to.html | TRUMAN ASKS U. S. TO TAKE THREATS TO PEACE TO U. N.; TRUMAN ASKS U. S. TO ACT WITHIN U.N. | True | By William S. White | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/stevenson-leaves-for-italy-africa.html | STEVENSON LEAVES FOR ITALY, AFRICA | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/salk-story-title-filed-by-warner-however-studio-says-it-has-not.html | SALK STORY TITLE FILED BY WARNER; However, Studio Says It Has Not Approached Scientist About Film on Vaccine | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/u-s-loses-round-in-big-tax-trial-court-in-17400000-case-bars.html | U. S. LOSES ROUND IN BIG TAX TRIAL; Court, in $17,400,000 Case, Bars Evidence of Alleged Ceiling-Price Fraud | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/beds-may-free-4-pilots-soon.html | Beds May Free 4 Pilots Soon | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/redemption-by-merger.html | REDEMPTION BY MERGER | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/benefit-planned-for-boys-hmbor-_____-i-june-1-party-at-the-plaza.html | BENEFIT PLANNED FOR BOYS HMBOR _____ I; June 1 Party at the Plaza to Aid Work of Youth Center in East Hampton, L. I. - | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/scientist-explained-his-theory-with-wit-and-homey-parables.html | Scientist Explained His Theory With Wit and Homey Parables | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/fulbright-warns-of-market-fever-fulbright-warns-of-market-fever.html | FULBRIGHT WARNS OF MARKET FEVER; FULBRIGHT WARNS OF MARKET FEVER Senator Sees the Beginning of Excessive Speculation in Latest Stock Gains | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/reds-chided-on-visit-2-in-congress-score-change-in-plans-of-11.html | REDS CHIDED ON 'VISIT'; 2 in Congress Score Change in Plans of 11 Editors | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/worlds-leaders-laud-dr-einstein-heads-of-state-scholars-and-many.html | WORLD'S LEADERS LAUD DR. EINSTEIN; Heads of State, Scholars and Many Others Praise Him as Man and as Scientist GREAT LOSS STRESSED Eisenhower Asserts No Other Contributed So Much to New Age's Knowledge | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/heads-unit-in-fund-drive.html | Heads Unit in Fund Drive | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/songwriters-300000-pays-fathers-old-debt.html | Songwriter's $300,000 Pays Father's Old Debt | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/haiti-gets-two-loans-17000000-obtained-to-push-development-plans.html | HAITI GETS TWO LOANS; $17,000,000 Obtained to Push Development Plans There | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/ford-revamps-setup-in-race-for-sales-leadership-ford-shifts-jobs-in.html | Ford Revamps Set-Up in Race for Sales Leadership; FORD SHIFTS JOBS IN RACE FOR LEAD | True | By Damon Stetson | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/u-s-backs-plans-on-slum-clearing-33-projects-certified-for-new.html | U. S. BACKS PLANS ON SLUM CLEARING; 33 Projects Certified for New Mortgage Insurance-- Seven of Them in City | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/theda-baras-will-is-filed.html | Theda Bara's Will Is Filed | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/jersey-to-hold-primaries-today-71-seats-in-state-legislature-at.html | JERSEY TO HOLD PRIMARIES TODAY; 71 Seats in State Legislature at Stake-- Cape May and Essex Races in Spotlight | True | By George Cable Wrightspecial To the New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/niagara-mohawk-shows-sales-rise-power-corporation-revenue-and-net.html | NIAGARA MOHAWK SHOWS SALES RISE; Power Corporation Revenue and Net Income Advance for Year and Quarter | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/royal-dutchshell-group-net-for-1954-is-375200000-up-from-364000000.html | ROYAL DUTCH-SHELL GROUP; Net for 1954 Is $375,200,000, Up From $364,000,000 | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/grace-line-piers-headed-for-peace-normal-operations-today-seen.html | GRACE LINE PIERS HEADED FOR PEACE; Normal Operations Today Seen After 6-Day Stoppage Over Hiring Regulations | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/tass-cites-reaction-of-bonn-on-austria.html | TASS CITES REACTION OF BONN ON AUSTRIA | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/ers-george-h-riddelll.html | ERS. GEORGE H. RIDDELLI | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/shishekly-cousin-dies-in-syrian-gun-battle.html | Shishekly Cousin Dies In Syrian Gun Battle | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/yonkers-business-takes-a-new-turn-loss-of-smith-carpet-plant-is.html | YONKERS BUSINESS TAKES A NEW TURN; Loss of Smith Carpet Plant Is Offset by Opening of Cross County Center DIVERSIFICATION IS TREND Big Industries Such as Otis Are Expected to Stay as Smaller Ones Move In | True | By Harrison E. Salisbury | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/ford-allows-only-3-singles-as-yanks-blank-orioles-60-mantle-homer.html | Ford Allows Only 3 Singles As Yanks Blank Orioles, 6-0; Mantle Homer and Noren's Double Big Blows Before 35,372 at Baltimore | True | By Louis Effratspecial To the New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/u-s-military-heads-open-taipei-parley.html | U. S. MILITARY HEADS OPEN TAIPEI PARLEY | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/pibul-bars-nehru-idea-says-neutrality-would-help-reds-in-southeast.html | PIBUL BARS NEHRU IDEA; Says Neutrality Would Help Reds in Southeast Asia | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/fashion-spotlight-on-bridesmaids.html | Fashion Spotlight On Bridesmaids | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/second-wife-shot-with-police-pistol.html | SECOND WIFE SHOT WITH POLICE PISTOL | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/no-jackrabbit-eh.html | No Jackrabbit, Eh? | True | By Arthur Daley | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/berson-c-c-n-y-captain.html | Berson C. C. N. Y. Captain | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/2500000-issue-is-put-on-market-kidder-peabody-syndicate-offers-high.html | $2,500,000 ISSUE IS PUT ON MARKET; Kidder, Peabody Syndicate Offers High School Bonds of Hollidaysburg, Pa. | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/new-ark-man-named-for-federal-bench.html | NEW ARK MAN NAMED FOR FEDERAL BENCH | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/a-survey-of-peipings-efforts-to-solve-supply-and-airfield-problems.html | A Survey of Peiping's Efforts to Solve Supply and Airfield Problems on Coast | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/rev-muain-c-spann.html | REV. M'UAIN C. SPANN | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/mrs-a-mdonald.html | MRS. A. M'DONALD | True | | 1983-06-03 | RE0000168948 | B00000529717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/finance-company-near-proxy-fight-american-investment-group.html | FINANCE COMPANY NEAR PROXY FIGHT; American Investment Group Criticizes Management-- Cumulative Voting Asked | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/plan-for-unifying-4-city-colleges-under-chancellor-voted-by-board.html | Plan for Unifying 4 City Colleges Under Chancellor Voted by Board; CHANCELLOR POST FOR CITY COLLEGES | True | By Leonard Buder | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/liquor-shop-robber-of-200.html | Liquor Shop Robber of $200 | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/du-ponts-firstquarter-sales-at-peak-2-a-share-cleared-against-156.html | Du Pont's First-Quarter Sales at Peak; $2 a Share Cleared, Against $1.56 in '54 | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/news-strike-talk-called-in-london-key-unions-bow-to-pressure-by.html | NEWS STRIKE TALK CALLED IN LONDON; Key Unions Bow to Pressure by Non-Strikers for New Meeting With Publishers | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/fur-workers-pact-set-tentative-agreement-reached-on-contract.html | FUR WORKERS' PACT SET; Tentative Agreement Reached on Contract Covering 10,000 | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/kaye-tops-real-in-billiards.html | Kaye Tops Real in Billiards | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/spice-group-names-counsel.html | Spice Group Names Counsel | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/changes-in-chemical-concern.html | Changes in Chemical Concern | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/leroy-e-day.html | LEROY E. DAY | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/pastors-change-faith-congregational-husband-wife-to-become.html | PASTORS CHANGE FAITH; Congregational Husband, Wife to Become Catholics | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/screen-noble-newsman-hawkins-plays-one-in-front-page-story.html | Screen: Noble Newsman; Hawkins Plays One in 'Front Page Story' | True | By Bosley Crowther | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/panel-to-debate-subscription-tv-landis-for-and-shollis-and-rembusch.html | PANEL TO DEBATE SUBSCRIPTION TV; Landis (For) and Shollis and Rembusch (Against) Accept Bids to C.B.S. Telecast | True | By Val Adams | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/strikers-in-bombay-riot.html | Strikers in Bombay Riot | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/wage-demands-set-by-textile-workers.html | WAGE DEMANDS SET BY TEXTILE WORKERS | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/congress-urged-in-1921-to-put-theory-in-record.html | Congress Urged in 1921 To Put Theory in Record | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/judith-b-jacoby-to-be-june-bride-mtholyoke-alumna-engaged-to.html | JUDITH B. JACOBY TO BE JUNE BRIDE; Mt.Holyoke Alumna Engaged to Marshall Arnold Stone, an N. Y. U. Graduate | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/tools-for-home-sewing.html | Tools for Home Sewing | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/head-of-bath-iron-works-denies-rumors-a-merger-is-considered.html | Head of Bath Iron Works Denies Rumors a Merger Is Considered; COMPANIES HOLD ANNUAL MEETINGS No Talks Have Taken Place With Anyone at General Dynamics, He Tells Meeting --Backlog of Navy Orders Is High | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/president-asks-salk-honor-president-seeks-to-honor-salk-new-medal.html | President Asks Salk Honor; PRESIDENT SEEKS TO HONOR SALK New Medal Proposed | True | By Felix Belair Jr.special To the New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/truman-says-that-u-n-has-helped-world-avoid-conflicts.html | Truman Says That U. N. Has Helped World Avoid Conflicts | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/rail-earnings-decline-average-dropped-to-328-from-419-in-1953.html | RAIL EARNINGS DECLINE; Average Dropped to 3.28% From 4.19 in 1953 | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/debt-rise-authorized.html | Debt Rise Authorized | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/twin-bill-in-boston-today.html | Twin Bill in Boston Today | True | | 1983-06-03 | RE0000168948 | B00000529717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/electric-brains-join-war-on-smog-they-help-compute-data-on-air.html | ELECTRIC BRAINS' JOIN WAR ON SMOG; They Help Compute Data on Air Pollution, Coast Symposium Is Told | True | By Gladwin Hill | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/william-j-stout.html | WILLIAM J. STOUT | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/site-for-canada-house-is-5th-ave-at-54th-st.html | Site for Canada House Is 5th Ave at 54th St. | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/snead-qualifies-for-golf-test.html | Snead Qualifies for Golf Test | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/arlington-rites-hp-for-pch-nixon-heads-u-s-officials-at-service.html | ARLINGTON RITES HP FOR pCH; Nixon Heads U. S. Officials at Service :foir A'rmy Chief of Staff in Worlu War I | True | ol I Special to The New York Times | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/engineers-study-flying-spheres-baltimore-parley-hears-need-of.html | ENGINEERS STUDY 'FLYING SPHERES; Baltimore Parley Hears Need of 3-Dimensional Craft in Modern Air Defense MANEUVERABILITY CITED General Says Long Runways Offer Prime Targets and They Must Be Reduced | True | By Robert K. Plumbspecial To the New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/publisher-is-cleared-las-vegas-man-absolved-of-inciting-mccarthy.html | PUBLISHER IS CLEARED; Las Vegas Man Absolved of Inciting McCarthy Murder | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/50000000-issue-on-market-today-white-weld-group-to-offer.html | $50,000,000 ISSUE ON MARKET TODAY; White, Weld Group to Offer Philadelphia Electric Co. Bonds at 3.12% Yield | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/us-better-liked-abroad-mrs-smith-tells-senate.html | U.S. Better Liked Abroad, Mrs. Smith Tells Senate | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/in-the-nation-forecast-of-a-new-loyalty-fight-among-democrats.html | In The Nation Forecast of a New 'Loyalty' Fight Among Democrats | True | By Arthur Krock | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/house-bills-ask-vaccine-control-seek-presidential-power-on.html | HOUSE BILLS ASK VACCINE CONTROL; Seek Presidential Power on Allocation--Senator Urges $10,000 Yearly for Salk | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/book-to-be-published-florence-university-to-issue-a-volume-on.html | BOOK TO BE PUBLISHED; Florence University to Issue a Volume on Relativity | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/parking-near-fire-hydrant.html | Parking Near Fire Hydrant | True | MILES ATKINSON, M. I. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/75-bolivians-arrested-12-women-among-those-held-in-plot-against.html | 75 BOLIVIANS ARRESTED; 12 Women Among Those Held in 'Plot' Against Regime | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/elephant-escapes-is-captured.html | Elephant Escapes, Is Captured | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/vietnam-refuges.html | VIETNAM REFUGEES | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/yiddish-play-opens-friday.html | Yiddish Play Opens Friday | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/einstein-noted-as-an-iconoclast-in-research-politics-and-religion.html | Einstein Noted as an Iconoclast In Research, Politics and Religion; His Early Spare-Time Reflections in Bern Led to Strong Belief in Social Equality and Hope for a World Government | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/italys-1st-ambassador-since-1941-in-belgrade.html | Italy's 1st Ambassador Since 1941 in Belgrade | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/1-kempuamaturo.html | 1 KempuAmaturo | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/bonns-merchant-fleet-grows.html | Bonn's Merchant Fleet Grows | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/middies-post-fifth-victory.html | Middies Post Fifth Victory | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/savage-outpoints-boyd-at-st-nicks-he-gains-unanimous-verdict-poirer.html | SAVAGE OUTPOINTS BOYD AT ST. NICK'S; He Gains Unanimous Verdict --Poirer Stops Busso in Third Round at Parkway | True | | 1983-06-03 | RE0000168948 | B00000529717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/commodities-firm-on-far-east-news-coffee-cocoa-sugar-hides-and.html | COMMODITIES FIRM ON FAR EAST NEWS; Coffee, Cocoa, Sugar, Hides and Rubber Prices Rise-- Potatoes Are Irregular | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/traffic-accidents-drop-but-10-persons-died-and-953-were-hurt-in.html | TRAFFIC ACCIDENTS DROP; But 10 Persons Died and 953 Were Hurt in City Last Week | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/5-hurt-in-east-side-fire-fireman-are-injured-in-smoky-loft-building.html | 5 HURT IN EAST SIDE FIRE; Fireman Are Injured in Smoky Loft Building Blaze | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/spinners-cut-backlogs-88-weeks-orders-reported-for-cotton-sales.html | SPINNERS CUT BACKLOGS; 8.8 Weeks' Orders Reported for Cotton Sales Yarn | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/chance-led-to-the-association-of-einstein-with-u-s-institute-dr.html | Chance Led to the Association Of Einstein With U. S. Institute; Dr. Flexner Tells of Meeting the Scientist in 1932--Says Rise of Hitler Kept Him in This Country | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/george-h-phillips.html | GEORGE H. PHILLIPS | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/prices-cut-3-to-5-by-canadian-steel.html | PRICES CUT $3 TO $5 BY CANADIAN STEEL | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/bellevue-nurse-is-circus-queen-she-and-a-clown-jitterbug-and.html | BELLEVUE NURSE IS CIRCUS QUEEN; She and a Clown Jitterbug, and Overflow Audience at Hospital Is Enraptured | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/palsy-fund-to-be-aided-womens-division-here-plans-moonlight-sail.html | PALSY FUND TO BE AIDED; Women's Division Here Plans Moonlight Sail May 18 | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/louis-g-graff.html | LOUIS G. GRAFF | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/brooklyn-landmark-burns.html | Brooklyn Landmark Burns | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/soviet-replies-to-japan-transmits-note-on-holding-peace-talks-in.html | SOVIET REPLIES TO JAPAN; Transmits Note on Holding Peace Talks in New York | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/johnny-williams-wins-stops-touzard-in-third-round-of-fight-in-wales.html | JOHNNY WILLIAMS WINS; Stops Touzard in Third Round of Fight in Wales | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/pilot-is-blamed-in-airline-crash-french-captain-who-landed-in.html | PILOT IS BLAMED IN AIRLINE CRASH; French Captain Who Landed in Connecticut Ignored Low Fuel Supply, Says C. A. B. | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/wit-gave-rich-luster-to-wisdom-of-einstein.html | Wit Gave Rich Luster To Wisdom of Einstein | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/decline-recorded-in-lendable-funds.html | DECLINE RECORDED IN LENDABLE FUNDS | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/child-to-mrs-s-coleman-jr.html | Child to Mrs. S. Coleman Jr. | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/bisguier-defeated-by-pilnik-in-chess.html | BISGUIER DEFEATED BY PILNIK IN CHESS | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/magnuson-pushes-tanker-program-senator-hopes-to-end-snag-that-is.html | MAGNUSON PUSHES TANKER PROGRAM; Senator Hopes to End Snag That Is Delaying Building of Much-Needed Ships | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/stocks-in-london-fall-then-rally-volume-off-on-eve-of-budget.html | STOCKS IN LONDON FALL, THEN RALLY; Volume Off on Eve of Budget Report--Gilt-Edges Hurt by Rise in Trade Deficit | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/indians-down-athletics-on-dobys-3run-homer-in-ninth-cleveland-trims.html | Indians Down Athletics on Doby's 3-Run Homer in Ninth; CLEVELAND TRIMS KANSAS CITY, 11-9 | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/shot-kills-student-composers-son-found-dead-in-room-at-bard-college.html | SHOT KILLS STUDENT; Composer's Son Found Dead in Room at Bard College | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/mackintosh-hemphill.html | Mackintosh-Hemphill | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/lamb-makes-denial-says-he-never-joined-group-he-knew-to-be-red.html | LAMB MAKES DENIAL; Says He Never Joined Group He Knew to Be Red | True | | 1983-06-03 | RE0000168948 | B00000529717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/john-m-fitzgerald.html | JOHN M. FITZGERALD | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/trabert-seixas-win-at-houston-score-easily-in-river-oaks-tourney.html | TRABERT, SEIXAS WIN AT HOUSTON; Score Easily in River Oaks Tourney Matches-- Savitt Among the Victors | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/supplies-of-wheat-for-export-off-1.html | SUPPLIES OF WHEAT FOR EXPORT OFF 1% | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/poles-arrest-u-s-spy-head-of-network-reported-caught-in-dramatic.html | POLES ARREST U. S. 'SPY'; Head of Network Reported Caught in 'Dramatic Pursuit' | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/f-melvln-martin.html | F. MELVIN MARTIN | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/luxembourg-miners-strike.html | Luxembourg Miners Strike | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/u-s-still-hopeful-on-china-captives-u-s-still-hopeful-red-china.html | U. S. Still Hopeful On China Captives; U. S. Still Hopeful Red China Will Set Free 500 Americans | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/distributing-food-surj-comprehensive-program-urge-send-farm-excess.html | Distributing Food Surj; Comprehensive Program Urge Send Farm Excess to Asia | True | PAUL COMILY FRENCH. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/berlin-hotel-men-fight-hilton-plan.html | BERLIN HOTEL MEN FIGHT HILTON PLAN | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/pakistani-lists-principles.html | Pakistani Lists Principles | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/succeeds-chapman-west-point-graduate-named-to-liquor-authority-post.html | SUCCEEDS CHAPMAN; West Point Graduate Named to Liquor Authority Post | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/catholic-parley-host-to-peasants-social-doctrine-of-rural-life.html | CATHOLIC PARLEY HOST TO PEASANTS; Social Doctrine of Rural Life Movement Explained to 'Grass Roots' Group | True | By George Dugan | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/red-china-exports-wire-to-hong-kong.html | RED CHINA EXPORTS WIRE TO HONG KONG | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/tokyo-sessions-set-world-chamber-of-commerce-to-meet-there-next.html | TOKYO SESSIONS SET; World Chamber of Commerce to Meet There Next Month | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/inoculation-start-delayed-in-jersey.html | INOCULATION START DELAYED IN JERSEY | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/orioles-drop-stephens-former-league-batting-king-released.html | ORIOLES DROP STEPHENS; Former League Batting King Released Unconditionally | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/five-in-sealed-flat-escape-suffocation.html | FIVE IN SEALED FLAT ESCAPE SUFFOCATION | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/dr-f-s-stockman-drvg-executive-68.html | DR. F. S. STOCKMAN, DRVG EXECUTIVE, 68 | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/diplomats-to-be-feted-ballet-to-tour-latin-america-will-perform-for.html | DIPLOMATS TO BE FETED; Ballet, to Tour Latin America, Will Perform for Envoys | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/pope-has-shoulder-pain-but-reported-arthritis-does-not-impair-right.html | POPE HAS SHOULDER PAIN; But Reported Arthritis Does Not Impair Right Arm | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/i-erling-s-bent.html | I ERLING S. BENT | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/role-in-sale-denied-electric-bond-and-share-not-involved-in.html | ROLE IN SALE DENIED; Electric Bond and Share Not Involved in Argentine Deal | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/braves-top-cubs-in-eighth-by-21-mathews-double-with-2-on-bases.html | BRAVES TOP CUBS IN EIGHTH BY 2-1; Mathews' Double With 2 on Bases Decides--Buhl Gains the Victory Over Hacker | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/willys-may-drop-line-plant-switching-to-kaiser-cars-at-least.html | WILLYS MAY DROP LINE; Plant Switching to Kaiser Cars - at Least Temporarily | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/australia-to-make-vaccine.html | Australia to Make Vaccine | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/social-outcast-is-home-first-7to10-favorite-outruns-spur-on-31340.html | Social Outcast Is Home First; 7-TO-10 FAVORITE OUTRUNS SPUR ON 31,340 See Social Outcast Capture $58,300 Special at Lincoln Downs | True | | 1983-06-03 | RE0000168948 | B00000529717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/william-s-rambo.html | WILLIAM S. RAMBO | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/f-a-g1ldeme1ster.html | F. A. G1LDEMEISTER | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/pyle-awards-planned-airborne-unit-to-give-prizes-as-memorial-to.html | PYLE AWARDS PLANNED; Airborne Unit to Give Prizes as Memorial to Reporter | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/msgr-henry-h-buse.html | MSGR. HENRY H. BUSE | True | 1 SMcJa) to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/flareup-in-madrid-lecturer-extolling-monarchy-heckled-by-falange.html | FLARE-UP IN MADRID; Lecturer Extolling Monarchy Heckled by Falange Leader | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/city-seeking-why-of-litter-finds-18-tons-of-it-in-2-blocks-the.html | City, Seeking 'Why' of Litter, Finds 18 Tons of It in 2 Blocks; The Litter Battle: Seven City Agencies Join Forces for a Clean City | True | By W. Granger Blair | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/hungarians-name-hegedus-premier-hungary-names-hegedus-premier.html | HUNGARIANS NAME HEGEDUS PREMIER; HUNGARY NAMES HEGEDUS PREMIER | True | By John MacCormac | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/uprising-in-sixth-checks-phils-52-snider-hits-3run-homer-and.html | UPRISING IN SIXTH CHECKS PHILS, 5-2; Snider Hits 3-Run Homer and Erskine Bats in 2 Tallies for Unbeaten Dodgers | True | By Roscoe McGowenspecial To the New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/curb-on-imports-of-oil-is-opposed-state-department-lays-loss-in.html | CURB ON IMPORTS OF OIL IS OPPOSED; State Department Lays Loss in Coal Industry to Factors Other Than Foreign Fuel | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/new-task-for-dr-rusk-to-work-in-colombia-with-2-others-on-war.html | NEW TASK FOR DR. RUSK; To Work in Colombia With 2 Others on War Psychoses | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/new-walk-signs-go-in-use-today-larger-clearer-signals-that-can-be.html | NEW 'WALK' SIGNS GO IN USE TODAY; Larger, Clearer Signals That Can Be Read 150 Feet Set for 7th Ave. and 34th St. | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/125-hourly-pay-urged-by-meany-proposes-congress-establish-a-shorter.html | $1.25 HOURLY PAY URGED BY MEANY; Proposes Congress Establish a Shorter Work Week-- Douglas for $1 Wage | True | By Joseph A. Loftus | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/rev-georgev-brown.html | REV. GEORGE V. BROWN | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/john-t-price.html | JOHN T. PRICE | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/wolfson-grants-total-million.html | Wolfson Grants Total Million | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/prehistoric-jawbone-found.html | Prehistoric Jawbone Found | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/india-to-ask-ban-on-whipping.html | India to Ask Ban on Whipping | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/teenagers-told-to-get-jobs-early.html | Teen-Agers Told to Get Jobs Early | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/milk-price-war-in-jersey.html | Milk Price War in Jersey | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/writ-holds-up-sale-of-waterman-fleet.html | WRIT HOLDS UP SALE OF WATERMAN FLEET | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/shirt-record-forecast-head-of-phillipsjones-expects-sales-to-exceed.html | SHIRT RECORD FORECAST; Head of Phillips-Jones Expects Sales to Exceed 1946 Peak | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/st-johns-checks-hofstra-nine-61-guckert-of-redmen-yields-7-hits-and.html | ST. JOHN'S CHECKS HOFSTRA NINE, 6-1; Guckert of Redmen Yields 7 Hits and Fans 7--Navy Defeats Georgetown | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/oil-estimate-is-corrected.html | Oil Estimate Is Corrected | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/romulo-warns-of-perils.html | Romulo Warns of Perils | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/i-uuuu-kaufmanulbernstein.html | I uuuu KaufmanuIBernstein | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/commodity-index-up-fridays-level-of-903-a-little-above-that-of.html | COMMODITY INDEX UP; Friday's Level of 90.3 a Little Above That of Thursday | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/nee-victor-over-steen.html | Nee Victor Over Steen | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/strijdom-rules-out-racial-partnership.html | STRIJDOM RULES OUT RACIAL PARTNERSHIP | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/public-service-gains-firstquarter-net-is-83-cents-against-72-a-year.html | PUBLIC SERVICE GAINS; First-Quarter Net Is 83 Cents, Against 72 a Year Ago | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/california-has-snow.html | California Has Snow | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/weekend-fishing-fair-on-most-streams-despite-unsatisfactory.html | Week-End Fishing Fair on Most Streams Despite Unsatisfactory Conditions | True | By Raymond R. Camp | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/london-says-letter-is-friendly.html | London Says Letter Is Friendly | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/mrs-samuel-kleppner-.html | MRS. SAMUEL KLEPPNER | | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/redlegs-conquer-cardinals-7-to-4-rout-raschi-with-fourrun-drive-in.html | REDLEGS CONQUER CARDINALS, 7 TO 4; Rout Raschi With Four-Run Drive in Second Inning-- Nuxhall Gains Victory | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/kaiser-finances-argentine-unit-stock-of-auto-manufacturing.html | KAISER FINANCES ARGENTINE UNIT; Stock of Auto Manufacturing Subsidiary, Offered There, Is 40% Oversubscribed | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/205-parcels-sold-on-staten-island-city-tax-auction-brings-in.html | 205 PARCELS SOLD ON STATEN ISLAND; City Tax Auction Brings In $315,825-- Offerings to Continue for 3 Days | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/chinese-fight-in-yokohama.html | Chinese Fight in Yokohama | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/2-buildings-sold-after-53-ears-5story-units-in-w-66th-st-contain-20.html | 2 BUILDINGS SOLD AFTER 53 EARS; 5-Story Units in W. 66th St. Contain 20 Apartments-- 3 Other Manhattan Sales | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/city-drops-lirr-case-acts-to-clear-way-for-roads-improvement.html | CITY DROPS L.I.R.R. CASE; Acts to Clear Way for Road's Improvement Program | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/city-schools-open-safety-campaign-program-is-designed-to-help-form.html | CITY SCHOOLS OPEN SAFETY CAMPAIGN; Program Is Designed to Help Form Sound Habits for Walking and Driving | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/doctor-guilty-of-abortion.html | Doctor Guilty of Abortion | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/armstead-beats-slaughter.html | Armstead Beats Slaughter | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/israel-mourns-bid-to-einstein-to-accept-presidency-is-recalled.html | ISRAEL MOURNS; Bid to Einstein to Accept Presidency Is Recalled | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/francis-j-coughljn.html | FRANCIS J. COUGHLJN | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/atom-policy-doubted-jackson-says-military-events-will-guide.html | ATOM POLICY DOUBTED; Jackson Says Military Events Will Guide Eisenhower | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/treasury-issues-4-call.html | Treasury Issues 4% Call | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/great-of-science-paid-high-tribute-einsteins-achievements-put-him.html | GREAT OF SCIENCE PAID HIGH TRIBUTE; Einstein's Achievements Put Him in the Forefront of World's Intellects | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/woman-drama-judge-named.html | Woman Drama Judge Named | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/harriman-signs-6-housing-bills-key-measure-permits-city-and-state.html | HARRIMAN SIGNS 6 HOUSING BILLS; Key Measure Permits City and State Aid to Cut Rent in New Private Projects | True | By Warren Weaver Jr. | 1983-06-03 | RE0000168948 | B00000529717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/bmtin-gumpert-hysicimjsbem-luthority-on-illnesses-of-old-age-aso.html | BMTIN GUMPERT, HYSICIMJSBEM); Luthority on Illnesses of Old Age A!so Wrota Text on '"Venereal Diseases | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/bronx-apartment-sold-to-investors.html | BRONX APARTMENT SOLD TO INVESTORS | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/boston-fund-votes-2for1-stock-split.html | BOSTON FUND VOTES 2-FOR-1 STOCK SPLIT | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/theatre-musical-drags-its-anchor-ankles-aweigh-runs-aground-at.html | Theatre: Musical Drags Its Anchor; ' Ankles Aweigh' Runs Aground at Hellinger | True | By Brooks Atkinson | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/labor-health-center-opens.html | Labor Health Center Opens | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/shoppers-for-wine-in-stamford-can-get-advice-on-gastronomy.html | Shoppers for Wine in Stamford Can Get Advice on Gastronomy | True | By Jane Nickerson | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/14-horses-saved-from-fire.html | 14 Horses Saved From Fire | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/world-bank-affiliate.html | WORLD BANK AFFILIATE | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/u-s-tax-men-question-treasurers-of-theatres.html | U. S. Tax Men Question Treasurers of Theatres | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/highest-first-quarter-sales-and-earnings-in-106-years-shown-by-chas.html | Highest First Quarter Sales and Earnings In 106 Years Shown by Chas. Pfizer & Co. | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/australia-licenses-4-for-tv.html | Australia Licenses 4 for TV | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/u-s-tax-receipts-in-billions-here-offices-list-3194639000-for.html | U. S. TAX RECEIPTS IN BILLIONS HERE; Offices List $3,194,639,000 for Week-End, With Piles of Mail Still Unopened | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/marauders-traced.html | Marauders Traced | True | Special to The New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/papers-in-his-20s-won-recognition-many-nations-conferred-on.html | PAPERS IN HIS 20'S WON RECOGNITION; Many Nations Conferred on Scientist Awards Lauding His Spectacular Work EXILE FROM NAZIS IN '33 Einstein Reacted Strongly to Hitlerism--German Home Sacked by Brown Shirts | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/rebuffs-to-reds-and-nehru-bring-bandung-discord-discord-looming-at.html | REBUFFS TO REDS AND NEHRU BRING BANDUNG DISCORD; DISCORD LOOMING AT BANDUNG TALK Asian-African Parley's Even Course Is Being Disrupted by Procedural Disputes WEST RECEIVES SUPPORT Iraqi Denounces Colonialism, Zionism and Communism-- Cambodia Joins Neutrals | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/japan-plans-rise-in-arms-spending-tells-u-s-she-will-increase.html | JAPAN PLANS RISE IN ARMS SPENDING; Tells U. S. She Will Increase Defense Budget Each Year --1956 Figure Up 15% | True | By Robert Trumbull | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/u-of-michigan-drama-fete.html | U. of Michigan Drama Fete | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/citys-realty-data-going-on-microfilm.html | CITY'S REALTY DATA GOING ON MICROFILM | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/jerseys-taxation-lowest-in-nation.html | JERSEY'S TAXATION LOWEST IN NATION | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-19 | 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/battle-over-trade.html | BATTLE OVER TRADE | True | | 1983-06-03 | RE0000168948 | B00000529717 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/sharkey-in-new-post-brooklyn-democrat-is-elected-by-irvin.html | SHARKEY IN NEW POST; Brooklyn Democrat Is Elected by Irvin Underwriting Co. | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/u-s-calls-bias-parley-state-groups-are-to-discuss-job.html | U. S. CALLS BIAS PARLEY; State Groups Are to Discuss Job Discrimination | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/mountbatten-takes-post-as-british-naval-chief.html | Mountbatten Takes Post As British Naval Chief | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/moran-asks-venue-change.html | Moran Asks Venue Change | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/cyanamid-sales-reach-new-high-earnings-also-up-sharply-for-first.html | CYANAMID SALES REACH NEW HIGH; Earnings Also Up Sharply for First Quarter--Other Corporate Reports | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/heads-cuban-offices-of-first-national-city.html | Heads Cuban Offices Of First National City | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/texas-cuts-oil-output-ceiling.html | Texas Cuts Oil Output Ceiling | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/brooklyn-family-slain-boy-2-and-parents-stabbed-police-seeking.html | BROOKLYN FAMILY SLAIN; Boy, 2, and Parents Stabbed --Police Seeking Border | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/five-protests-filed-with-us-by-prague.html | FIVE PROTESTS FILED WITH U.S. BY PRAGUE | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/dodgers-stave-off-phils-late-rally-to-extend-unbeaten-streak-to.html | Dodgers Stave Off Phils' Late Rally to Extend Unbeaten Streak to Eight; THREE HOME RUNS MARK 7-6 VICTORY Furillo, Campanella, Zimmer Connect Against Phils for Five Dodger Tallies | True | By Roscoe McGowenspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/state-acts-to-end-housewife-fraud-moves-to-dissolve-brooklyn.html | STATE ACTS TO END HOUSEWIFE FRAUD Moves to Dissolve Brooklyn Corporation It Accuses of a $500,000 Swindle | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/union-heads-urge-125-pay-minimum-potofsky-of-clothing-group-asserts.html | UNION HEADS URGE $1.25 PAY MINIMUM; Potofsky of Clothing Group Asserts It Would 'Curb 'Unfair Competition' | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/a-b-c-paramount-companies-issue-earnings-figures-quarters-net-is.html | A. B. C.-PARAMOUNT; COMPANIES ISSUE EARNINGS FIGURES Quarter's Net Is $1,950,000, Against $1,110,000 in 1954 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/cornell-beats-sampson-84.html | Cornell Beats Sampson, 8--4 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/arthur-fiedler-in-hospital.html | Arthur Fiedler in Hospital | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/dr-boas-memorial-foundation-planned-to-honor-late-cardiac.html | DR. BOAS MEMORIAL; Foundation Planned to Honor Late Cardiac Specialist | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/cocoa-prices-fall-1-cent-daily-limit-general-liquidation-lowers.html | COCOA PRICES FALL 1 CENT DAILY LIMIT; General Liquidation Lowers Futures Quotations Here-- Other Commodities Mixed | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/crucible-calls-stock-steel-company-will-redeem-36363-preferred.html | CRUCIBLE CALLS STOCK; Steel Company Will Redeem 36,363 Preferred Shares | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/stevenson-arrives-in-rome.html | Stevenson Arrives in Rome | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/westport-weeklies-merged.html | Westport Weeklies Merged | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/no-dead-hand-here.html | NO "DEAD HAND" HERE | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/edinburgh-fund-gets-15000.html | Edinburgh Fund Gets $15,000 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/electoral-vote-change-gains.html | Electoral Vote Change Gains | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/102000-medical-gift-fund-to-be-used-for-research-in-multiple.html | $102,000 MEDICAL GIFT; Fund to Be Used for Research in Multiple Sclerosis | True | | 1983-06-03 | RE0000168949 | B00000530819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/archives/key-clue-sought-in-einstein-brain-study-of-blood-vessels-in-its.html | KEY CLUE SOUGHT IN EINSTEIN BRAIN; Study of Blood Vessels in Its Covering May Shed Light on Secret of Genius | True | By William L. Laurence | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/new-wool-treatment-banner-yarn-dyeing-develops-shrink-prevention.html | NEW WOOL TREATMENT; Banner Yarn Dyeing Develops Shrink Prevention Method | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/-bert-a-koehnle.html | ' BERT A. KOEHNLE | True | Special to The New Yors Times, | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/gannett-somewhat-improved.html | Gannett 'Somewhat Improved' | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/soviet-said-to-urge-new-site-on-japan.html | SOVIET SAID TO URGE NEW SITE ON JAPAN | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/braves-set-back-rush-of-cubs-32-chicago-righthander-hurls.html | BRAVES SET BACK RUSH OF CUBS, 3-2; Chicago Right-Hander Hurls Four-Hitter, but Walks In Winning Run in Eighth | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/mens-wear-orders-on-rise-says-udell.html | MEN'S WEAR ORDERS ON RISE, SAYS UDELL | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/oil-import-curb-opposed.html | Oil Import Curb Opposed | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/i-uu-uuuuuuuu-oou-i-rear-admiral-miller.html | I ...u...  uuu-uu.uuu oou I REAR ADMIRAL MILLER | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/meeting-supports-ge-stock-options-meeting-upholds-ge-stock-options.html | MEETING SUPPORTS G.E STOCK OPTIONS; MEETING UPHOLDS G.E. STOCK OPTIONS Challenge to Incentive Plan for Key Employes Is Voted Down Overwhelmingly PROFIT UP FOR QUARTER Cordiner Reports Earnings of $50,569,000 and Sales Rise to $765,907,000 Attendance Record Set at G.E. Stockholders' Meeting | True | By Alfred R. Zipser Jr.special To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/thomas-sablosky.html | THOMAS SABLOSKY | True | Special to The New Yrrfik Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/home-in-rye-sold-806-forest-ave-10room-house-bought-by-baltimore.html | HOME IN RYE SOLD; 806 Forest Ave., 10-Room House Bought by Baltimore Man | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/edward-c-pfahl.html | EDWARD C. PFAHL | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/argentine-schools-sue-catholics-ask-clarification-of-government.html | ARGENTINE SCHOOLS SUE; Catholics Ask Clarification of Government Changes | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/2-assault-teacher-brooklyn-high-school-students-stage-attack-in.html | 2 ASSAULT TEACHER; Brooklyn High School Students Stage Attack in Class | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/free-airwave-time-on-politics-opposed.html | FREE AIRWAVE TIME ON POLITICS OPPOSED | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/phelps-dodge-corp-15200000-net-for-quarter-estimated-by-chairman.html | PHELPS DODGE CORP.; $15,200,000 Net for Quarter Estimated by Chairman | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/belgian-opposes-atom-ban.html | Belgian Opposes Atom Ban | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/lindsay-triumphs-over-satterfield.html | LINDSAY TRIUMPHS OVER SATTERFIELD | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/mayor-gets-big-hand-at-old-folks-club-on-east-side.html | Mayor Gets Big Hand at Old Folks' Club on East Side | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/kingdom-of-norway-borrows-15000000-on-4-issues-here-norway-raising.html | Kingdom of Norway Borrows $15,000,000 on 4 Issues Here; NORWAY RAISING $15,000,000 HERE Funds Raised by Public Financing Will Be Added to $25,000,000 World Bank Loan to Improve Nation's Trade Position | | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/rasmussen-draws-ballet-bullfight-circus.html | Rasmussen Draws Ballet, Bullfight, Circus | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/waivers-asked-on-raschi-as-cards-plan-unconditional-release-of.html | Waivers Asked on Raschi as Cards Plan Unconditional Release of Former Yankee | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/de-castries-defended-french-deny-he-ordered-sack-of-black-forest.html | DE CASTRIES DEFENDED; French Deny He Ordered Sack of Black Forest Town | True | | 1983-06-03 | RE0000168949 | B00000530819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/quake-hits-west-china-39-believed-killed-in-kangting-tremors-rock.html | QUAKE HITS WEST CHINA; 39 Believed Killed in Kangting -- Tremors Rock Greek City | | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/trustee-sells-west-side-flat-corner-is-conveyed-by-guaranty-to.html | TRUSTEE SELLS WEST SIDE FLAT; Corner Is Conveyed by Guaranty to Investors Funding Corporation | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/athens-concerts-receive-subsidy-philharmonics-visit-backed-by.html | ATHENS CONCERTS RECEIVE SUBSIDY; Philharmonic's Visit Backed by Philanthropist as an Aid to Fund for a Hall There | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/other-meetings.html | OTHER MEETINGS | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/einstein-letter-hailed-trend-on-atom-power.html | Einstein Letter Hailed Trend on Atom Power | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/queens-bank-board-favors-midland-bid.html | QUEENS BANK BOARD FAVORS MIDLAND BID | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/parsons-students-score-in-contest.html | Parsons Students Score in Contest | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/syndicate-offering-phone-stock-today.html | SYNDICATE OFFERING PHONE STOCK TODAY | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/screen-east-and-west-chance-meeting-tells-of-love-in-cold-war.html | Screen: East and West; ' Chance Meeting' Tells of Love in Cold War | True | By Bosley Crowther | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/corsi-bars-g-o-p-job-reports-he-refused-indirect-offer-by-political.html | CORSI BARS G. O. P. JOB; Reports He Refused 'Indirect' Offer by 'Political Friend' | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/1000-chinese-to-quit-thailand.html | 1,000 Chinese to Quit Thailand | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/text-of-dulles-statement-on-publication-of-the-yalta-papers.html | Text of Dulles Statement on Publication of the Yalta Papers | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/9300-go-on-strike-at-sperry-plant-us-plea-that-work-continue-on.html | 9,300 GO ON STRIKE AT SPERRY PLANT; U.S. Plea That Work Continue on Electronic Devices for Armed Forces Unheeded | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/revolutionary-car-in-indianapolis-500.html | REVOLUTIONARY CAR IN INDIANAPOLIS 500 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/senate-democrat-attacks-bolters-humphrey-would-not-seat-eisenhower.html | SENATE DEMOCRAT ATTACKS BOLTERS; Humphrey Would Not Seat Eisenhower Supporters at 1956 Convention | True | By William M. BlairSpecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/bandung-guards-delegates-well-safety-measures-elaborate-at.html | BANDUNG GUARDS DELEGATES WELL; Safety Measures Elaborate at Parley -- Nasser and Chou Have Own Men | True | By Robert C. Dotyspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/lamb-repeats-denials-says-he-didnt-knowingly-give-reds-money-in-40s.html | LAMB REPEATS DENIALS; Says He Didn't Knowingly Give Reds Money in 40's | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/attlee-speeds-to-britain.html | Attlee Speeds to Britain | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/muffler-devised-to-cut-jet-noise-drop-to-level-of-propeller-planes.html | MUFFLER DEVISED TO CUT JET NOISE; Drop to Level of Propeller Planes Forecast From a New Take-Off Silencer | True | By Richard Witkin | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/attorney-will-conduct-labor-survey-abroad.html | Attorney Will Conduct Labor Survey Abroad | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/blair-taylor.html | BLAIR TAYLOR | True | Special | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/mens-styles-shown-continental-ideas-in-evidence-at-esquire.html | MEN'S STYLES SHOWN; Continental Ideas in Evidence at Esquire Presentation | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/fred-d-ostrander.html | FRED D. OSTRANDER | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/tvfilm-camera-shown-on-coast-new-device-unlike-du-mont-electronicam.html | TV-FILM CAMERA SHOWN ON COAST; New Device, Unlike Du Mont Electronicam System, Uses Two Separate Lenses | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/martha-v-bogus-becomes-engaged-cornell-student-will-be-wed-june-28.html | MARTHA V. BOGUS BECOMES ENGAGED; ! Cornell Student Will Be Wed June 28 .to Richard Cazley Jr. in Princeton Church | True | [ Special to The New York Time*. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/renewed-clashes-end-saigon-truce-renewed-clashes-end-saigon-truce.html | RENEWED CLASHES END SAIGON TRUCE; RENEWED CLASHES END SAIGON TRUCE Vietnamese Rebels Fire on Army Headquarters | True | By A. M. Rosenthalspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/lawyer-gets-state-post.html | Lawyer Gets State Post | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/danes-back-bonn-pacts-unicameral-parliament-votes-accords-by-145-to.html | DANES BACK BONN PACTS; Unicameral Parliament Votes Accords by 145 to 24 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/holm-pro-badminton-victor.html | Holm Pro Badminton Victor | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/paperboard-output-up-54-level-topped-by-98-orders-also-increase.html | PAPERBOARD OUTPUT UP; ' 54 Level Topped by 9.8%-- Orders Also Increase | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/affrighted-defeats-favored-scotsmans-bond-at-jamaica-victor-in.html | Affrighted Defeats Favored Scotsmans Bond at Jamaica; VICTOR IN FEATURE PAYS $17.10 FOR $2 Affrighted Wins by Almost a Length--Boland Boots In 3, Including Rico Reto | True | By Joseph C. Nichols | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/spring-festival-to-aid-missions-fete-at-st-james-church-on-april.html | SPRING FESTIVAL TO AID MISSIONS; Fete at St. James Church on April 28-29 Will Assist City Episcopal Society's Work Aiding in Plans for Spring Festival | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/anglers-urged-to-check-opportunities-in-nova-scotia-salmon-fishing.html | Anglers Urged to Check Opportunities in Nova Scotia Salmon Fishing | True | By Raymond R. Camp | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/penndixie-split-voted.html | Penn-Dixie Split Voted | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/summerall-on-serious-list.html | Summerall on 'Serious List' | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/hofstra-vanquishes-columbia-behind-nickels-sevenhit-shutout.html | Hofstra Vanquishes Columbia Behind Nickel's Seven-Hit Shutout Pitching; LION NINE SUFFERS FOURTH LOSS, 5-0 Columbia Becomes Hofstra's Fifth Victim as Grace Yields 4 Runs in 2d | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/holding-and-bridging-operations-in-asia.html | ' Holding' and 'Bridging' Operations in Asia | True | By C. L. Sulzberger | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/statecity-fiscal-relations.html | State-City Fiscal Relations | True | PETER GRIMM. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/religious-drama-sunday.html | Religious Drama Sunday | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/atom-peace-stamp-slated.html | Atom Peace Stamp Slated | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/brooklyn-houses-sold-operator-acquires-south-8th-st-apartments-and.html | BROOKLYN HOUSES SOLD; Operator Acquires South 8th St. Apartments and Stores | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/1800yearold-wall-collapses.html | 1,800-Year-Old Wall Collapses | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/drrbballou44-teacher-is-dead-chairman-of-department-of-social-bases.html | DR.R.B.BALLOU,44, TEACHER, IS DEAD; Chairman of Department of Social Bases of Education at Rutgers Served U. N. | True | I Special to The New fart Times | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/french-jura-acts-to-adapt-economy-tariffs-at-home-and-abroad-hinder.html | FRENCH JURA ACTS TO ADAPT ECONOMY; Tariffs at Home and Abroad Hinder 'Reconversion' of Area's Briar Pipe Craft | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/house-unit-seeks-douglas-tap-data-jurist-had-charged-58000-wiretaps.html | HOUSE UNIT SEEKS DOUGLAS TAP DATA; Jurist Had Charged 58,000 Wiretaps Were Ordered Here in '52--480, Says Silver | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/rpi-football-coach-quits.html | R.P.I. Football Coach Quits | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-06-03 | RE0000168949 | B00000530819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/stern-u-s-policy-on-reds-is-urged-senator-margaret-smith-of-maine-s.html | STERN U. S. POLICY ON REDS IS URGED; Senator Margaret Smith of Maine Says We Should Take a Bandung Stand | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/dr-alan-h-blankstein.html | DR. ALAN H. BLANKSTEIN | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/variety-tv-show-gets-sunday-spot-martin-and-lewis-company-to.html | VARIETY TV SHOW GETS SUNDAY SPOT; Martin and Lewis Company to Produce N. B. C. Series Replacing 'Comedy Hour' | True | By Val Adams | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/oregon-yard-low-on-rebuilding-bid-offers-to-make-2-mariners-into.html | OREGON YARD LOW ON REBUILDING BID; Offers to Make 2 Mariners Into Pacific Liners for Oceanic for $26,624,000 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/2-dead-2-hurt-in-crash-tractortrailer-and-auto-are-in-collision-in.html | 2 DEAD, 2 HURT IN CRASH; Tractor-Trailer and Auto Are in Collision in Newark | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/soviet-asks-big-4-session-in-vienna-on-austrian-pact-soviet-bids.html | Soviet Asks Big 4 Session In Vienna on Austrian Pact; SOVIET BIDS WEST CONFER IN VIENNA Suggests Foreign Ministers Confer Soon to Expedite Treaty—U. S. Will Make 'Prompt, Sympathetic' Study of Note | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/mayor-cheerful-on-citys-future-says-the-public-gets-great-services.html | MAYOR CHEERFUL ON CITY'S FUTURE; Says the Public Gets Great Services for Its Taxes, Sees Return of Lost Industry | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/mrs-wagner-aids-girl-scouts.html | Mrs. Wagner Aids Girl Scouts | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/dont-push-men-on-home-work-wives-advised.html | Don't Push Men On Home Work, Wives Advised | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/james-p-oconnor-1.html | JAMES P. O'CONNOR 1 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/dockers-return-to-2-grace-piers-750-scow-captains-due-to-strike.html | DOCKERS RETURN TO 2 GRACE PIERS; 750 Scow Captains Due to Strike Friday as Owners Refuse Cut in Hours | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/nmiwihce-jfjsiilmy-o-o-o-o-o-lieut-jg-robert-oracey-ferguson-jrand.html | NMIWIHCE :JFJSiilMY; : o - '. o'. . ,-.-.o*'o *'' o '' Lieut. (j.g.) Robert Oracey Ferguson Jr.-and Chapin j Alumna Are Betrothed | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/symphony-names-manager.html | Symphony Names Manager | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/nehru-to-visit-east-europe.html | Nehru to Visit East Europe | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/rev-john-j-murphy-jesuit-educator-70.html | REV. JOHN J. MURPHY JESUIT EDUCATOR, 70 | True | ./ Special to The New York Times | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/poletti-gets-new-state-post.html | Poletti Gets New State Post | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/tanks-in-desert-for-atomic-test-task-force-plows-its-way-toward.html | TANKS IN DESERT FOR ATOMIC TEST; Task Force Plows Its Way Toward Proving Grounds to Try Its Armor | True | By Anthony Levierospecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/gains-are-shown-by-detroit-edison-industrial-power-sales-rose-209.html | GAINS ARE SHOWN BY DETROIT EDISON; Industrial Power Sales Rose 20.9% in March–Quarter and Year's Earnings Up | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/state-security-rises-nearly-90000-employes-put-under-assistance.html | STATE SECURITY RISES; Nearly 90,000 Employes Put Under Assistance Plan | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/ruler-of-jordan-weds-his-cousin-islamic-ceremony-with-bride-absent.html | RULER OF JORDAN WEDS HIS COUSIN; Islamic Ceremony, With Bride Absent, Unites Hussein, 19, and Dina Abdel Hamid, 26 | True | By Kennett Lovespecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/civil-rights-unit-opens-fight.html | Civil Rights Unit Opens Fight | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/rights-scroll-stirs-storm-at-columbia.html | RIGHTS SCROLL STIRS STORM AT COLUMBIA | True | | 1983-06-03 | RE0000168949 | B00000530819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/committee-sifts-village-project-foes-of-washington-square-plan-urge.html | COMMITTEE SIFTS 'VILLAGE' PROJECT; Foes of Washington Square Plan Urge Congress to Step In and Bar It LEGALITY IS QUESTIONED But Federal Agency Defends 9-Block Clearance--Multer to Speed His Report | True | By Charles E. Eganspecial To The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/named-vice-president-of-emil-mogul-agency.html | Named Vice President Of Emil Mogul Agency | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/for-nicks-in-enamel.html | For Nicks in Enamel | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/golden-anniversary.html | Golden Anniversary | True | By Arthur Daley | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/commemoration.html | COMMEMORATION | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/for-allgerman-settlement-wresting-of-initiative-from-soviets-urged.html | For All-German Settlement; Wresting of Initiative From Soviets Urged Through Specific Proposal | True | JAMES P. WARBURG. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/d-a-r-proposal-hits-atomic-plan-resolution-urges-dropping-the.html | D. A. R. PROPOSAL HITS ATOMIC PLAN; Resolution Urges Dropping the Eisenhower Project for Peacetime Use | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/gaitheruseward.html | GaitheruSeward | True | Special to The New iork Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/royal-physician-honored.html | Royal Physician Honored | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/dulles-explains-on-yalta-papers-dulles-explains-on-yalta-papers.html | DULLES EXPLAINS ON YALTA PAPERS; DULLES EXPLAINS ON YALTA PAPERS Secretary Reveals They Were First Given Out by Aide | True | By William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/catholic-alumnae-plan-fete.html | Catholic Alumnae Plan Fete | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/1100000-financing-loan-made-on-building-at-40-east-49th-street.html | $1,100,000 FINANCING; Loan Made on Building at 40 East 49th Street | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/nuclear-teacher-to-retire.html | Nuclear Teacher to Retire | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/turnabout-at-bandung.html | TURNABOUT AT BANDUNG | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/bought-b-m-stock-new-york-broker-tells-i-c-c-he-acted-on-mcginnis.html | BOUGHT B. & M. STOCK; New York Broker Tells I. C. C. He Acted on McGinnis Tip | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/saigon-arrest-scored-correspondents-cite-seizure-of-news-man-by.html | SAIGON ARREST SCORED; Correspondents Cite Seizure of News Man by Police | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/hope-layton-engaged-radcliffe-junior-will-be-bride-of-john-lewis.html | HOPE LAYTON ENGAGED; Radcliffe Junior Will Be Bride of John Lewis Furth | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/immigration-at-sea-overshipborn-baby.html | IMMIGRATION AT SEA OVERSHIPBORN BABY | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/senate-unit-bars-limit-of-2-years-for-tariff-bill-senate-unit-bars.html | SENATE UNIT BARS LIMIT OF 2 YEARS FOR TARIFF BILL; SENATE UNIT BARS TARIFF BILL CURB G.O.P. Move Defeated, 8 to 7, in Tentative Vote Decided by an Absentee Member | True | By Allen Druryspecial To The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/rookies-to-give-blood-125-transit-authority-police-to-contribute-to.html | ROOKIES TO GIVE BLOOD; 125 Transit Authority Police to Contribute to Program | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/new-red-jet-craft-sighted.html | New Red Jet Craft Sighted | True | By Greg.MacGregorspecial To The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/frank-l-carter.html | FRANK L. CARTER | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/famine-in-red-china-reported.html | Famine in Red China Reported | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/british-for-study-by-envoys.html | British for Study by Envoys | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/4story-building-in-flushing-sold.html | 4-STORY BUILDING IN FLUSHING SOLD | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/churchill-officers-named.html | Churchill Officers Named | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/canadian-press-directors-meet.html | Canadian Press Directors Meet | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/bellamy-to-run-again-president-of-actors-equity-is-up-for.html | BELLAMY TO RUN AGAIN; President of Actors Equity Is Up for Re-election June 3 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/dance-theatre-make-its-debut-julliard-troupe-with-doris-humphrey.html | DANCE THEATRE MAKE ITS DEBUT; Juilliard Troupe, With Doris Humphrey Director, Shows Signs of Bright Future | True | By John Martin | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/detroiters-bowl-3136-pfeiffer-team-1953-winner-captures-a-b-c-lead.html | DETROITERS BOWL 3,136; Pfeiffer Team, 1953 Winner, Captures A. B. C. Lead | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/caterpillar-tractor-7056591-net-for-3-months-is-up-from-5620581.html | CATERPILLAR TRACTOR; $7,056,591 Net for 3 Months Is Up From $5,620,581 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/izvestia-hails-bandung-talks.html | Izvestia Hails Bandung Talks | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/un-head-opposes-talk-on-formosa-hammarskjold-sees-no-value-in.html | U.N. HEAD OPPOSES TALK ON FORMOSA; Hammarskjold Sees No Value in Debate Now by World Body on China Issue | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/salk-may-use-his-gifts-to-set-up-medical-fund.html | Salk May Use His Gifts To Set Up Medical Fund | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/industrial-health-week-set.html | Industrial Health Week Set | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/1-out-of-10-avtos-found-uninsured.html | 1 OUT OF 10 AVTOS FOUND UNINSURED | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/ridgway-in-argentina-army-chief-will-view-plants-of-kaiser.html | RIDGWAY IN ARGENTINA; Army Chief Will View Plants of Kaiser Organization | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/new-cutlery-rack.html | New Cutlery Rack | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/heads-aid-mission-in-ethiopia.html | Heads Aid Mission in Ethiopia | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/college-gives-anastasia-his-lumps-as-speaker.html | College Gives Anastasia His Lumps as Speaker | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/model-rooms-put-on-view-at-store-and-house-of-time.html | Model Rooms Put on View at Store and House of Time | True | By Faith Corrigan | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/heads-bachrach-concern.html | Heads Bachrach Concern | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/machine-and-foundry-defense-cutback-reduced-net-but-pickup-is.html | MACHINE AND FOUNDRY; Defense Cutback Reduced Net, but Pick-Up Is Reported | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/park-unit-sets-awards-association-to-honor-sherry-and-mulholland.html | PARK UNIT SETS AWARDS; Association to Honor Sherry and Mulholland May 2 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/cards-win-in-11th-from-redlegs-65-pinch-single-by-sarni-with-bases.html | CARDS WIN IN 11TH FROM REDLEGS, 6-5; Pinch Single by Sarni With Bases Filled Is Decisive After Pair of Errors | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/mylar-polyester-price-cut.html | Mylar Polyester Price Cut | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/mrs-j-h-merritt-has-twins.html | Mrs. J. H. Merritt Has Twins | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/market-falters-after-9day-rise-rails-gain-industrials-dip-in-dull.html | MARKET FALTERS AFTER 9-DAY RISE; Rails Gain, Industrials Dip in Dull, Narrow Session-- Average Off 0.30 Point EARLY LOSSES TRIMMED Central, Volume Leader With 54,400 Shares, Is Up 1-- Aircraft Changes Mixed | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/sun-oil-in-uranium-joins-exploratory-venture-in-westprofit-rise.html | SUN OIL IN URANIUM; Joins 'Exploratory Venture' in West-- Profit Rise Forecast | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/peasants-at-parley-cautioned-on-reds.html | PEASANTS AT PARLEY CAUTIONED ON REDS | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/scouts-praise-p-a-l-league-will-observe-its-25th-anniversary-next.html | SCOUTS PRAISE P. A. L.; League Will Observe Its 25th Anniversary Next Month | True | | 1983-06-03 | RE0000168949 | B00000530819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/israeli-patrol-in-egypt.html | Israeli Patrol in Egypt | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/ship-repair-contracts-let.html | Ship Repair Contracts Let | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/march-car-deliveries-off.html | March Car Deliveries Off | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/mpt1als-on-may-21-for-miss-merritt.html | MPT1ALS ON MAY 21 FOR MISS MERRITT | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/cuban-amnesty-voted-batista-expected-to-approve-bill-on-political.html | CUBAN AMNESTY VOTED; Batista Expected to Approve Bill on Political Crimes | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/ship-ruling-held-drawback-to-u-s-foreignflag-operators-not-liable.html | SHIP RULING HELD DRAWBACK TO U. S.; Foreign-Flag Operators Not Liable for Crew Assaults, American Owners Note | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/pearl-bailey-robbed-17000-in-furs-gems-taken-from-singers-apartment.html | PEARL BAILEY ROBBED; $17,000 in Furs, Gems Taken From Singer's Apartment | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/passengers-freight-from-mediterranean-show-riseairline-gets-permit.html | Passengers, Freight From Mediterranean Show Rise-- Airline Gets Permit | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/british-cut-rate-of-income-taxes-2400000-exempt-british-cut-rate-of.html | BRITISH CUT RATE OF INCOME TAXES; 2,400,000 EXEMPT; BRITISH CUT RATE OF INCOME TAXES Pre-Election Budget Halves Purchase Levy on Textiles -- Surplus $414,400,000 | True | By Thomas P. Ronanspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/yugoslavs-due-in-china-3man-group-including-borba-editor-to-leave.html | YUGOSLAVS DUE IN CHINA; 3-Man Group, Including Borba Editor, to Leave Today | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/aluminum-output-highs-set-for-month-quarter.html | Aluminum Output Highs Set for Month, Quarter | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/guys-and-dolls-returns-tonight-first-in-3revival-bill-to-open-at.html | ' GUYS AND DOLLS' RETURNS TONIGHT; First in 3-Revival Bill to Open at the City Center--William Hammerstein in Charge | True | By Sam Zolotow | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/dp-joseph-d-shipper.html | DP. JOSEPH D. SHIPPER | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/echo-park-dam.html | ECHO PARK DAM | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/to-aid-turkeys-economy-policy-of-emphasizing-military-development.html | To Aid Turkey's Economy; Policy of Emphasizing Military Development Criticized | True | RICHARD D. ROBINSON. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/music-fete-held-in-westchester-county-center-celebrates-its-25th.html | MUSIC FETE HELD IN WESTCHESTER; County Center Celebrates Its 25th Anniversary --Asen and Wilson Conduct | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/tanganyika-gets-new-legislature-revamped-council-stresses-racial.html | TANGANYIKA GETS NEW LEGISLATURE; Revamped Council Stresses Racial Parity but British Retain Majority of One | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/dean-of-citys-grating-anglers-36-years-at-his-calling-has-sharp-eye.html | Dean of City's Grating Anglers, 36 Years at His Calling, Has Sharp Eye and Steady Hand | True | By Bieyek Berger | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/u-slent-works-ok-view-in-paris-100-masterpieces-of-gallic-art-go.html | U. S-LENT WORKS OK VIEW IN PARIS; 100 Masterpieces of Gallic Art 'Go Home' in 'Salute to France' Exhibition | True | By Aline Saarinenspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/join-standard-railway-board.html | Join Standard Railway Board | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/c-6-waterman-dies-man-who-said-he-invented-outboard-motor-was-76.html | C. 6. WATERMAN DIES; Man Who Said He Invented Outboard Motor Was 76 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/cotton-declines-35c-to-120-bale-market-is-active-influenced-by.html | COTTON DECLINES 35C TO $1.20 BALE; Market Is Active, Influenced by Continued Liquidation in the May Contract | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/mcarthy-says-audit-clears-his-finances-cleared-by-u-s-mcarthy-finds.html | M'Carthy Says Audit Clears His Finances; CLEARED BY U. S., M'CARTHY FINDS | True | By Russell Bakerspecial To the New York Times | 1983-06-03 | RE0000168949 | B00000530819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/eisenhower-to-ask-2-billion-for-asia-foreign-aid-message-today.html | EISENHOWER TO ASK 2 BILLION FOR ASIA; Foreign Aid Message Today Expected to Seek Total of $3,530,000,000 | True | By Felix Belair Jr.special To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/denim-council-formed.html | Denim Council Formed | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/tariff-proposals-are-seen-in-danger.html | TARIFF PROPOSALS ARE SEEN IN DANGER | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/exiled-u-s-gangsters-give-up-hunger-march.html | Exiled U. S. Gangsters Give Up 'Hunger March' | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/my-banker-takes-dash-scores-in-feature-as-racing-opens-at-suffolk.html | MY BANKER TAKES DASH; Scores in Feature as Racing Opens at Suffolk Downs | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/serigraph-societys-annual-show-called-international-event-of-strong.html | Serigraph Society's Annual Show Called International Event of Strong Color | True | By Howard Devree | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/new-crossing-signals-go-into-use-new-walk-signs-go-into-use-here.html | New Crossing Signals Go Into Use; NEW 'WALK' SIGNS GO INTO USE HERE | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/john-n-warren.html | JOHN N. WARREN | True | i Special To The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/a-warren-wheaton.html | A. WARREN WHEATON | True | Snecial to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/air-show-plans-made-10-philadelphians-are-named-to-executive.html | AIR SHOW PLANS MADE; 10 Philadelphians Are Named to Executive Committee | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/britains-budget-195255.html | BRITAIN'S BUDGET, 1952-55 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/harriman-kills-red-juror-ban-governor-rejects-measure-because.html | HARRIMAN KILLS RED JUROR BAN; Governor Rejects Measure Because Statute It Would Amend Is Being Repealed | True | By Warren Weaver Jr.special To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/son-asked-study-of-einstein-brain-scientists-will-includes-no.html | SON ASKED STUDY OF EINSTEIN BRAIN; Scientist's Will Includes No Specific Bequest of Body --His Neighbors Mourn | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/hungary-raises-arms-budget.html | Hungary Raises Arms Budget | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/i-knowlton-d-read-jr.html | i KNOWLTON D. READ JR. | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/13-governors-bid-strikers-return-rail-and-phone-employers-also.html | 13 GOVERNORS BID STRIKERS RETURN; Rail and Phone Employers Also Urged to Agree to Settle Disputes | True | By John N. Pophamspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/american-locomotive-stockholders-vote-to-change-name-to-alco.html | AMERICAN LOCOMOTIVE; Stockholders Vote to Change Name to Alco Products | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/directing-city-colleges.html | DIRECTING CITY COLLEGES | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/tax-sale-total-rises-to-726525-212-more-parcels-on-staten-island.html | TAX SALE TOTAL RISES TO $726,525; 212 More Parcels on Staten Island Auctioned by City in Day for $410,700 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/eden-is-confident-on-soviet-parley-tells-commons-british-still.html | EDEN IS CONFIDENT ON SOVIET PARLEY; Tells Commons British Still Press for Talks--Tax Cut Aids Regime at Polls | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/transcontinental-gas-pipe-line-breaks-sales-and-profit-records-for.html | Transcontinental Gas Pipe Line Breaks Sales and Profit Records for Quarter | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/eugene-w-castle-disputes-dispatch.html | EUGENE W. CASTLE DISPUTES DISPATCH | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/sharp-gains-made-by-union-carbide-net-income-increased-32-sales-19.html | SHARP GAINS MADE BY UNION CARBIDE; Net Income Increased 32%, Sales 19% in 1st Quarter, Stockholders Are Told | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/belgrade-expects-auriol.html | Belgrade Expects Auriol | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/woman-who-furnished-matusow-bail-calls-him-symbol-of-a-national.html | Woman Who Furnished Matusow Bail Calls Him Symbol of a National Blight | True | | 1983-06-03 | RE0000168949 | B00000530819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/japanese-reach-final-mens-team-beats-hungary-in-table-tenniscezechs.html | JAPANESE REACH FINAL; Men's Team Beats Hungary in Table Tennis--Czechs Win | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/strijdom-answers-critics-of-regime.html | STRIJDOM ANSWERS CRITICS OF REGIME | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/strike-of-papers-in-london-ended-engineers-and-electricians-agree.html | STRIKE OF PAPERS IN LONDON ENDED; Engineers and Electricians Agree in Surprise Move-- Workers Return Today | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/senate-unit-backs-nominees.html | Senate Unit Backs Nominees | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/movie-benefit-set-by-reading-society.html | MOVIE BENEFIT SET BY READING SOCIETY | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/lion-oil-company-5247157-net-for-the-quarter-compares-with-3468610.html | LION OIL COMPANY; $5,247,157 Net for the Quarter Compares with $3,468,610 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/cerro-de-pasco-corp-net-rose-to-4064112-in-54-from-1857558-in-1953.html | CERRO DE PASCO CORP.; Net Rose to $4,064,112 in '54 From $1,857,558 in 1953 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/postponement-mires-giants-pilot-deferring-of-pirates-game-puts.html | Postponement Mires Giants' Pilot; Deferring of Pirates' Game Puts Durocher in a Dilemma Pitching Plans Must Be Changed to Meet New Situation | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/hamamura-clips-boston-marathon-record-by-29-seconds-japanese-runner.html | Hamamura Clips Boston Marathon Record by 29 Seconds; JAPANESE RUNNER IS TIMED IN 2:18:22 Hamamura Beats Pulkkinen of Finland--Costes, U. S. School Teacher, Third | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/james-a-woodmansee.html | JAMES A. WOODMANSEE | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/disarmament-talks-resume.html | Disarmament Talks Resume | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/boston-dogs-out-of-stake.html | Boston Dogs Out of Stake | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/city-delay-asked-on-vaccine-rules-city-delay-asked-on-vaccine-rules.html | CITY DELAY ASKED ON VACCINE RULES; CITY DELAY ASKED ON VACCINE RULES Health Official Says Capital Parley Friday May Yield Data on National Supply | True | By Peter Kihss | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/-week-at-city-college-academic-freedom-program-starts-with-rally.html | ' WEEK' AT CITY COLLEGE; Academic Freedom Program Starts With Rally Tomorrow | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/pacing-test-goes-to-imas-watson-111-shot-outraces-buffalo.html | PACING TEST GOES TO IMA'S WATSON; 11-1 Shot Outraces Buffalo Street-- Favored Jug Chief Is Third at Westbury | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/tv-in-education-hailed-nea-delegates-are-urged-to-harness-it-to.html | TV IN EDUCATION HAILED; N.E.A. Delegates Are Urged to 'Harness It to Work for Us' | True | Special to The New York Times | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/atom-plant-cost-is-cited.html | Atom Plant Cost Is Cited | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/bulges-in-prices-of-grains-vanish-may-wheat-soars-but-closes-below.html | BULGES IN PRICES OF GRAINS VANISH; May Wheat Soars but Closes Below Day's Top--Rye Up as Corn and Soybeans Dip | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/st-georges-dinner-friday.html | St. George's Dinner Friday | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/exroute-man-heads-hormel.html | Ex-Route Man Heads Hormel | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/dewey-aids-crime-fight.html | Dewey Aids Crime Fight | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/annual-fete-today-for-seamens-group.html | ANNUAL FETE TODAY FOR SEAMEN'S GROUP | True | | 1983-06-03 | RE0000168949 | B00000530819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/ceylon-seeking-formosa-accord-said-to-have-bandung-plan-under-which.html | CEYLON SEEKING FORMOSA ACCORD; Said to Have Bandung Plan Under Which 2 Sides Would Relinquish Their Claims | True | By Robert Aldenspecial To The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/hilton-hotels-corporation.html | Hilton Hotels Corporation | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/boy-fisherman-lands-1037.html | Boy Fisherman Lands $1,037 | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/excerpts-from-the-opening-speeches-at-the-asianafrican-conference.html | Excerpts From the Opening Speeches at the Asian-African Conference in Bandung Speakers at the Conference | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/utility-approves-stock-rise.html | Utility Approves Stock Rise | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/financial-and-business-sidelights-of-the-day-.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/adaptation-of-period-motifs-prominent-in-yearly-mart.html | Adaptation of Period Motifs Prominent in Yearly Mart | True | By Betty Pepisspecial To The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/spain-gets-the-torch.html | Spain Gets 'The Torch' | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/truman-thanks-george-ex-president-is-gratified-by-praise-of-senator.html | TRUMAN THANKS GEORGE; Ex - President Is Gratified by Praise of Senator | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/groves-discerns-faster-changes-tells-engineers-the-world-shifts.html | GROVES DISCERNS FASTER CHANGES; Tells Engineers the World Shifts 'More Decisively' Than in Biblical Times | True | By Robert K. Plumbspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/cambodia-road-studied-us-financing-survey-of-link-to-new-port.html | CAMBODIA ROAD STUDIED; U.S. Financing Survey of Link to New Port Outlet | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/turkey-lightens-curb-on-imports-dealers-permitted-to-draw-on-gold.html | TURKEY LIGHTENS CURB ON IMPORTS; Dealers Permitted to Draw on Gold Abroad in Move to Ease Payments | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/will-join-first-boston-as-officer-and-director.html | Will Join First Boston As Officer and Director | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/gobel-gets-masquers-award.html | Gobel Gets Masquers' Award | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/strauss-off-today-for-britain.html | Strauss Off Today for Britain | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/schools-are-clue-to-yonkers-pains-they-are-touchiest-symbol-of.html | SCHOOLS ARE CLUE TO YONKERS' PAINS; They Are Touchiest Symbol of Dissension Between Old Residents and Newcomers POLITICS, RELIGION ENTER City Has a Split Personality and No Common Ground for Divergent Groups Education Is a Fighting Word to People of Yonkers | True | By Harrison E. Salisbury | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/trumans-attack-on-gop-hit-page-1-press-pattern-was-general-in.html | TRUMAN'S ATTACK ON G.O.P. HIT PAGE 1; Press Pattern Was General in Handling His Charge It 'Protects' Administration | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/swedish-building-is-reopened.html | Swedish Building Is Reopened | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/us-rubber-posts-peak-1st-quarter-profits-put-at-155-a-share-against.html | U.S. RUBBER POSTS PEAK 1ST QUARTER; Profits Put at $1.55 a Share, Against $1.18 a Year Ago --Sales Up 18 Per Cent | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/50-million-on-hand-for-textron-plans.html | $50 MILLION ON HAND FOR TEXTRON PLANS | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/the-bruce-sundluns-have-son.html | The Bruce Sundluns Have Son | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/10000-to-attend-scout-rally.html | 10,000 to Attend Scout Rally | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/triple-anniversary-observed-by-jews.html | TRIPLE ANNIVERSARY OBSERVED BY JEWS | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/haloid-company.html | Haloid Company | True | | 1983-06-03 | RE0000168949 | B00000530819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/smog-suspected-as-cancer-factor-but-scientists-see-no-proof-that-it.html | SMOG SUSPECTED AS CANCER FACTOR; But Scientists See No Proof That It Is Injurious to Healthy People | True | By Gladwin Hillspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/libbeyowensford-companies-hold-annual-meetings-sales-and-earnings.html | LIBBEY-OWENS-FORD; COMPANIES HOLD ANNUAL MEETINGS Sales and Earnings Set Highs During March Quarter | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/augustus-h-schaefer.html | AUGUSTUS H. SCHAEFER | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/knitwear-stocks-reported-on-rise-producers-taking-greater-risks-on.html | KNITWEAR STOCKS REPORTED ON RISE; Producers Taking Greater Risks on Inventory, Says Official of Trade Group | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/federal-loyalty-program-challenged-in-high-court-loyalty-program-to.html | Federal Loyalty Program Challenged in High Court; LOYALTY PROGRAM TO GET COURT TEST | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/zhukov-indirectly-appeals-to-eisenhower-for-peace-zhukov-indicates.html | Zhukov Indirectly Appeals To Eisenhower for Peace; ZHUKOV INDICATES BID TO PRESIDENT | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/delicacies-from-all-over-world-shown-by-importers-at-the.html | Delicacies From All Over World Shown by Importers at the Kingsbridge Armory | True | By June Owen | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/pasha-in-warning-on-morocco-chief-glaoui-says-he-ls-determined-to.html | PASHA IN WARNING ON MOROCCO CHIEF; Glaoui Says He Is Determined to Frustrate Any Move to Oust the Sultan | True | By Michael Clarkspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/krider-wolfson-may-get-2-of-9-wolfson-were-a-cinch-for-4.html | Krider: Wolfson May Get 2 of 9; Wolfson: 'We're a Cinch for 4' | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/braniff-to-offer-rights.html | Braniff to Offer Rights | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/theatre-trouble-in-tahiti-draper-27-wagons.html | Theatre: 'Trouble in Tahiti,' Draper, '27 Wagons' | True | By Brooks Atkinson | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/queens-colt-triumphs-sierra-nevada-wins-10903-in-blue-riband-stakes.html | QUEEN'S COLT TRIUMPHS; Sierra Nevada Wins $10,903 in Blue Riband Stakes | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/chrysler-corporation-more-than-million-1955-cars-ordered-president.html | CHRYSLER CORPORATION; More Than Million 1955 Cars Ordered, President Says | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/old-guard-to-march-129th-anniversary-of-the-unit-to-be-marked.html | OLD GUARD TO MARCH; 129th Anniversary of the Unit to Be Marked Saturday | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/business-women-elect.html | Business Women Elect | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/exjurists-divide-on-fee-limitation-50-in-contingency-cases-hald-too.html | EX-JURISTS DIVIDE ON FEE LIMITATION; 50% in Contingency Cases Hald Too High, but Work of Lawyers Is Cited | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/professor-at-columbia-appointed-to-library.html | Professor at Columbia Appointed to Library | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/u-s-sets-aid-to-japan-42000000-share-in-arms-buildup-is-agreed-upon.html | U. S. SETS AID TO JAPAN; $42,000,000 Share in Arms Build-Up Is Agreed Upon | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/merck-co-inc-quarterly-net-is-3900000-against-3516000-in-1954.html | MERCK & CO., INC.; Quarterly Net Is $3,900,000, Against $3,516,000 in 1954 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/liggett-myers-firstquarter-earnings-decline-from-126-to-116-a-share.html | LIGGETT & MYERS; First-Quarter Earnings Decline From $1.26 to $1.16 a Share | True | | 1983-06-03 | RE0000168949 | B00000530819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/chou-makes-plea-for-coexistence-with-all-nations-chou-makes-plea.html | CHOU MAKES PLEA FOR COEXISTENCE WITH ALL NATIONS; CHOU MAKES PLEA FOR COEXISTENCE Chinese Communist Answers Anti-Red Talk at Bandung With a Mild Address BLAMES U.S. FOR TENSION Peiping Premier Cites Claim to Formosa--Romulo Sees a New Colonial Tyranny | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/gravity-putting-droop-in-barnards-stone-benches.html | Gravity Putting Droop in Barnard's Stone Benches | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/television-small-hello-damon-runyon-theatre-fails-to-draw-critical.html | Television: Small Hello; ' Damon Runyon Theatre' Fails to Draw Critical Acclaim at Premiere on C.B.S. | True | By Jack Gould | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/note-from-soviet.html | Note From Soviet | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/u-s-welcomes-proposal.html | U. S. Welcomes Proposal | True | By Elie Abelspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/security-council-refuses-to-vote-censure-for-recent-frontier.html | Security Council Refuses to Vote Censure for Recent Frontier Incidents | True | By Kathleen Teltschspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/class-prizes-note-from-dr-einstein-thanking-it-for-76th-birthday.html | Class Prizes Note From Dr. Einstein Thanking It for 76th Birthday Gift | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/u-s-rests-in-red-case-court-refuses-defense-delay-in-north-carolina.html | U. S. RESTS IN RED CASE; Court Refuses Defense Delay in North Carolina Trial | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/4-italians-reds-quit-party.html | 4 Italians Reds Quit Party | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/475-floor-is-set-on-new-york-milk-benson-decrees-temporary-prop-for.html | $4.75 FLOOR IS SET ON NEW YORK MILK; Benson Decrees Temporary Prop for Farm Prices-- Sees Consumer Drop | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/officials-change-dates-for-tennis-shift-of-u-s-title-play-to-sept.html | OFFICIALS CHANGE DATES FOR TENNIS; Shift of U. S. Title Play to Sept. 2-11 Is Approved by Group's Unanimous Vote | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/18-senators-back-a-civilian-medal-but-approval-of-award-in-time-for.html | 18 SENATORS BACK A CIVILIAN MEDAL; But Approval of Award in Time for Salk to Get It Friday Is Unlikely | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/concert-rag-played-on-the-sarod-music-of-india-heard-at-modern.html | Concert: 'Rag' Played on the Sarod; Music of India Heard at Modern Museum Performance Akin to Improvised Jazz | True | By Howard Taubman | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/packers-sign-crouch-end.html | Packers Sign Crouch, End | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/harry-p-talcott.html | HARRY P. TALCOTT | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/hunter-to-set-up-social-work-unit-106000-gift-helps-provide-2year.html | HUNTER TO SET UP SOCIAL WORK UNIT; $106,000 Gift Helps Provide 2-Year Graduate Course at Modest Tuition 200 ENROLLMENT LIMIT Urgent Need for Trained Aides Stressed by Sinister --Fee to Be $300 a Year | | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/french-press-u-s-on-premier.html | French Press U. S. on Premier | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/edelman-ties-for-cue-title.html | Edelman Ties for Cue Title | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/hendersonumark.html | HendersonuMark | True | Svecial to The New York Timer | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/greenwich-plan-on-water-scored-city-at-legislative-hearing-is-asked.html | GREENWICH PLAN ON WATER SCORED; City, at Legislative Hearing, Is Asked for Better Idea Than Proposed Bill | True | By David Andersonspecial To the New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/heads-allischalmers.html | Heads Allis-Chalmers | True | | 1983-06-03 | RE0000168949 | B00000530819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/225000000-plan-for-slum-razing-in-city-approved-housing-program-in.html | $225,000,000 PLAN FOR SLUM RAZING IN CITY APPROVED; HOUSING PROGRAM IN CITY APPROVED U. S. to Cover $125,000,000 of Cost for 17 Big Housing Projects in 4 Boroughs 14,915 DWELLING UNITS 8,230 Are to Be Federal Low-Rent and 6,685 for Middle-Income Families | True | By Charles G. Bennett | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/george-is-calm-on-red-buildup-george-is-calm-on-red-buildup-says.html | GEORGE IS CALM ON RED BUILD-UP; GEORGE IS CALM ON RED BUILD-UP Says Dulles Is Not Sure That Formosa Faces New Peril -- President Gets Plea | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/columbia-coach-to-be-honored.html | Columbia Coach to Be Honored | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/organ-music-prize-offered.html | Organ Music Prize Offered | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/athletics-conquer-indians-87-on-wilsons-single-in-9th-inning-blow.html | Athletics Conquer Indians, 8-7, On Wilson's Single in 9th Inning; Blow Off Garcia With Bases Filled Caps 5-Run Rally-- Rosen Gets 2 Homers | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/hospital-officer-named-by-jewish-federation.html | Hospital Officer Named By Jewish Federation | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/scientists-championed-hinshaw-urges-draft-release-them-after-90.html | SCIENTISTS CHAMPIONED; Hinshaw Urges Draft Release Them After 90 Days | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/palm-beach-clothing-co-elevates-3.html | Palm Beach Clothing Co. Elevates 3 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/david-sarnoff-wins-medal.html | David Sarnoff Wins Medal | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/jordan-assails-u-s-says-at-bandung-americans-fail-to-aid-israel.html | JORDAN ASSAILS U. S.; Says at Bandung Americans Fail to Aid Israel Solution | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/aaron-5-cantor-heart-specialist-physician-in-scranton-for-43-years.html | AARON 5. CANTOR, HEART SPECIALIST; Physician in Scranton for 43 Years DiesuHelpad Found Hospital in Philadelphia | True | I I Special to The New fork Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/hartford-d-keith.html | HARTFORD D. KEITH | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/london-market-generally-good-government-issues-strong-textile.html | LONDON MARKET GENERALLY GOOD; Government Issues Strong, Textile Shares Advance on Purchase Tax Reduction | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/ecuador-assailants-sought.html | Ecuador Assailants Sought | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/jersey-dental-society-elects.html | Jersey Dental Society Elects | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/police-give-750-to-charities.html | Police Give $750 to Charities | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/powell-river-co.html | Powell River Co. | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/clarke-yachting-victor-keeps-myers-cup-by-scoring-28-points-in-star.html | CLARKE YACHTING VICTOR; Keeps Myers Cup by Scoring 28 Points in Star Series | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/jug-comes-in-gay-plaid.html | Jug Comes in Gay Plaid | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/san-diego-county-raises-8400000-municipal-issues-offered-slated.html | SAN DIEGO COUNTY RAISES $8,400,000; MUNICIPAL ISSUES OFFERED, SLATED Bond Issue Sold at Interest Cost of 2.21%--Other Municipal Financing | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/quota-system-in-colleges.html | Quota System in Colleges | True | HENRY THOMAS. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/primary-in-essex-is-won-by-anton-republican-incumbent-beats-barnes.html | PRIMARY IN ESSEX IS WON BY ANTON; Republican Incumbent Beats Barnes in Race for the Key Jersey Senate Nomination | True | By George Cable Wright | 1983-06-03 | RE0000168949 | B00000530819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/neil-robson-howard.html | NEIL ROBSON HOWARD | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/gilbert-saders-cmabim-officer-jcolonel-91-who-served-with-mounted.html | GILBERT SADERS, CMABIM OFFICER; jColonel, 91, Who Served With Mounted Police, Fought in 4 Campaigns, Is Dead I | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/brazil-chief-flying-to-lisbon.html | Brazil Chief Flying to Lisbon | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/schmidt-is-upset-in-houston-tennis-swedish-star-is-defeated-by.html | SCHMIDT IS UPSET IN HOUSTON TENNIS; Swedish Star Is Defeated by Springer, 12-10, 6-1-- Trabert, Seixas Gain | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/tailwind-helps-smith-run-100-yards-in-0092.html | Tailwind Helps Smith Run 100 Yards in 0:09.2 | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/calvin-j-upham.html | CALVIN J. UPHAM | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/son-to-mrs-henry-c-irons-jr.html | Son to Mrs. Henry C. Irons Jr. | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/polo-match-to-help-polio-fund-tuesday.html | POLO MATCH TO HELP POLIO FUND TUESDAY | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/bisguier-is-held-to-draw-in-chess-new-yorker-and-trifunovic-split.html | BISGUIER IS HELD TO DRAW IN CHESS; New Yorker and Trifunovic Split Second-Round Point in Argentine Tourney | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/rev-martin-j-ford.html | REV. MARTIN J. FORD | True | Special to The New York Times. | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/jose-pocaterra-6s-venezuelan-envoy-j.html | JOSE POCATERRA, 6S, VENEZUELAN ENVOY j | True | Special to The New York Thmei. I | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/jack-aide-accused-as-a-union-buster.html | JACK AIDE ACCUSED AS A 'UNION BUSTER' | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/drowned-cafe-man-found-shot-in-head.html | ' DROWNED' CAFE MAN FOUND SHOT IN HEAD | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/senate-near-vote-on-water-project.html | SENATE NEAR VOTE ON WATER PROJECT | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/commodity-index-up-prices-rose-to-903-monday-from-902-last-friday.html | COMMODITY INDEX UP; Prices Rose to 90.3 Monday from 90.2 Last Friday | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/music-thompson-work-in-local-bow-eugene-ormandy-leads-trip-to.html | Music: Thompson Work in Local Bow; Eugene Ormandy Leads 'Trip to Nahant' Bloch and Brahms Also Played on Program | True | By Olin Downes | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/big-steel-outlay-set-republic-votes-35000000-to-build-new.html | BIG STEEL OUTLAY SET; Republic Votes $35,000,000 to Build New Facilities | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-20 | 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/olin-mathieson-terms-set.html | Olin Mathieson Terms Set | True | | 1983-06-03 | RE0000168949 | B00000530819 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/detroit-bowler-leads-bujack-rolls-1993-in-fort-wayne-allevents.html | DETROIT BOWLER LEADS; Bujack Rolls 1,993 in Fort Wayne All-Events Division | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/ivkov-takes-lead-in-chess-tourney-yugoslav-wins-two-matches-for-30.html | IVKOV TAKES LEAD IN CHESS TOURNEY; Yugoslav Wins Two Matches for 3-0 Score at Buenos Aires—Pilnik Second | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/yankees-lose-to-orioles-baltimore-gains-first-triumph-beating.html | Yankees Lose to Orioles; Baltimore Gains First Triumph, Beating Bombers at Stadium, 6-3 Smith Bats In 3 Oriole Runs While Miranda Stars Afield -- Moore Saves Palica | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/25000-theft-divulged-furs-and-jewelry-were-stolen-friday-from.html | $25,000 THEFT DIVULGED; Furs and Jewelry Were Stolen Friday From Apartment | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/100000-refunds-in-suits-ordered-24-lawyers-and-their-clients-are-to.html | $100,000 REFUNDS IN SUITS ORDERED; 24 Lawyers and Their Clients Are Told to Repay Awards in 3d Ave. Transit Cases CONTINGENT FEE SCORED Court Says System Borders on Fraud, but Is Against Plan for 35% Maximum | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/dr-salk-to-receive-city-college-honor.html | DR. SALK TO RECEIVE CITY COLLEGE HONOR | True | | 1983-06-03 | RE0000168950 | B00000530820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/detroits-hockey-kings-pin-wings-on-a-hawk.html | Detroit's Hockey Kings Pin Wings on a Hawk | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/coat-concern-opened-siegel-to-head-new-company-in-womens-wear-field.html | COAT CONCERN OPENED; Siegel to Head New Company in Women's Wear Field | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/stimson-chair-of-law-established-at-harvard.html | Stimson Chair of Law Established at Harvard | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/lillian-lorraine-star-of-ziegfeld-follies-and-other-broadway.html | Lillian Lorraine, Star of Ziegfeld 'Follies' And Other Broadway Musicals, Dead at 63 | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/president-raises-point-4-outlays-request-for-172000000-is-highest.html | PRESIDENT RAISES POINT 4 OUTLAYS; Request for $172,000,000 Is Highest in the 5 Years Program Has Operated | | By John D. Morrisspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/block-frontage-on-1st-ave-sold-former-consolidated-edison-plant.html | BLOCK FRONTAGE ON 1ST AVE. SOLD; Former Consolidated Edison Plant Occupies 200x290 Feet and Has 2 Buildings | | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/prices-of-cotton-dip-1-to-14-points-near-delivery-leads-decline-in.html | PRICES OF COTTON DIP 1 TO 14 POINTS; Near Delivery Leads Decline in Anticipation of First Notice Day, Monday | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/simpsons-ltd.html | Simpsons, Ltd. | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/leader-parts-trout-departs-and-angler-smarts-and-carts-rod-to.html | Leader Parts, Trout Departs and Angler Smarts and Carts Rod to Near-By Pool | | By Raymond R. Camp | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/president-gets-funds-bill.html | President Gets Funds Bill | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/horse-trainer-is-drowned.html | Horse Trainer Is Drowned | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/new-role-urged-for-revitalizing-the-middle-aged.html | New Role Urged For Revitalizing The Middle Aged | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/elected-to-united-fruit-directorate.html | Elected to United Fruit Directorate | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/british-line-orders-new-craft.html | British Line Orders New Craft | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/spain-to-get-surplus-goods.html | Spain to Get Surplus Goods | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/xaverian-guild-plans-party.html | Xaverian Guild Plans Party | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/ywca-observes-100th-birthday-rockefeller-center-ceremony-symbolizes.html | Y.W.C.A. OBSERVES 100TH BIRTHDAY; Rockefeller Center Ceremony Symbolizes Spread of Work With Girls to 65 Nations | | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/child-to-the-r-p-sullivans-jrl.html | Child to the R. P. Sullivans Jr.l | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/other-acquisitions-american-machine-metals.html | OTHER ACQUISITIONS; American Machine Metals | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/english-train-runs-wild.html | English Train Runs Wild | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/miss-schultz-fiancee-social-worker-to-be-married-to-dr-selig-b.html | MISS SCHULTZ FIANCEE; Social Worker to Be Married to Dr. Selig B. Neubardt | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/weyl-at-institute-in-princeton.html | Weyl at Institute in Princeton | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/majority-of-stock-in-bates-co-shifts.html | MAJORITY OF STOCK IN BATES CO. SHIFTS | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/78-refugees-fly-in-twin-boys-3-among-group-arriving-from-europe.html | 78 REFUGEES FLY IN; Twin boys, 3, Among Group Arriving From Europe | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/for-formosa-defense-but-senator-morse-excepts-quemoy-and-matsu.html | FOR FORMOSA DEFENSE; But Senator Morse Excepts Quemoy and Matsu | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/arnold-p-johnson.html | ARNOLD P. JOHNSON | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/westchester-ban-on-evacuees-kept-county-rejects-u-s-plan-for.html | WESTCHESTER BAN ON EVACUEES KEPT; County Rejects U. S. Plan for Clearing This City if an Enemy Attack Comes | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/farm-subsidies-upheld-food-surpluses-considered-essential-part-of.html | Farm Subsidies Upheld; Food Surpluses Considered Essential Part of Defense Program | True | PAUL SMITH, | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/more-trains-in-jersey-pennsylvania-to-increase-its-suburban-service.html | MORE TRAINS IN JERSEY; Pennsylvania to Increase Its Suburban Service | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/rabbi-schultz-honored-mccarthy-praises-him-for-his-fight-against.html | RABBI SCHULTZ HONORED; McCarthy Praises Him for His Fight Against Communism | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/job-fight-splits-g-o-p-in-state-amount-of-influence-used-by-dewey.html | JOB FIGHT SPLITS G. O. P. IN STATE; Amount of Influence Used by Dewey May Affect Tenure of Morhouse | True | By Leo Egan | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/ichild-to-mrs-john-cowles-jr.html | IChild to Mrs. John Cowles Jr. | True | 1 Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/aid-to-textiles-in-tariff-bill-dents-eisenhower-position-textiles.html | Aid to Textiles in Tariff Bill Dents Eisenhower Position; TEXTILES FAVORED IN TARIFF CHANGE | True | By Allen Drurryspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/lakes-strike-settled-grain-handlers-at-port-arthur-accept-12cent.html | LAKES STRIKE SETTLED; Grain Handlers at Port Arthur Accept 12-Cent Increase | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/menzies-pledges-aid-in-asian-war-australian-contribution-of-2.html | MENZIES PLEDGES AID IN ASIAN WAR; Australian Contribution of 2 Divisions Is Expected-- U. S. Offer of Help Cited | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/braves-ask-koslo-waivers.html | Braves Ask Koslo Waivers | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/fra-angelico-art-shown-in-vatican-pope-opens-display-marking-500th.html | FRA ANGELICO ART SHOWN IN VATICAN; Pope Opens Display Marking 500th Anniversary of the Painter's Death | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/straightaway-english.html | STRAIGHTAWAY ENGLISH | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/catalina-staff-realigned.html | Catalina Staff Realigned | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/exhibit-of-needlework-display-at-capital-cathedral-to-open-on.html | EXHIBIT OF NEEDLEWORK; Display at Capital Cathedral to Open on Monday | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/whats-a-policeman-a-peace-officer-not-a-social-worker-adams-asserts.html | WHAT'S A POLICEMAN?; A Peace Officer, Not a Social Worker, Adams Asserts | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/reynolds-metals-may-split-shares-stock-dividend-or-increase-in.html | REYNOLDS METALS MAY SPLIT SHARES; Stock Dividend or Increase in Payments Is Possible Soon, Says President | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/thomson-bats-in-5-braves-runs-in-pacing-95-victory-over-cubs.html | Thomson Bats In 5 Braves' Runs In Pacing 9-5 Victory Over Cubs; Wallops Grand-Slam Homer and Single With 3 On-- Burdette Is Winner | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/board-of-rabbis-meets.html | Board of Rabbis Meets | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/burmese-town-is-attacked.html | Burmese Town Is Attacked | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/eisenhower-in-capital-after-georgia-vacation.html | Eisenhower in Capital After Georgia Vacation | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/luther-anthony-78-critic-play-doctor.html | LUTHER ANTHONY, 78, CRITIC, PLAY DOCTOR | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/gasoline-stocks-ebbed-last-week-arrival-of-warm-weather-drained.html | GASOLINE STOCKS EBBED LAST WEEK; Arrival of Warm Weather Drained Supplies Despite Rise in Production | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/truman-to-address-dinner.html | Truman to Address Dinner | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/puerto-rico-assails-u-s.html | Puerto Rico Assails U. S. | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/5-accept-music-posts-named-honorary-chairmen-of-brooklyn.html | 5 ACCEPT MUSIC POSTS; Named Honorary Chairmen of Brooklyn Philharmonia Unit | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/parents-get-right-to-take-away-driving-permits-of-teenagers.html | Parents Get Right to Take Away Driving Permits of Teen-Agers | True | By Warren Weaver Jr.special To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/pg-e-picks-top-aides-black-to-become-chairman-sutherland-president.html | P.G. & E. PICKS TOP AIDES; Black to Become Chairman, Sutherland President June 1 | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/size-of-our-government.html | Size of Our Government | True | WILBUR LA ROE Jr. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/dewey-and-standing-win.html | Dewey and Standing Win | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/nyu-nine-beats-manhattan-9-t0-4-cooley-fans-11-jaspers-in-5hit.html | N.Y.U. NINE BEATS MANHATTAN, 9 T0 4; Cooley Fans 11 Jaspers in 5-Hit Conference Victory-- City College Wins, 9-3 | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/welfare-unit-elects-officers.html | Welfare Unit Elects Officers | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/british-rugby-team-wins.html | British Rugby Team Wins | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/u-s-soon-to-test-a-cheaper-rocket-jew-aerobeehi-is-reported-able-to.html | U. S. SOON TO TEST A CHEAPER ROCKET; Jew Aerobee-Hi Is Reported Able to Reach a Height of 180 to 200 Miles | True | By Robert K. Plumbspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/stockholders-of-a-t-t-vote-biggest-financing-yet-record-financing.html | Stockholders of A. T & T. Vote Biggest Financing Yet; RECORD FINANCING VOTED BY A. T. & T. $650,000,000 of Convertible Debentures Authorized to Fill Rising Phone Needs --Future Billion-Dollar Issue Hinted | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/new-princeton-dean-dr-jeremiah-finch-named-with-college-since-1946.html | NEW PRINCETON DEAN; Dr. Jeremiah Finch Named-- With College Since 1946 | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/litter-saves-a-life-clotheslines-and-pile-of-paper-cushion-5story.html | LITTER SAVES A LIFE; Clotheslines and Pile of Paper Cushion 5-Story Fall | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/chou-antireds-dine-with-nehru-ndian-premiers-gathering-said-to-be.html | CHOU, ANTI-REDS DINE WITH NEHRU; ndian Premier's Gathering Said to Be Purely Social-- Filipino and Thai There | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/american-airlines-revenues-rise-14-in-quarter-with-net-more-than.html | American Airlines Revenues Rise 14% In Quarter, With Net More Than Trebled | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/heads-philadelphia-store.html | Heads Philadelphia Store | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/japan-retains-laurels-captures-world-table-tennis-title-second-time.html | JAPAN RETAINS LAURELS; Captures World Table Tennis Title Second Time in Row | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/honors-awarded-for-journalism-sigma-delta-chi-fraternity-cites-work.html | HONORS AWARDED FOR JOURNALISM; Sigma Delta Chi Fraternity Cites Work in the Press, Radio, TV and Research | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/a-sound-diagnosis.html | A SOUND DIAGNOSIS | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/oliver-b-james-58-i-retired-attorney.html | OLIVER B. JAMES, 58, I RETIRED ATTORNEY | True | | | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/transit-group-plckets-subway-guild-protests-cut-in-sick-leave-pay.html | TRANSIT GROUP PICKETS; Subway Guild Protests Cut in Sick Leave Pay | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/tax-collector-resigns-for-greener-pastures.html | Tax Collector Resigns For Greener Pastures | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/cobroker-in-queens-deal.html | Co-Broker in Queens Deal | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/rites-for-jesse-locker-service-held-in-cincinnati-for-u-s-envoy-to.html | RITES FOR JESSE LOCKER; Service Held in Cincinnati for U. S. Envoy to Liberia | True | Speci&t to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/chou-aids-arabs-in-israel-dispute-chou-aids-arabs-in-israel-dispute.html | CHOU AIDS ARABS IN ISRAEL DISPUTE; CHOU AIDS ARABS IN ISRAEL DISPUTE Chinese Red Supports Stand at Bandung on Borders and Refugees From Palestine | True | By Robert C. Dotyspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/combat-readiness-trial-on-ground-and-in-air-wins-a-well-done-guard.html | Combat Readiness Trial on Ground and in Air Wins a 'Well Done'; GUARD MOBILIZED IN SURPRISE ALERT | True | By George Barrett | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/bullfights-protested.html | Bullfights Protested | True | H. DIESCHBOURG, | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/muntz-tv-plan-filed-decision-on-reorganization-proposal-due-today.html | MUNTZ TV PLAN FILED; Decision on Reorganization Proposal Due Today | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/chance-vought-net-off-military-stretchout-may-cut-1955-profits.html | CHANCE VOUGHT NET OFF; Military 'Stretch-Out' May Cut 1955 Profits, President Says | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/whimsy-is-utilized-to-frighten-moths.html | Whimsy Is Utilized to Frighten Moths | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/senate-sets-loyalty-day.html | Senate Sets Loyalty Day | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/loan-on-280-broadway-1300000-financing-for-the-old-sun-building.html | LOAN ON 280 BROADWAY; $1,300,000 Financing for the Old Sun Building | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/10-sky-watchers-cited-manhattan-post-members-get-air-force-merit.html | 10 SKY WATCHERS CITED; Manhattan Post Members Get Air Force Merit Awards | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/smooth-stride-outraces-first-cadet-in-13475-youthful-stakes-at.html | Smooth Stride Outraces First Cadet in $13,475 Youthful Stakes at Jamaica; FLORIDA-BRED DUO IN ONE, TWO FINISH Smooth Stride, First Cadet Outrun Noorsaga, 3-to-10 Choice, in Juvenile Event | True | By James Roach | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/kaiser-steel-corp.html | KAISER STEEL CORP. | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/child-art-show-gets-a-preview-private-schools-here-are-presented-at.html | CHILD ART SHOW GETS A PREVIEW; Private Schools Here Are presented at Exhibit in St. James Parish House | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/mimi-medart-wed-to-earl.html | Mimi Medart Wad to Earl | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/u-s-pact-papers-deposited-in-bonn-instruments-ratifying-paris.html | U. S. PACT PAPERS DEPOSITED IN BONN; Instruments Ratifying Paris Accords Given to Adenauer, Who Praises the Action | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/london-papers-on-sale-after-strike.html | London Papers on Sale After Strike | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/electric-storage-battery.html | Electric Storage Battery | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/vote-is-postponed-on-reserves-bill.html | VOTE IS POSTPONED ON RESERVES BILL | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/double-returns-324-at-westbury-vanitys-son-homestretch-sandy-figure.html | DOUBLE RETURNS $324 AT WESTBURY; Vanity's Son, Homestretch Sandy Figure in Track's Top Pay-Off of Year | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/thruway-toll-sets-record.html | Thruway Toll Sets Record | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/israelis-chide-u-n-for-action-on-egypt.html | ISRAELIS CHIDE U. N. FOR ACTION ON EGYPT | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/spiegel-inc.html | Spiegel, Inc. | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/u-s-destroyer-aids-greek-quake-area.html | U. S. DESTROYER AIDS GREEK QUAKE AREA | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/theatre-horseplayers-and-heroines-center-brings-back-guys-and-dolls.html | Theatre: Horseplayers and Heroines; Center Brings Back 'Guys and Dolls' | True | By Lewis Funke | 1983-06-03 | RE0000168950 | B00000530820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/quits-petition-drive-columbia-gop-club-decries-bill-of-rights.html | QUITS PETITION DRIVE; Columbia G.O.P. Club Decries Bill of Rights Campaign | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/janofflubaldinger.html | JanoffluBaldinger | True | Special to The New Yort Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/proctorumckinney.html | ProctoruMcKinney | True | Special to The New o' ork Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/stock-of-utility-on-market-today-24000000-pacific-lighting-shares.html | STOCK OF UTILITY ON MARKET TODAY; $24,000,000 Pacific Lighting Shares to Be Offered by Blyth & Co. Syndicate | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/fordham-checks-yale-team-2-to-1-caiafas-single-scores-two-as-ram.html | FORDHAM CHECKS YALE TEAM, 2 TO 1; Caiafa's Single Scores Two as Ram Streak Reaches 7 --Princeton Tops Navy | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/republic-profits-soar-firstquarter-share-earnings-up-from-69-cents.html | REPUBLIC PROFITS SOAR; First-Quarter Share Earnings Up From 69 Cents to $2.89 | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/morris-w-hamilton.html | ; MORRIS W. HAMILTON | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/ernest-bonnencontre.html | ERNEST BONNENCONTRE | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/a-ghost-that-walks-among-the-democrats.html | A Ghost That Walks Among the Democrats | True | By Arthur Krock | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/state-church-women-elect.html | State Church Women Elect | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/fruit-desserts-to-put-a-fresh-period-to-meals-different-ways-to.html | Fruit Desserts to Put a Fresh Period to Meals; Different Ways to Serve Bananas, Strawberries and Oranges Offered | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/tolltv-paradox-free-time-mounts-stations-wont-sell-air-spots-to.html | TOLL-TV PARADOX; FREE TIME MOUNTS; Stations Won't Sell Air Spots to Zenith, but They Ask it to Join Debates on System | True | By Val Adams | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/diplomacy-in-bargaining.html | DIPLOMACY IN BARGAINING | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/appointed-by-cornell-to-public-health-chair.html | Appointed by Cornell To Public Health Chair | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/austrians-tell-guarantee-aims-austrians-tell-guarantee-aims-paper.html | AUSTRIANS TELL GUARANTEE AIMS; AUSTRIANS TELL GUARANTEE AIMS Paper Discloses What Vienna Seeks in State Treaty | True | By John MacCormacspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/queen-elizabeth-is-29.html | Queen Elizabeth Is 29 | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/timken-roller-bearing.html | TIMKEN ROLLER BEARING | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/115000000-issues-offered.html | $115,000,000 Issues Offered | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/prince-jailed-in-wifes-death.html | Prince Jailed in Wife's Death | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/subway-worker-killed-death-under-train-at-14th-st-disrupts-i-r-t.html | SUBWAY WORKER KILLED; Death Under Train at 14th St. Disrupts I. R. T. for Hour | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/greenberg-fur-man-of-year.html | Greenberg Fur Man of Year | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/president-to-get-bid-head-of-san-franciscos-u-n-fete-to-send.html | PRESIDENT TO GET BID; Head of San Francisco's U. N. Fete to Send Invitation | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/foreign-flavor.html | Foreign Flavor | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/french-see-little-time.html | French See Little Time | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/new-vistavision-introduced-here-film-in-paramount-process-runs.html | NEW VISTAVISION INTRODUCED HERE; Film in Paramount Process Runs Horizontally Across Lens of the Projector | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/policemen-give-blood-transit-authority-rookies-are-donors-of-89.html | POLICEMEN GIVE BLOOD; Transit Authority Rookies Are Donors of 89 Pints | True | | 1983-06-03 | RE0000168950 | B00000530820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/colonial-airlines-votes-to-merge-with-eastern.html | Colonial Airlines Votes To Merge With Eastern | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/music-johannesen-recital-young-pianist-offers-town-hall-program.html | Music: Johannesen Recital; Young Pianist Offers Town Hall Program | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/guard-units-going-to-camp.html | Guard Units Going to Camp | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/news-of-interest-in-shipping-field-a-new-formula-may-avert-scow.html | NEWS OF INTEREST IN SHIPPING FIELD; A New Formula May Avert Scow Strike--Bids to Build Two Liners Authorized | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/changes-at-krueger-inc.html | Changes at Krueger, Inc. | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/his-choices-for-peace-prize.html | His Choices for Peace Prize | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/crisis-in-freedom-seen-nearing-end-but-oakes-of-times-tells.html | CRISIS IN FREEDOM SEEN NEARING END; But Oakes of Times Tells Teachers That Passing of Bad Effects Will Be Slow | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/bank-official-named.html | Bank Official Named | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/soviet-slogans-set-for-may-day-fetes.html | SOVIET SLOGANS SET FOR MAY DAY FETES | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/east-german-release-reported.html | East German Release Reported | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/columbia-honors-retiring-coach-kennedy-on-job-44-years-is-hailed-by.html | Columbia Honors Retiring Coach; Kennedy, on Job 44 Years, Is Hailed by Swim Enthusiasts Faculty, Friends and Former Athletes Join in Fete | True | By John Rendel | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/mccollfrontenac-oil-co.html | McColl-Frontenac Oil Co. | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/torywchase-exhead-of-nyu-chancellor-from-33-to-51-diesualso-was.html | toRYW.CHASE, EX-HEAD OF N.Y.U.; Chancellor From '33 to '51 DiesuAlso Was President of North Carolina, Illinois o | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/cotton-consumption-up-march-average-topped-that-of-year-ago-u-s.html | COTTON CONSUMPTION UP; March Average Topped That of Year Ago, U. S. Reports | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/donald-l-demings-have-son.html | Donald L. Demings Have Son | True | SpeciaJ to The New York Timps. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/our-far-eastern-policies-emphasis-placed-in-wrong-direction-it-is.html | Our Far Eastern Policies; Emphasis Placed in Wrong Direction, It Is Felt | True | THOMAS BROWNE REID. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/russia-will-comb-farms-for-talent-first-rural-athletic-games-start.html | RUSSIA WILL COMB FARMS FOR TALENT; First Rural Athletic Games Start in May--Move Viewed as Part of Olympic Drive | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/gross-is-not-sure-on-stand-at-police-trial-he-is-unable-to-recall.html | GROSS IS 'NOT SURE'; On Stand at Police Trial, He Is Unable to Recall Contact | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/reports-conflict-on-ridgway-plans.html | REPORTS CONFLICT ON RIDGWAY PLANS | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/haillet-of-france-bows.html | Haillet of France Bows | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/great-dust-storm-clouds-southwest.html | GREAT DUST STORM CLOUDS SOUTHWEST | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/attorney-generals-list.html | ATTORNEY GENERAL'S LIST | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/offer-for-hat-stock-accepted.html | Offer for Hat Stock Accepted | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/lithium-corporation-sales-last-year-reported-at-3175207-rise-of-38.html | LITHIUM CORPORATION; Sales Last Year Reported at $3,175,207, Rise of 38% | True | | 1983-06-03 | RE0000168950 | B00000530820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/rain-helps-giants-to-escape-pirates-pittsburgh-game-washed-out.html | RAIN HELPS GIANTS TO ESCAPE PIRATES; Pittsburgh Game Washed Out After 3 Innings With Bucs Ahead on Home Run, 3-0 | True | By John Drebingerspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/carey-sees-insult-in-90cent-base-pay.html | CAREY SEES INSULT IN 90-CENT BASE PAY | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/cohn-a-bigger-liar-matusow-testifies.html | COHN A BIGGER LIAR, MATUSOW TESTIFIES | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/fordham-doing-caine-mutiny.html | Fordham Doing 'Caine Mutiny' | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/honor-for-hilldring-general-will-get-citation-of-military.html | HONOR FOR HILLDRING; General Will Get Citation of Military Government Group | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/mrs-l-h-bernheim-named.html | Mrs. L. H. Bernheim Named | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/dulles-on-4day-vacation.html | Dulles on 4-Day Vacation | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/elgin-purchases-switch-company-advance-electric-and-relay-of.html | ELGIN PURCHASES SWITCH COMPANY; Advance Electric and Relay of Burbank, Calif., Acquired by Watch Manufacturer | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/formosa-speculation-rises.html | Formosa Speculation Rises | True | By Greg MacGregorspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/cement-company-plans-split.html | Cement Company Plans Split | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/8-mail-pay-rise-passed-by-house-at-risk-of-veto-8-mail-pay-rise.html | 8% MAIL PAY RISE PASSED BY HOUSE AT RISK OF VETO; 8% MAIL PAY RISE PASSED BY HOUSE Chamber Votes, 324-85, Bill Providing Salary Increase for 500,000 Workers PRESIDENT IS SET BACK He Had Put Limit at 7.6%--Senate's Measure Calls for Still Higher Rate | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/lynn-n-ward-engaged-wheeloch-senior-and-john-b-adams-jr-to-marry.html | LYNN N. WARD ENGAGED; Wheeloch Senior and John B. Adams Jr. to Marry | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/corsi-denounces-security-gang-corsi-denounces-security-gang-tells.html | CORSI DENOUNCES 'SECURITY GANG; CORSI DENOUNCES 'SECURITY GANG' Tells Senate Inquiry McLeod Has Turned Refugee Plan Into 'National Scandal' | True | By Russell Bakerspecial to the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/collins-advice-awaited.html | Collins' Advice Awaited | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/city-seen-as-leader-dickinson-calls-it-seedbed-for-small-firms.html | CITY SEEN AS LEADER; Dickinson Calls It 'Seedbed' for Small Firms | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/mrs-james-skelly.html | MRS. JAMES SKELLY | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/films-for-young.html | Films for Young | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/claude-g-bennett.html | CLAUDE G. BENNETT | True | Special to 'the New York Tunes. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/minneapolishoneywell.html | MINNEAPOLIS-HONEYWELL | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/nelson-murder-hunt-pushed.html | Nelson Murder Hunt Pushed | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/ballet-markovaas-giselle-appears-in-first-of-3-performances-at.html | Ballet: Markovaas Giselle; Appears in First of 3 Performances at 'Met'-- Youskekevitch Is Albrecht | True | By John Martin | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/skirts-are-full-in-junior-styles.html | Skirts Are Full In Junior Styles | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/miss-mnaughton-becomes-fimgee-schenectady-girl-to-be-wed-to-rev.html | MISS M'NAUGHTON BECOMES FIMGEE; Schenectady Girl to Be Wed to Rev. George F. French, I an Episcopal Clergyman | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/hotel-strikers-backed-meany-pledges-afl-support-in-miami-walkout.html | HOTEL STRIKERS BACKED; Meany Pledges A.F.L. Support in Miami Walkout | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/crisis-deepening-in-south-vietnam-crisis-is-deepening-in-vietnam.html | CRISIS DEEPENING IN SOUTH VIETNAM; Crisis Is Deepening in Vietnam; Saigon Clashes in Third Day Saigon Clashes in 3d Day-- Politicians Desert Premier --U. S. Support in Doubt | True | By A. M. Rosenthalspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/injuries-arrests-and-car-damage-mark-sperry-strike-violence-flares.html | Injuries, Arrests and Car Damage Mark Sperry Strike; VIOLENCE FLARES IN SPERRY STRIKE | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/paul-muni-stars-in-drama-tonight-actor-returns-to-broadway-in-ht.html | PAUL MUNI STARS IN DRAMA TONIGHT; Actor Returns to Broadway in 'Inherit the Wind' After Absence of Six Years | True | By Louis Calta | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/6-die-in-uruguayan-accident.html | 6 Die in Uruguayan Accident | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/new-plane-device-is-hailed-in-tests-supercirculation-raises-lift.html | NEW PLANE DEVICE IS HAILED IN TESTS; 'Supercirculation' Raises Lift and Cuts Craft's Takeoff and Landing Speeds | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/air-service-sped-to-south-america-cab-sets-direct-travel-from-here.html | AIR SERVICE SPED TO SOUTH AMERICA; C.A.B. Sets Direct Travel From Here Without Change of Planes at Miami | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/cards-top-redlegs-30-arroyo-aided-by-moford-in-8thfrazier-hits.html | CARDS TOP REDLEGS, 3-0; Arroyo Aided by Moford in 8th--Frazier Hits Homer | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/sevareid-decries-narrow-teaching-accepting-hillman-award-he-says.html | SEVAREID DECRIES NARROW TEACHING; Accepting Hillman Award, He Says Specialized Education Adds to Ignorance of U. S. | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/wales-beats-ireland-32.html | Wales Beats Ireland, 3-2 | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/zulueta-receives-split-decision-over-carter-in-tenround-non-title.html | Zulueta Receives Split Decision Over Carter in Ten-Round Non Title Bout; CUBAN'S LEFT JABS DEFEAT CHAMPION Zulueta Victor on 'Votes of Referee and One of Two Judges in Carter Bout | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/hammarskjold-flies-abroad.html | Hammarskjold Flies Abroad | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/expectant-parents-classes.html | Expectant Parents' Classes | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/bavaria-to-train-air-wardens.html | Bavaria to Train Air Wardens | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/pipeline-expansion-pushed.html | Pipeline Expansion Pushed | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/house-defers-action.html | House Defers Action | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/john-g-morrell.html | John G. Morrell | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/louchheim-gets-state-post.html | Louchheim Gets State Post | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/navajos-give-fund-to-aid-tb-hospital.html | NAVAJOS GIVE FUND TO AID TB HOSPITAL | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/lamb-denies-red-gift-broadcaster-seeking-renewal-of-license-is-on.html | LAMB DENIES RED GIFT; Broadcaster Seeking Renewal of License Is on Stand Again | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/harriman-chided-on-state-finances.html | HARRIMAN CHIDED ON STATE FINANCES | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/president-sends-2-key-u-s-aides-to-chiang-talks-president-sends.html | PRESIDENT SENDS 2 KEY U. S. AIDES TO CHIANG TALKS; PRESIDENT SENDS AIDES TO CHIANG Radford and Robertson Rush to Formosa 'in View of the Tense Situation in Area' | True | By Elie Abelspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/baldwinlima-chairman-joins-u-s-lines-board.html | Baldwin-Lima Chairman Joins U. S. Lines' Board | True | | 1983-06-03 | RE0000168950 | B00000530820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/trotters-absent-tatum-is-released-outright.html | Trotters' Absent Tatum Is Released Outright | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/high-court-hears-yonkers-appeal-barring-of-school-building-to-peace.html | HIGH COURT HEARS YONKERS APPEAL; Barring of School Building to Peace Forum Argued --Recourse in Doubt | True | By Luther A. Hustonspecial To The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/britons-in-tokyo-denounce-peiping-embassy-attack-says-red-china.html | BRITONS IN TOKYO DENOUNCE PEIPING; Embassy Attack Says Red China Seeks to Block Any Accords at Bandung | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/fabrics-company-to-get-citation.html | Fabrics Company To Get Citation | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/acceptances-fell-slightly-in-march.html | ACCEPTANCES FELL SLIGHTLY IN MARCH | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/hercules-powder-co.html | HERCULES POWDER CO. | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/i-malachy-leo-tynan.html | I MALACHY LEO TYNAN | True | I SpecUl to The New "Xork Tunes. 1 | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/arthur-barnwell.html | ARTHUR BARNWELL | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/stockholder-files-suit-wolfson-objects-to-ward-agenda-seeks-to-bar.html | STOCKHOLDER FILES SUIT; WOLFSON OBJECTS TO WARD AGENDA Seeks to Bar Use by Wolfson of New York Shipbuilding Funds | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/aircrafts-slump-in-rising-market-aircrafts-slump-in-rising-market.html | AIRCRAFTS SLUMP IN RISING MARKET; AIRCRAFTS SLUMP IN RISING MARKET Upset by Lower Profits for Chance Vought, Douglas-- Steels, Specialties Gain COMMUNICATIONS UP, TOO Combined Index Establishes Top Since Oct. 18, 1929 --Volume Is Higher | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/3-birthday-fetes-greet-mayor-45-friends-staff-and-family-give.html | 3 BIRTHDAY FETES GREET MAYOR, 45; Friends, Staff and Family Give Parties for Him, but One at Home Is Best | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/senate-backs-un-post-for-pennsylvania-dean.html | Senate Backs U.N. Post For Pennsylvania Dean | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/cancer-clinics-for-doctors.html | Cancer Clinics for Doctors | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/british-assured-on-shipping.html | British Assured on Shipping | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/editors-alarmed-over-news-curbs-national-group-is-concerned-over.html | EDITORS ALARMED OVER NEWS CURBS; National Group Is Concerned Over Restrictions U.S. Puts on Unclassified Data | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/hong-kong-reports-no-plane-sabotage.html | HONG KONG REPORTS NO PLANE SABOTAGE | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/cocoa-declines-2d-straight-day-may-contract-drops-limit-potato.html | COCOA DECLINES 2D STRAIGHT DAY; May Contract Drops Limit -- Potato Futures Advance, Near Months Strong | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/rail-unions-reject-plea-of-governors.html | RAIL UNIONS REJECT PLEA OF GOVERNORS | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/reynolds-co-partner-named-i-b-m-director.html | Reynolds & Co. Partner Named I. B. M. Director | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/lodge-now-out-of-hospital.html | Lodge Now Out of Hospital | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/ball-here-salutes-the-russian-easter.html | BALL HERE SALUTES THE RUSSIAN EASTER | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/arnold-c-pieper.html | ARNOLD C. PIEPER | True | Special to The New York Times, | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/flandre-tests-delayed-liner-forced-back-to-le-havre-after-trying-to.html | FLANDRE TESTS DELAYED; Liner Forced Back to Le Havre After Trying to Reach Channel | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168950 | B00000530820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/us-and-red-china-vie-at-lyons-fair-aim-of-big-peiping-exhibit-is.html | U.S. AND RED CHINA VIE AT LYONS FAIR; Aim of Big Peiping Exhibit Is Propaganda-- Washington Counters With 4 Experts | True | By Arthur O. Salzbergerspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/other-meetings-companies-hold-annual-meetings-acme-steel-company.html | OTHER MEETINGS; COMPANIES HOLD ANNUAL MEETINGS Acme Steel Company | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/danes-to-resume-work-agricultural-dispute-settled-after-halting.html | DANES TO RESUME WORK; Agricultural Dispute Settled After Halting Exports | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/power-output-eased-moderate-decline-last-week-lowered-index-07.html | POWER OUTPUT EASED; Moderate Decline Last Week Lowered Index 0.7 Point | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/eaton-manufacturing.html | EATON MANUFACTURING | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/benefit-nearing-for-lighthouse-seats-available-for-preview.html | BENEFIT NEARING FOR LIGHTHOUSE; Seats Available for Preview Wednesday of 'The Honeys' --Blind Will Be Aided | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/douglas-aircraft-shows-profit-dip-aircrafts-slump-in-rising-market.html | DOUGLAS AIRCRAFT SHOWS PROFIT DIP; AIRCRAFTS SLUMP IN RISING MARKET Deliveries of Transports Fell in Quarter, Cutting Sales Volume Sharply | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/u-s-joint-chiefs-split-on-abomb-u-s-joint-chiefs-split-on-abomb.html | U. S. JOINT CHIEFS SPLIT ON A-BOMB; U. S. JOINT CHIEFS SPLIT ON A-BOMB Majority for Use if Quemoy and Matsu Are Defended | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/laborites-goals-set-by-morrison-nationalization-and-controls-urged.html | LABORITES' GOALS SET BY MORRISON; Nationalization and Controls Urged in Attack on Eden-- Gaitskell Assails Budget | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/red-sox-shut-out-senators-1-to-0-white-scores-on-line-single-by.html | RED SOX SHUT OUT SENATORS, 1 TO 0; White Scores on Line Single by Zauchin--Nixon Hurls 5-Hitter for Boston | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/lane-attributes-ports-troubles-to-long-run-of-petty-munichs.html | Lane Attributes Port's Troubles To Long Run of 'Petty Munichs'; Commission Director Asserts Betrayals by Employers and Union Caused Chaos and Demands Facing of Duties | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/italian-tennis-opens.html | Italian Tennis Opens | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/tribunal-chosen-for-onassis-case-free-arbitrators-will-hear-dispute.html | TRIBUNAL CHOSEN FOR ONASSIS CASE; Free Arbitrators Will Hear Dispute on Arabian Oil Concession June 15 | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/promoted-by-ellington-to-first-vice-president.html | Promoted by Ellington To First Vice President | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/central-blames-bus-competition-railroad-tells-jersey-board-why-it.html | CENTRAL BLAMES BUS COMPETITION; Railroad Tells Jersey Board Why It Seeks to Abandon Its West Shore Division | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/briton-discounts-talk-of-ruinous-cobalt-bomb.html | Briton Discounts Talk Of Ruinous Cobalt Bomb | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/ferroxcube-sale-called-off.html | Ferroxcube Sale Called Off | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/national-gypsum-co.html | NATIONAL GYPSUM CO. | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/newberry-takes-space-for-store-chain-leases-in-green-acres-shopping.html | NEWBERRY TAKES SPACE FOR STORE; Chain Leases in Green Acres Shopping Center in Valley Stream Project | True | | 1983-06-03 | RE0000168950 | B00000530820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/3-ask-unesco-jobs-back-ousted-for-spurning-loyalty-hearing.html | 3 ASK UNESCO JOBS BACK; Ousted for Spurning Loyalty Hearing, Americans Say | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/film-points-up-fathers-duties-in-familys-life.html | Film Points Up Father's Duties In Family's Life | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/mexico-plans-new-schools.html | Mexico Plans New Schools | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/mary-sweeney-to-wed-betrothed-to-donald-klinck-51-graduate-of.html | MARY SWEENEY TO WED; Betrothed to Donald Klinck, '51 Graduate of Dartmouth | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/colors-are-bright-in-import-prints.html | Colors Are Bright In Import Prints | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/big-loan-floated-by-louisville-ky-7500000-bonds-are-sold-to-finance.html | BIG LOAN FLOATED BY LOUISVILLE, KY.; $7,500,000 Bonds Are Sold to Finance Street Work and for Incinerators | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/premier-congratulates-team.html | Premier Congratulates Team | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/navy-demonstrates-crane-that-can-lift-and-carry-4-engine-plane.html | Navy Demonstrates Crane That Can Lift and Carry 4-Engine Plane | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/austinckeough67-a-movie-executive.html | AUSTIN C. KEOUGH, 67, A MOVIE EXECUTIVE | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/soviets-new-tactics-an-appraisal-of-dilemma-for-u-s-in-moscows.html | Soviet's New Tactics; An Appraisal of Dilemma for U. S. In Moscow's Concession on Austria | True | By James Restonspecial To The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/associated-dry-goods-companies-issue-earning-figures-years-profit.html | ASSOCIATED DRY GOODS; COMPANIES ISSUE EARNING FIGURES Year's Profit Declines From $5,097,410 to $4,847,753 | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/full-report-sought-on-yalta-testimony.html | FULL REPORT SOUGHT ON YALTA TESTIMONY | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/gary-profits-up-sharply.html | Gary Profits Up Sharply | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/u-s-and-australia-in-project.html | U. S. and Australia in Project | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/4-new-dresses-yearly-average-of-u-s-women.html | 4 New Dresses Yearly Average Of U. S. Women | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/buildings-funds-for-defense-set-about-half-of-2354352300-asked-for.html | BUILDINGS FUNDS FOR DEFENSE SET; About Half of $2,354,352,300 Asked for Construction Would Go to Air Force | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/nova-scotia-hospital-burns.html | Nova Scotia Hospital Burns | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/2929587-shares-in-short-interest-figure-on-april-15-compares-with.html | 2,929,587 SHARES IN SHORT INTEREST; Figure on April 15 Compares With 2,796,120 March 15, 3,096,964 on Feb. 15 | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/new-haven-meeting-recessed-again-snag-reported-on-employe-stock.html | New Haven Meeting Recessed Again; Snag Reported on Employe Stock Plan | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/sugar-quota-drive-assailed-by-cuban.html | SUGAR QUOTA DRIVE ASSAILED BY CUBAN | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/list-of-the-books-coming-out-today-wide-variety-of-subjects-is.html | LIST OF THE BOOKS COMING OUT TODAY; Wide Variety of Subjects Is Covered in New Volumes Offered by Publishers | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/plea-fails-to-ban-subversives-list.html | PLEA FAILS TO BAN SUBVERSIVES LIST | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/grace-1954-sales-above-400-million-17-12-rise-in-earnings-is-shown.html | GRACE 1954 SALES ABOVE 400 MILLION; 17 1/2 % Rise in Earnings Is Shown in Centennial Year --Chemicals Loom Large | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/panel-on-blind-children.html | Panel on Blind Children | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/maine-court-coach-resigns.html | Maine Court Coach Resigns | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/u-s-soprano-hailed-critics-laud-virginia-davis-at-opera-debut-in.html | U. S. SOPRANO HAILED; Critics Laud Virginia Davis at Opera Debut in Montreal | True | | 1983-06-03 | RE0000168950 | B00000530820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/watkins-rules-out-mcarthy-apology.html | WATKINS RULES OUT M'CARTHY APOLOGY | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/george-stewart.html | GEORGE STEWART | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/grains-soybeans-all-move-higher.html | GRAINS, SOYBEANS ALL MOVE HIGHER | True | Trade Is Quiet--Wheat Rises 1 1/8 to 1 5/8c, Aided by Dust Storms In Southwestspecial To The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/stevenson-meets-scelba.html | Stevenson Meets Scelba | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/malayan-tin-exports-soar.html | Malayan Tin Exports Soar | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/days-tav-sales-net-city-155175-staten-island-realty-total-on-eve-of.html | DAY'S TAX SALES NET CITY $155,175; Staten Island Realty Total on Eve of Last Auction Session Is $881,700 | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/i-janette-m-e-hall.html | i JANETTE M. E. HALL | True | I Special to The New York Timts. 1 | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/screen-into-the-wide-blue-yonder-air-command-starts-run-at.html | Screen: Into the Wide Blue Yonder; 'Air Command' Starts Run at Paramount Stewart and Bombers Star in VistaVision | True | By Bosley Crowther | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/a-war-baby-goes-on-its-own-today-synthetic-rubber-industry-in-prime.html | A WAR BABY GOES ON ITS OWN TODAY; Synthetic Rubber Industry in Prime Shape Now as Government Steps Out | True | By Jack R. Ryan | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/herman-glasser.html | HERMAN GLASSER | True | Special to The New York Times. I | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/burlesque-plan-grinds-to-a-halt-mccaffrey-refusing-license-says.html | BURLESQUE PLAN GRINDS TO A HALT; McCaffrey, Refusing License, Says Shows Get Dirtier to Satisfy Devotees' Taste | True | By Charles G. Bennett | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/abrupt-ending.html | Abrupt Ending | True | By Arthur Daley | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/catholic-colleges-to-confer.html | Catholic Colleges to Confer | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/security-form-revised-questions-of-tie-with-probable-subversions-is.html | SECURITY FORM REVISED; Questions of Tie With Probable Subversions Is Deleted | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/dar-scores-un-for-interfering-patriotic-group-urged-to-go-after.html | D.A.R. SCORES U.N. FOR 'INTERFERING'; Patriotic Group Urged to 'Go After Them With Clubs Like Cur Forefathers' | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/225000000-for-housing.html | $225,000,000 FOR HOUSING | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/mosconi-victor-in-billiards.html | Mosconi Victor in Billiards | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/choice-of-future-is-up-to-yonkers-but-only-a-few-city-leaders.html | CHOICE OF FUTURE IS UP TO YONKERS; But Only a Few City Leaders Comprehend Long-Range Aspects of Change MORE PLANNING NEEDED Early and United Attack on Problems Vital to Soften Economic Dislocations | True | By Harrison E. Salisbury | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/the-soviets-and-austria.html | THE SOVIETS AND AUSTRIA | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/study-of-traffic-for-bridge-made-triborough-and-whitestone-users.html | STUDY OF TRAFFIC FOR BRIDGE MADE; Triborough and Whitestone Users Questioned to Give Data for Throgs Neck | True | By Joseph C. Ingraham | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/mrs-hendon-chubb.html | : MRS. HENDON CHUBB | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/spears-gets-coast-school-post.html | Spears Gets Coast School Post | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/goldwyn-winner-of-court-battle-producer-acquires-mary-pickfords.html | GOLDWYN WINNER OF COURT BATTLE; Producer Acquires Mary Pickford's Share of Studio With Bid of $1,920,000 | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/chewing-of-coca-leaf-curbed.html | Chewing of Coca Leaf Curbed | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/salk-inoculations-delayed-as-vaccine-fails-to-arrive-salk.html | Salk Inoculations Delayed As Vaccine Fails to Arrive; SALK INOCULATION DELAYED IN STATE City Officials Still Hope to Complete School Program Before Vacation-- Dose Intervals May Be Reduced | True | By Peter Kihss | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/group-will-aid-chess-sound-financing-of-game-is-goal-of-new.html | GROUP WILL AID CHESS; Sound Financing of Game Is Goal of New Foundation | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/wolfson-objects-to-ward-agenda-demands-free-discussion-precede-vote.html | WOLFSON OBJECTS TO WARD AGENDA; Demands 'Free Discussion' Precede Vote for Control at Meeting Tomorrow | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/tax-men-ask-patience-inquiries-about-u-s-refunds-impede-program.html | TAX MEN ASK PATIENCE; Inquiries About U. S. Refunds Impede Program, They Say | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/governor-makes-gayer-the-birthday-of-mayor.html | Governor Makes Gayer The Birthday of Mayor | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/budd-company.html | Budd Company | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/lou-jones-back-in-u-s-track-recordholder-returns-from-south.html | LOU JONES BACK IN U. S.; Track Record-Holder Returns From South American Tour | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/city-plans-count-of-mentally-ill-project-to-be-started-soon-by-new.html | CITY PLANS COUNT OF MENTALLY ILL; Project to Be Started Soon by New Board as Basis for Corrective Program | True | By Murray Illson | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/penn-swim-protest-denied.html | Penn Swim Protest Denied | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/jc-penney-executive-is-elected-to-the-board.html | J.C. Penney Executive Is Elected to the Board | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/women-urged-to-drink-milk.html | Women Urged to Drink Milk | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/cited-for-aid-to-israel-bank-and-plastics-concern-get-trade-groups.html | CITED FOR AID TO ISRAEL; Bank and Plastics Concern Get Trade Group's Awards | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/his-house-as-red-memorial.html | His House as Red Memorial | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/briton-sentenced-in-mss-theft.html | Briton Sentenced in Mss. Theft | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/drawings-of-ages-etch-negev-rocks-israeli-archaeologist-finds.html | DRAWINGS OF AGES ETCH NEGEV ROCKS; Israeli Archaeologist Finds Styles of 7 Eras Dating From Early Biblical Days CONTINUITY IS MANIFEST Pastoral Scenes Give Way to Warlike--Horses, Camels and Antelopes Engraved Ancient Rock Pictures in Negev Reflect the Course of Civilization | True | By Sanka Knox | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/demand-deposits-jump-763000000-loans-to-business-increase-by.html | DEMAND DEPOSITS JUMP $763,000,000; Loans to Business Increase by $98,000,000 at All of the Member Banks | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/senate-approves-big-river-project-control-of-upper-colorado-with.html | SENATE APPROVES BIG RIVER PROJECT; Control of Upper Colorado, With Echo Park Dam, Passed, 58 to 23 | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/london-advances-but-closes-mixed-stocks-react-to-new-budget-with.html | LONDON ADVANCES BUT CLOSES MIXED; Stocks React to New Budget With Modest Opening Rise, Turn Irregular Later | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/unbeaten-dodgers-down-phils-for-no-9-brooks-win-by-32-tying-major.html | Unbeaten Dodgers Down Phils for No. 9;; BROOKS WIN BY 3-2, TYING MAJOR MARK Ninth Victory Equals Modern Record to Start Season-- 3 in Seventh Top Phils | True | By Boscoe McGowen | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/brown-sets-back-springer-at-net-vieira-seixas-trabert-and.html | BROWN SETS BACK SPRINGER AT NET; Vieira, Seixas, Trabert and Richardson Also Advance in Houston Tennis | True | | 1983-06-03 | RE0000168950 | B00000530820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/trade-mart-here-gets-us-backing-shopping-center-for-sale-of-foreign.html | TRADE MART HERE GETS U.S. BACKING; 'Shopping Center' for Sale of Foreign Goods Would Get Tariff-Exempt Status MIDTOWN SITE IS URGED Retail Association Proposal Receives Endorsement of Commerce Department | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/coal-rates-to-be-cut-5-railroads-act-to-meet-truck-competition-on.html | COAL RATES TO BE CUT; 5 Railroads Act to Meet Truck Competition on Anthracite | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/coronation-year-wins-blue-prince-ii-at-61-second-to-1009-shot-at.html | CORONATION YEAR WINS; Blue Prince II, at 6-1, Second to 100-9 Shot at Epsom | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/wider-attendance-moves-it-to-princeton-auditorium-more-tributes-are.html | Wider Attendance Moves It to Princeton Auditorium— More Tributes Are Paid | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/college-head-to-aid-vietnam.html | College Head to Aid Vietnam | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/us-aides-europebound-weeks-strauss-and-quarles-fly-on-separate.html | U.S. AIDES EUROPE-BOUND; Weeks, Strauss and Quarles Fly on Separate Missions | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/atomic-residues-pose-a-challenge-ash-from-power-industry-to-be.html | ATOMIC RESIDUES POSE A CHALLENGE; 'Ash' From Power Industry to Be Disposal Problem, A. E. C. Expert Says | True | By William L. Laurence | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/columbia-gets-a-bid-to-moscow-action-delayed-on-sending-2-envoys-to.html | COLUMBIA GETS A BID TO MOSCOW; Action Delayed on Sending 2 Envoys to Bicentenary of Russian University | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/eisenhower-asks-3-12-billion-in-aid-mostly-for-asia-eisenhower-asks.html | EISENHOWER ASKS 3 1/2 BILLION IN AID, MOSTLY FOR ASIA; EISENHOWER ASKS 3 1/2 BILLIONS IN AID Message to Congress Calls Threats to Area Perilous to Security of World AIM IS 'ENDURING PEACE' Progress Is Noted in Europe and in Latin America-- Wider Point 4 Asked | True | By Felix Belair Jr.special To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/pole-backs-soviet-on-unifying-armies.html | POLE BACKS SOVIET ON UNIFYING ARMIES | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/jersey-engineer-honored.html | Jersey Engineer Honored | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/labor-board-backs-11-ousted-dockmen.html | LABOR BOARD BACKS 11 OUSTED DOCKMEN | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/i-mrs-martin-u-roman.html | I MRS. MARTIN U ROMAN | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/surety-concern-leases-maiden-lane-structure.html | Surety Concern Leases Maiden Lane Structure | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/fort-monmouth-man-held.html | Fort Monmouth Man Held | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/jim-corbett-dies-biggaffle-hunter-told-of-his-exploits-against.html | JIM CORBETT DIES; BIG-GAfIIE HUNTER; Told of His Exploits Against Indian Killer Tigers in i 'Man-Eaters of Kumaonl i . o - o | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/charles-j-plume.html | CHARLES J. PLUME | True | I . Special to The New Yorlc Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/johnsmanville-corp.html | JOHNS-MANVILLE CORP. | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/u-s-action-urged-in-smog-problem-presidential-advisory-group-on-air.html | U. S. ACTION URGED IN SMOG PROBLEM; Presidential Advisory Group on Air Pollution Suggested by Chemists' Spokesman | True | By Gladwin Hillspecial To the New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/plekan-upset-in-handball.html | Plekan Upset in Handball | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/text-of-eisenhowers-message-to-congress-on-foreign-aid.html | Text of Eisenhower's Message to Congress on Foreign Aid | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/jack-orders-inquiry-to-appoint-group-to-sift-quill-charges-against.html | JACK ORDERS INQUIRY; To Appoint Group to Sift Quill Charges Against Aide | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/queen-honors-makins-at-windsor-ceremony.html | Queen Honors Makins At Windsor Ceremony | True | | 1983-06-03 | RE0000168950 | B00000530820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/brooklyn-taxpayer-bought-by-operator.html | BROOKLYN TAXPAYER BOUGHT BY OPERATOR | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-21 | 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/police-will-mute-unnecessary-din-they-will-pay-strict-heed-to.html | POLICE WILL MUTE UNNECESSARY DIN; They Will Pay Strict Heed to Sounding of Car Horns, Chief Noise Complaint | True | | 1983-06-03 | RE0000168950 | B00000530820 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/miss-mary-gaylord-t-to-become-a-bride.html | MISS MARY GAYLORD t !TO BECOME A BRIDE | True | Special to The New York ,Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/new-ideas-offered-to-end-rail-strike.html | 'NEW IDEAS OFFERED TO END RAIL STRIKE | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/exred-pins-faith-on-christianity-briton-tells-catholic-parley-its.html | EX-RED PINS FAITH ON CHRISTIANITY; Briton Tells Catholic Parley Its Application Could Defeat Communism | True | By George Duganspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/clubwomen-back-president-in-reciprocal-trade-battle.html | Clubwomen Back President in Reciprocal Trade Battle | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/ford-plant-shift-nears-edgewater-unit-to-be-moved-to-mahwah-this.html | FORD PLANT SHIFT NEARS; Edgewater Unit to Be Moved to Mahwah This Summer | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/a-manhattan-free-zone.html | A MANHATTAN "FREE" ZONE | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/coward-will-act-on-cbs-telecasts-actorauthor-to-star-in-own-plays.html | COWARD WILL ACT ON C.B.S. TELECASTS; Actor-Author to Star in Own Plays in Fall -- Mary Martin May Do Show With Him | True | By Val Adams | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/general-motors-sets-new-highs-in-sales-net-income-and-wages-curtice.html | General Motors Sets New Highs In Sales, Net Income and Wages; Curtice, Opening Motorama in Boston, Reports $3,101,000,000 Turnover on All Products in First Quarter | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/sir-leonard-woolley-honored.html | Sir Leonard Woolley Honored | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/1000th-patient-at-clinic.html | 1,000th Patient at Clinic | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/fete-tomorrow-to-aid-college.html | Fete Tomorrow to Aid College | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/on-academic-freedom-elmer-rice-helps-open-week-of-observance-at.html | ON ACADEMIC FREEDOM; Elmer Rice Helps Open Week of Observance at City College | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/f-b-i-sets-parley-on-bank-robberies.html | F. B. I. SETS PARLEY ON BANK ROBBERIES | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/theatre-to-seek-cabaret-license-circle-in-the-square-files-plans.html | THEATRE TO SEEK CABARET LICENSE; Circle in the Square Files Plans With City Agencies -- June Opening Sought | True | By Sam Zolotow | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/fordhams-plans-for-center-given-lincoln-square-site-north-of.html | FORDHAM'S PLANS FOR CENTER GIVEN; Lincoln Square Site North of Columbus Circle Picked for Manhattan Campus | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/st-johns-downs-manhattan-for-third-conference-victory-l-i-u.html | St. John's Downs Manhattan for Third Conference Victory; L. I. U. Triumphs; REDMEN WIN, 5-1, WITH 3-RUN FIRST Cassagrande Hurls 5-Hitter for St. John's -- Aggies Bow to L. I. U., 6-4 | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/new-quake-toll-hits-greek-port-third-day-tremor-kills-six-in-volos.html | NEW QUAKE TOLL HITS GREEK PORT; Third Day Tremor Kills Six in Volos -- Mayor Says 9,000 Dwellings Are Unusable | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/118-tenements-fixed-up-violations-corrected-on-threat-of-heavy-rent.html | 118 TENEMENTS FIXED UP; Violations Corrected on Threat of Heavy Rent Cuts | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/runnels-single-in-9th-enables-senators-to-down-red-sox-10.html | Runnels' Single in 9th Enables Senators to Down Red Sox, 1-0 | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/house-of-lords-library-misses-3-horror-comics.html | House of Lords Library Misses 3 Horror Comics | True | | 1983-06-03 | RE0000168951 | B00000530821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/line-sells-bonds-for-refinancing-gulf-mobile-ohio-to-retire.html | LINE SELLS BONDS FOR REFINANCING; Gulf, Mobile & Ohio to Retire Higher-Interest Issues With $25,000,000 Proceeds LINE SELLS BONDS FOR REFINANCING | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/elizabeth-air-defense-show.html | Elizabeth Air Defense Show | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/10c-rise-is-asked-in-basic-gas-rates-1100000-edison-patrons-face.html | 10C RISE IS ASKED IN BASIC GAS RATES; 1,100,000 Edison Patrons Face Possible Increase -- Petition Is Before P.S.C. | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/late-rally-sends-stock-market-up-although-more-issues-drop-than.html | LATE RALLY SENDS STOCK MARKET UP; Although More Issues Drop Than Rise, Price Average Records Small Gain HIGH FOR 25 1/2 YEARS SET General Dynamics Climbs 2 Points, G. M. 1 1/2, du Pont 2 3/4, Bethlehem 2 7/8 LATE RALLY SENDS STOCK MARKET UP | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/grains-soybeans-steady-or-higher-strength-in-cash-wheat-and-reports.html | GRAINS, SOYBEANS STEADY OR HIGHER; Strength in Cash Wheat and Reports From 'Dust Bowl' Encourage Buying | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/brown-dimbero.html | Brown -- Dimbero | True | Special to The New York. Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/russians-to-return-62-more-u-s-ships.html | RUSSIANS TO RETURN 62 MORE U. S. SHIPS | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/a-s-90-years-old-assists-2-schools.html | A. & S., 90 YEARS OLD, ASSISTS 2 SCHOOLS | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/paris-policy-on-reds-awaited.html | Paris Policy on Reds Awaited | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/donald-w-whitlock.html | DONALD W. WHITLOCK | True | Sicial to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/alabama-girl-48state-winner-as-homemaker.html | Alabama Girl 48-State Winner As Homemaker | True | By Cynthia Kellogg | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/news-of-food-shad-is-cheaper-and-more-abundant-eggs-and-vegetables.html | News of Food; Shad Is Cheaper and More Abundant -- Eggs and Vegetables Also Cost Less | True | By Jane Nickerson | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/london-papers-raise-price.html | London Papers Raise Price | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/cotton-moves-up-50c-to-130-bale-market-here-opens-with-gains-of-10.html | COTTON MOVES UP 50C TO $1.30 BALE; Market Here Opens With Gains of 10 to 45 Cents -- May Option Strongest | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/wyner-heads-woolknit-group.html | Wyner Heads Woolknit Group | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/giants-pirates-are-rained-out-third-postponement-in-row-for-clubs.html | GIANTS, PIRATES ARE RAINED OUT; Third Postponement in Row for Clubs -- New Yorkers Face Dodgers Tonight | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/dr-de-sola-pool-is-honored-at-70-fete-also-closes-300year.html | DR. DE SOLA POOL IS HONORED AT 70; Fete Also Closes 300-Year Celebration of Shearith Israel Congregation | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/25-keys-to-the-carnegie-garden-give-neighbors-share-in-upkeep.html | $25 Keys to the Carnegie Garden Give Neighbors Share in Upkeep | True | By Edith Evans Asbury | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/shipowners-attack-on-union-rebutted.html | SHIPOWNERS ATTACK ON UNION REBUTTED | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/210000000-plan-to-raze-6-slums-ratified-by-city-new-projects.html | $210,000,000 PLAN TO RAZE 6 SLUMS RATIFIED BY CITY; New Projects Cleared After Dispute With U. S. Is Settled -- Fordham Provided For $210,000,000 PLANS APPROVED BY CITY | True | By Charles G. Bennett | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/mrs-lenahan-jr-has-child.html | Mrs. Lenahan Jr. Has Child | True | | 1983-06-03 | RE0000168951 | B00000530821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/guard-units-praised-harriman-hails-state-turnout-in-nationwide-test.html | GUARD UNITS PRAISED; Harriman Hails State Turnout in Nation-Wide Test Alert | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/g-o-p-club-elects-elliott-goodwin-named-head-of-9th-a-d.html | G. O. P. CLUB ELECTS; Elliott Goodwin Named Head of 9th A. D. Organization | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/british-deny-significance.html | British Deny Significance | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/daylight-saving-time-will-begin-on-sunday.html | Daylight Saving Time Will Begin on Sunday | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/big-leagues-ask-court-to-dismiss-tv-suit.html | Big Leagues Ask Court To Dismiss TV Suit | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/3-congressmen-see-franco.html | 3 Congressmen See Franco | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/1954-central-war-echoes-at-inquiry-commuters-hint-proxy-fight.html | 1954 CENTRAL WAR ECHOES AT INQUIRY; Commuters Hint Proxy Fight Expenses Are Included in West Shore's Deficit | True | Special toThe New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/belgian-predicts-a-customs-union-former-premier-foresees-gradual.html | BELGIAN PREDICTS A CUSTOMS UNION; Former Premier Foresees Gradual Elimination of Tariffs Within Europe | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/state-test-hailed-on-fluoridation-60-less-teeth-decay-found-in.html | STATE TEST HAILED ON FLUORIDATION; 60% Less Teeth Decay Found in Children of Newburgh, Where Water Is Treated | True | By Edmond J. Bartnettspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/may-be-best-year-yet-curtice-gives-three-reasons-for-high-1955-auto.html | MAY BE BEST YEAR YET; Curtice Gives Three Reasons for High 1955 Auto Demand | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/mexican-labor-plan-devised.html | Mexican Labor Plan Devised | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/harriman-mayor-warned-by-quill-collapse-of-wage-talks-may-bring-a.html | HARRIMAN, MAYOR WARNED BY QUILL; Collapse of Wage Talks May Bring a Complete Transit Breakdown, He Declares | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/trade-bill-in-danger.html | TRADE BILL IN DANGER | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/about-new-york-lutes-scarce-in-atom-age-so-columbia-man-makes-them.html | About New York; Lutes Scarce in Atom Age, So Columbia Man Makes Them for Artist Wife -- Silk 'Pops | True | By Meyer Berger | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/u-s-carloadings-rise-16-in-week-total-10-more-than-that-of-similar.html | U. S. CARLOADINGS RISE 1.6% IN WEEK; Total 10% More Than That of Similar '54 Period but 10.3% Below That of '53 | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/hospital-says-reed-is-better.html | Hospital Says Reed Is Better | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/boys-club-marks-its-40th-birthday-dancing-style-revue-feature-of.html | BOYS CLUB MARKS ITS 40TH BIRTHDAY; Dancing Style Revue Feature of Kips Bay Dinner Event to Aid Welfare Program | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/einstein-study-called-conference-monday-to-plan-examination-of.html | EINSTEIN STUDY CALLED; Conference Monday to Plan Examination of Brain | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/korean-truce-team-splits-on-air-fight.html | KOREAN TRUCE TEAM SPLITS ON AIR FIGHT | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/women-advisers-at-bandung.html | Women Advisers at Bandung | True | LAILI ROESAD, | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/d-a-r-vote-hits-atom-peace-plan-resolutions-against-federal-aid-to.html | D. A. R. VOTE HITS ATOM PEACE PLAN; Resolutions Against Federal Aid to Education and Trade Agreements Are Adopted | True | | 1983-06-03 | RE0000168951 | B00000530821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/piney-fing0-34-defeats-titanic-haughton-drives-winner-of-roosevelt.html | PINEY FING0, 3-4, DEFEATS TITANIC; Haughton Drives Winner of Roosevelt Raceway Pace -- Bill Bloss Third | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/trade-may-bring-cairopeiping-tie-effect-of-us-export-plan-on.html | TRADE MAY BRING CAIRO-PEIPING TIE; Effect of U.S. Export Plan on Egyptian Cotton May Lead to Step, Nasser Aide Says | True | By Robert C. Dotyspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/mosconi-defeats-caras-gains-fifth-cue-victory-in-row-crane-ties.html | MOSCONI DEFEATS CARAS; Gains Fifth Cue Victory in Row -- Crane Ties Mark | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/gable-will-star-in-western-film-last-man-on-wagon-mound-on-summer.html | GABLE WILL STAR IN WESTERN FILM; Last Man on Wagon Mound,' on Summer Agenda, Calls for 4 Leading Ladies | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/nanny-wriss-63-i-iformer-civil-engineer-i-army-officer-is-dead.html | nAnnY wRIss, 63; I Former Civil Engineer I Army Officer Is Dead--[ Author of Many Papers | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/einstein-quoted-on-politics.html | Einstein Quoted on Politics | True | GRENVILLE CLARK. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/aid-to-retarded-adults-agency-here-gets-a-federal-grant-to-devise.html | AID TO RETARDED ADULTS; Agency Here Gets a Federal Grant to Devise Program | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/red-convicted-in-south-second-found-guilty-under-untested-clause-of.html | RED CONVICTED IN SOUTH; Second Found Guilty Under Untested Clause of Law | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/u-s-vaccine-rule-asked-huge-problem-here-cited-federal-control-of.html | U. S. Vaccine Rule Asked; Huge Problem Here Cited; FEDERAL CONTROL OF VACCINE URGED | True | By Peter Kihss | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/larsen-and-morea-gain.html | Larsen and Morea Gain | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/gen-adler-gets-new-army-honor-certificate-of-appreciation-is.html | GEN. ADLER GETS NEW ARMY HONOR; Certificate of Appreciation Is Recognition of His Service as Soldier and Citizen | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/mexican-dies-atop-mountain.html | Mexican Dies Atop Mountain | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/la-boheme-will-visit-hospitalized-veterans.html | 'La Boheme' Will Visit Hospitalized Veterans | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/how-about-the-charter.html | HOW ABOUT THE CHARTER? | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/sperry-plants-shut-by-strike-violence-violence-closes-3-sperry.html | Sperry Plants Shut By Strike Violence; VIOLENCE CLOSES 3 SPERRY PLANTS | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/busch-fills-skaarup-post.html | Busch Fills Skaarup Post | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/choral-unit-in-concert-zilberts-society-gives-31st-annual-program.html | CHORAL UNIT IN CONCERT; Zilberts Society Gives 31st Annual Program Here | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/american-family-seen-here-to-stay-reports-of-its-passing-aide-of.html | AMERICAN FAMILY SEEN HERE TO STAY; Reports of Its Passing, Aide of Welfare Society Holds, Are Greatly Exaggerated | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/harriman-urges-race-by-lehman-hopes-senator-will-run-again-to.html | HARRIMAN URGES RACE BY LEHMAN; Hopes Senator Will Run Again to Bolster Party in State -- DeSapio Sees Asset HARRIMAN URGES RACE BY LEHMAN | True | By Warren Weaver Jr.special To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/autos-no-safer-crash-data-show-cornell-study-finds-no-gain-in.html | AUTOS NO SAFER, CRASH DATA SHOW; Cornell Study Finds No Gain in Design of Late Models, Engineers Are Warned | True | By Robert K. Plumbspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/honors-mrs-roosevelt-c-i-o-gives-award-union-responsibility.html | HONORS MRS. ROOSEVELT; C. I. O. Gives Award -- Union Responsibility Stressed | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/safety-first-urged-for-vital-papers.html | Safety First Urged For Vital Papers | True | | 1983-06-03 | RE0000168951 | B00000530821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/lehman-undecided-on-race.html | Lehman Undecided on Race | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/col-kilburn-brown-army-news-official.html | COL. KILBURN BROWN, ARMY NEWS OFFICIAL | True | Speda. 1 to The New York Timers. I | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/knomark-accepts-ftc-edict.html | Knomark Accepts F.T.C. Edict | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/new-red-cross-quarters-open.html | New Red Cross Quarters Open | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/ebbert-pearson.html | EBBERT PEARSON | True | Spect to The New York Thne. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/third-ayer-cup-won-by-herald-tribune.html | THIRD AYER CUP WON BY HERALD TRIBUNE | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/deadline-nears-in-scow-strike-captains-and-owners-argue-into-night.html | DEADLINE NEARS IN SCOW STRIKE; Captains and Owners Argue Into Night Over Formula to Avert Walkout Today | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/hoover-joins-aim-to-remain-in-u-n-retreats-from-earlier-stand.html | HOOVER JOINS AIM TO REMAIN IN U. N.; Retreats From Earlier Stand Though World Body Has Not 'Fulfilled All Our Hopes' HOOVER ASKS U. S. TO REMAIN IN U. N. | True | By William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/german-reds-hint-at-measures-to-reduce-the-tension-in-berlin.html | German Reds Hint at Measures To Reduce the Tension in Berlin | True | By Walter Sullivanspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/massapequa-to-see-musical.html | Massapequa to See Musical | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/gen-collins-in-washington-for-talk-on-vietnam-crisis-collins.html | Gen. Collins in Washington For Talk on Vietnam Crisis; COLLINS ARRIVES WITH SAIGON DATA | True | By Elie Abelspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/insouciant-241-wins-ashland-at-keeneland.html | Insouciant, 24-1, Wins Ashland at Keeneland | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/paper-products-output-record-is-forecast-by-industry-official.html | Paper Products Output Record Is Forecast by Industry Official | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/runaway-bosses-sorry-state-industrial-chief-asserts-many-regret.html | RUNAWAY BOSSES SORRY; State Industrial Chief Asserts Many Regret Moving Plants | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/theatre-drama-of-the-monkey-trial-inherit-the-wind-is-play-upon.html | Theatre: Drama of the 'Monkey Trial'; 'Inherit the Wind' Is Play Upon History | True | By Lewis Funke | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/president-to-speak-to-ap-here-monday.html | PRESIDENT TO SPEAK TO A.P. HERE MONDAY | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/hussein-helps-rescue-pilot.html | Hussein Helps Rescue Pilot | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/governor-vetoes-school-measure-finds-no-compelling-reason-for.html | GOVERNOR VETOES SCHOOL MEASURE; Finds No Compelling Reason for Admittance to the First Grade Here Twice a Year DISTRICT RULES CITED Harriman Also Rejects a Bill to Let Upstate Town Sue City in Water Project | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/must-keep-bomb-stassen-cautions-eisenhowers-adviser-tells-ywca-that.html | MUST KEEP BOMB, STASSEN CAUTIONS; Eisenhower's Adviser Tells Y.W.C.A. That Weakness Is Always Dangerous | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/spier-hurls-nohitter-brooklyn-boy-on-class-d-club-in-georgia-wins-6.html | SPIER HURLS NO-HITTER; Brooklyn Boy on Class D Club in Georgia Wins, 6 to 0 | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/edward-b-donaldson.html | EDWARD B. DONALDSON | True | Speclat to The New York . | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/bid-going-to-schweitzer.html | Bid Going to Schweitzer | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/books-authors.html | Books — Authors | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/french-wine-men-fear-a-crisis-as-the-result-of-excessive-stocks-but.html | French Wine Men Fear a Crisis As the Result of Excessive Stocks; But One Energetic Grower Introduces U. S. Methods — Cuts Costs, Improves Quality and Advertises Widely | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/bandung-meeting-asked-to-assail-red-colonialism-ceylon-premier.html | BANDUNG MEETING ASKED TO ASSAIL RED COLONIALISM; Ceylon Premier Cites Soviet Domination of Countries in Central and East Europe HE DOUBTS COEXISTENCE Chou of Communist China in Reply Avoids Open Issue -- Pro-Arab Stand Voted Ceylon Bids Parley at Bandung Assail Communists' Colonialism | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/russell-i-hare.html | RUSSELL I. HARE | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/minnie-moocher-beats-sometime-thing-favorite-in-jamaica-duel.html | Minnie Moocher Beats Sometime Thing, Favorite, in Jamaica Duel; WHITNEYS FILLY PAYS $5.30 FOR $2 Minnie Moocher Is First by 2 1/2 Lengths -- Woodhouse Rides Four Winners | True | By Joseph C. Nichols | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/tax-sales-ended-on-staten-island-4day-realty-yield-to-city-totals.html | TAX SALES ENDED ON STATEN ISLAND; 4-Day Realty Yield to City Totals $1,229,025 -- Last Session Brings $417,325 | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/bandung-and-israel.html | BANDUNG AND ISRAEL | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/banning-burlesque-shows-gratitude-expressed-that-license-to-operate.html | Banning Burlesque Shows; Gratitude Expressed That License to Operate Has Been Denied | True | T. J. MCINERNEY, | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/gen-ralph-s-keyser.html | GEN. RALPH S. KEYSER | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/bonn-will-help-run-camp-for-refuges.html | BONN WILL HELP RUN CAMP FOR REFUGEES | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/johnson-remembers-alamo.html | Johnson Remembers Alamo | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/roy-g-bonsib-69-i-safrty-enginei-former-director-of-accident.html | ROY g. BONSIB, 69, I SAFRTY ENGINEI; Former Director 'of Accident .Prevention for Standard Oil of Jersey Is Dead | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/net-for-quarter-doubled-by-alcoa-17074167-is-reported-as-against.html | NET FOR QUARTER DOUBLED BY ALCOA; $17,074,167 Is Reported as Against $8,372,105 for Period of a Year Ago 21.2% RISE IN REVENUES $197,716,103 Volume Is Hailed as Best -- Supply Cut by U. S. Stockpiling COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/benson-to-visit-dust-bowl.html | Benson to Visit Dust Bowl | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/birdwell-sues-gregory-publicist-asks-400000-from-producer-and.html | BIRDWELL SUES GREGORY; Publicist Asks $400,000 From Producer and Laughton | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/u-brazilian-ties-praised-at-dinner.html | U. S-BRAZILIAN TIES PRAISED AT DINNER | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/good-gesture-first-on-coast.html | Good Gesture First on Coast | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/kelvinator-aide-to-join-mccannerickson-inc.html | Kelvinator Aide to Join McCann-Erickson, Inc. | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/henry-w-fancher.html | HENRY W. FANCHER | True | Spectal to The New York Ttm. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/fred-klaner.html | FRED KLA'NER | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/u-s-unaware-of-discord.html | U. S. Unaware of Discord | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/countercharge-issued-wolfson-says-avery-is-director-of-pure-oil-a.html | COUNTERCHARGE ISSUED; Wolfson Says Avery Is Director of Pure Oil, a Competitor | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/six-achievements-listed.html | Six Achievements Listed | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/u-s-set-for-talk-on-salks-vaccine-equitable-distribution-to-be.html | U. S. SET FOR TALK ON SALK'S VACCINE; Equitable Distribution to Be Studied in Capital Today -- Developer to Be Cited | True | By Bess Furmanspecial To The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/commodities-index-off-01-wednesday.html | COMMODITIES INDEX OFF 0.1 WEDNESDAY | | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/emil-szubzda.html | EMIL SZUBZDA | True | Speial To The New York T"[me. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/strauss-arrives-in-britain.html | Strauss Arrives in Britain | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/walter-assails-corsi-denies-he-garbled-statement-in-senate.html | WALTER ASSAILS CORSI; Denies He 'Garbled' Statement in Senate Testimony | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/upsala-wins-in-ninth-65.html | Upsala Wins in Ninth, 6-5 | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/george-belittles-rumor-on-quemoy-doubts-mission-to-chiang-favors.html | GEORGE BELITTLES RUMOR ON QUEMOY; Doubts Mission to Chiang Favors Giving Up Isles GEORGE BELITTLES RUMOR ON QUEMOY | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/billion-to-build-warships-voted-3723-in-house-fifth-supercarrier.html | BILLION TO BUILD WARSHIPS VOTED, 372-3, IN HOUSE; Fifth Supercarrier Approved -- Three Atom Submarines Projected in Program MISSILES SHIPS PLANNED Present Flattops to Be Made Adaptable to Jet Planes -- Debate Becomes Bitter BILLION TO BUILD WARSHIPS VOTED | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/article-5-no-title.html | Article 5 -- No Title | | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/british-circulation-off-decline-of-6003000-brings-total-to.html | BRITISH CIRCULATION OFF; Decline of 6,003,000 Brings Total to 1,723,954,000 | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/unbeaten-dodgers-break-record-with-no-10-black-trips-phils-in.html | Unbeaten Dodgers Break Record With No. 10;; BLACK TRIPS PHILS IN RELIEF, 14 TO 4 Dodgers Rout Roberts to Set Modern Major Mark of 10 in Row to Open Season | | By Roscoe McGowen | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/mrs-a-oppenheimer.html | MRS. A. OPPENHEIMER | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/ernest-w-stumvoll.html | ERNEST W. STUMVOLL | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/robert-h-fly-t.html | ROBERT H. FLY- !T | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/eden-cofirmed-as-party-leader-predicts-smashing-victory-at-polls-at.html | EDEN COFIRMED AS PARTY LEADER; Predicts Smashing Victory at Polls -- Attlee Is Home to Head Labor in Fight | True | By Drew Middletonspecial To the New York Times | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/germans-marketing-own-polio-vaccine.html | GERMANS' MARKETING OWN POLIO VACCINE | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/broadway-site-changes-hands-16story-building-at-30th-st-is-sold.html | BROADWAY SITE CHANGES HANDS; 16-Story Building at 30th St. Is Sold -- Remington Hotel Goes to Budd Corporation | | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/self-rule-accord-on-tunisia-signed-agreement-said-to-continue.html | SELF RULE ACCORD ON TUNISIA SIGNED; Agreement Said to Continue French Control in Foreign Affairs and Defense SELF-RULE ACCORD ON TUNISIA SIGNED | True | By Thomas F. Bradyspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/leadership-role-urged-on-ad-men-new-head-of-agency-group-cites-big.html | LEADERSHIP ROLE URGED ON AD MEN; New Head of Agency Group Cites Big Opportunities -- Confident on Economy LEADERSHIP ROLE URGED ON AD MEN | | By William M. Freemanspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/louisiana-agency-plans-financing-state-building-authority-to-sell.html | LOUISIANA AGENCY PLANS FINANCING; State Building Authority to Sell $9,900,000 Issue of Bonds Dated June 1 | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/argentine-editor-is-excommunicated.html | ARGENTINE EDITOR IS EXCOMMUNICATED | True | By Religious News Service | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/william-r-oest.html | WILLIAM R. OEST | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/miles-is-beaten-in-table-tennis-ninetime-u-s-titleholder-bows-in.html | MILES IS BEATEN IN TABLE TENNIS; Nine-Time U. S. Titleholder Bows in Second Round of World Championship | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/venezuela-trade-primed-with-oil-creole-survey-pinpoints-potential.html | VENEZUELA TRADE PRIMED WITH OIL; Creole Survey Pinpoints Potential Business Loss to U. S. in Imports Curb | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/policeman-vindicated-sergeant-was-suspended-in-gross-bookie-inquiry.html | POLICEMAN VINDICATED; Sergeant Was Suspended in Gross Bookie Inquiry | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/properties-sold-in-bronx-county-199576-above-mortgage-is-paid-for.html | PROPERTIES SOLD IN BRONX COUNTY; $199,576 Above Mortgage Is Paid for 6-Story Building -- 35-Family House in Deal | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/samuel-israel-55-film-publicity-aide.html | SAMUEL ISRAEL, 55, ! FILM PUBLICITY AIDE | True | SPecial to The New York Times, | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/corsi-and-jenner-clash-at-hearing-senator-charges-smears-and.html | CORSI AND JENNER CLASH AT HEARING; Senator Charges 'Smears' and Defends McLeod CORSI AND JENNER CLASH AT HEARING | True | By Russell Bakerspecial To The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/realty-financing.html | REALTY FINANCING | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/reuther-demands-125-wage-minimum.html | REUTHER DEMANDS $1.25 WAGE MINIMUM | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/u-s-pleads-for-cranes-asks-that-last-21-whoopers-be-left-unmolested.html | U. S. PLEADS FOR CRANES; Asks That Last 21 Whoopers Be Left Unmolested | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/rev-robert-stenbach.html | REV. ROBERT STE[NBACH | True | Special to The New York Ttmes. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/porgy-and-bess-continuing-its-conquest-of-european-hearts-adds-rome.html | 'Porgy and Bess,' Continuing Its Conquest Of European Hearts, Adds Rome to List | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/premier-chous-reply.html | Premier Chou's Reply | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/yanks-win-turley-topples-orioles-by-1412-fans-7-in-hurling-5hitter.html | Yanks Win; TURLEY TOPPLES ORIOLES BY 14-12 Fans 7 in Hurling 5-Hitter -- Bauer, Skowron Pace Yank Attack of 16 Safeties | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/stratford-fete-to-open-july-12-shakespeare-theatre-and-academy-in.html | STRATFORD FETE TO OPEN JULY 12; Shakespeare Theatre and Academy in Connecticut Lists 8-Week Season | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/childrens-theatre-to-open.html | Children's Theatre to Open | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/new-high-is-set-by-united-funds-four-mutual-groups-assets-212715050.html | NEW HIGH IS SET BY UNITED FUNDS; Four Mutual Groups' Assets $212,715,050 on March 31, $82,366,043 Rise in Year | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/clarfncf-f_-althousf_.html | CLARF,NCF, F_. ALTHOUSF_. | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/ingrassia-duo-gains-final.html | Ingrassia Duo Gains Final | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/edward-g-mason.html | EDWARD G. MASON | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/on-foreign-aid.html | ON "FOREIGN" AID | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/william-schaefer.html | WILLIAM SCHAEFER | True | Secial to The New York Ttmes. | 1983-06-03 | RE0000168951 | B00000530821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/student-is-fiance-of-miss-frischauer.html | STUDENT IS FIANCE OF MISS FRISCHAUER | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/hutchins-assails-press-monopolies-they-peril-freedom-provided-by.html | HUTCHINS ASSAILS PRESS MONOPOLIES; They Peril Freedom Provided by Constitution, He Tells Newspaper Editors | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/canadiens-gain-3-places-in-poll-beliveau-harvey-richard-on-allstar.html | CANADIENS GAIN 3 PLACES IN POLL; Beliveau, Harvey, Richard on All-Star Sextet -- Red Wings' Kelly Selected | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/new-owners-take-over-wallace-tiernan-aide-heads-american-machinery.html | NEW OWNERS TAKE OVER; Wallace & Tiernan Aide Heads American Machinery Co. | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/alouettes-plan-malloy-suit.html | Alouettes Plan Malloy Suit | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/child-to-the-george-feltons-jr.html | Child to the George Feltons Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/u-s-atrocity-charged-west-german-says-americans-slew-6-captives.html | U. S. ATROCITY CHARGED; West German Says Americans Slew 6 Captives During War | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/indiana-teachers-coach-quits.html | Indiana Teachers Coach Quits | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/gem-show-reflects-tastes-of-nineteenth-century.html | Gem Show Reflects Tastes of Nineteenth Century | True | S.K. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/experimental-report-card.html | Experimental Report Card | True | HENRY F. WINSLOW. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/robert-e-north.html | ROBERT E. NORTH | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/5-lost-in-pacific-crash-body-recovered-after-a-yawl-and-swedish-ship.html | 5 LOST IN PACIFIC CRASH; Body Recovered After Yawl and Swedish Ship Collide | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/planning-solves-school-problem-dedication-day-in-decatur-ala-will.html | PLANNING SOLVES SCHOOL PROBLEM; Dedication Day in Decatur, Ala., Will Mark Success of Eight-Year Program ALL FINANCED BY CITY Special Taxes, Bond Issues Have Provided Buildings, Raised Teachers' Pay | True | By John N. Pophamspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/blood-drive-at-n-y-u-washington-square-personnel-to-aid-red-cross.html | BLOOD DRIVE AT N. Y. U.; Washington Square Personnel to Aid Red Cross Today | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/states-output-rises-high-point-since-october-53-reached-in-february.html | STATE'S OUTPUT RISES; High Point Since October, '53, Reached in February | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/shipbuilding-lag-stirs-magnuson-senator-calls-u-s-aides-on-delays.html | SHIPBUILDING LAG STIRS MAGNUSON; Senator Calls U. S. Aides on Delays in Construction of Merchant Vessels | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/heads-importers-council.html | Heads Importers' Council | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/dr-lashley-retiring.html | Dr. Lashley Retiring | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/serafin-and-kroll-register-64s-to-share-lead-in-virginia-golf.html | Serafin and Kroll Register 64's To Share Lead in Virginia Golf; Pace-Setters Five Under Par in First Round -- Nine Pros Deadlocked With 65's | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/exportimport-bank-gives-trade-credits.html | EXPORT-IMPORT BANK GIVES TRADE CREDITS | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/us-envoy-to-spur-turkeys-aid-plea-warren-washingtonbound-for-talks.html | U.S. ENVOY TO SPUR TURKEY'S AID PLEA; Warren Washington-Bound for Talks -- Ankara Eager to Avert Further Delay | True | By Welles Hangenspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/2372962-mission-budget.html | $2,372,962 Mission Budget | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/glasgow-dock-workers-strike.html | Glasgow Dock Workers Strike | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/soviet-bids-japan-meet-in-london-or-geneva.html | Soviet Bids Japan Meet In London or Geneva | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/the-revolutions-daughters.html | THE REVOLUTION'S DAUGHTERS | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/evacuation-rule-of-city-clarified-state-defense-aide-asserts.html | EVACUATION RULE OF CITY CLARIFIED; State Defense Aide Asserts Westchester Will Not Stop Any Authorized Flight | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/pacific-lighting-registers-gains-gross-and-net-up-sharply-in-last.html | PACIFIC LIGHTING REGISTERS GAINS; Gross and Net Up Sharply in Last Twelve Months -- Other Utility Reports | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/senate-disarming-unit-urged.html | Senate Disarming Unit Urged | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/b-j-o-nodti-lqotiutistdms-painter-excelled-in-marine-landseapes-and.html | B. J. o. NODTi{ :lqOTIUTIST,DmS{; Painter Excelled in Marine, Landseapes and Still-Life -- Succumbs in Texas | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/8-fellowships-honoring-dr-salk-set-up-by-city-for-graduate-medical.html | 8 Fellowships Honoring Dr. Salk Set Up By City for Graduate Medical Study | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/queens-29th-birthday-marked.html | Queen's 29th Birthday Marked | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/3-bank-call-issued.html | 3% Bank Call Issued | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/john-h-maule.html | JOHN H. MAULE | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/purdue-enlarges-stadium.html | Purdue Enlarges Stadium | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/westchester-ballet-program-special-to-the-new-york-times.html | Westchester Ballet Program; Special to The New York Times. | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/3-messengers-of-hope-palsy-children-selected-as-10000000-drive.html | 3 'MESSENGERS OF HOPE'; Palsy Children Selected as $10,000,000 Drive Symbols | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/lamb-denies-red-link-video-station-owner-swears-he-contributed-no.html | LAMB DENIES RED LINK; Video Station Owner Swears He Contributed No Money | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/bulgarian-actor-flees-songanddance-man-defects-to-the-west-in.html | BULGARIAN ACTOR FLEES; Song-and-Dance Man Defects to the West in London | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/faure-holds-nuclear-parley.html | Faure Holds Nuclear Parley | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/ribcoff-signs-libel-law.html | Ribcoff Signs Libel Law | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/federated-chain-has-record-year-department-stores-report-shows-40.html | FEDERATED CHAIN HAS RECORD YEAR; Department Stores' Report Shows 40% Gain in Net -- Equals $5.25 a Share COMPANIES ISSUE EARNING FIGURES | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/tea-dance-will-aid-four-groups-today.html | TEA DANCE WILL AID FOUR GROUPS TODAY | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/blue-ruler-out-of-derby.html | Blue Ruler Out of Derby | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/borgwarner-corp.html | BORG-WARNER CORP. | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/atlantic-refining-co.html | ATLANTIC REFINING CO. | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/a-good-buy.html | A Good Buy | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/protestant-unit-picks-potter-designated-executive-director-of.html | PROTESTANT UNIT PICKS; Potter Designated Executive Director of Council Here | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/afghan-urges-peace-ambassador-in-pakistan-asks-joint-cooperation.html | AFGHAN URGES PEACE; Ambassador in Pakistan Asks Joint Cooperation | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/chicago-cards-sign-morris.html | Chicago Cards Sign Morris | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/powers-sparks-blackbirds.html | Powers Sparks Blackbirds | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/marital-tiffs-not-all-bad-parley-hears.html | Marital Tiffs Not All Bad, Parley Hears | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/british-seek-monkeys-bid-india-lift-ban-on-animals-needed-for-polio.html | BRITISH SEEK MONKEYS; Bid India Lift Ban on Animals Needed for Polio Vaccine | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/u-s-store-sales-take-13-tumble-sharp-decline-from-1954-level-partly.html | U. S. STORE SALES TAKE 13% TUMBLE; Sharp Decline From 1954 Level Partly a Result of Earlier Easter This Year | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/london-market-in-broad-decline-talk-of-rise-in-money-rates-weakens.html | LONDON MARKET IN BROAD DECLINE; Talk of Rise in Money Rates Weakens the Gilt-Edges -- Industrials Follow | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/wood-field-and-stream-reports-from-catskill-streams-indicate-bright.html | Wood, Field and Stream; Reports From Catskill Streams Indicate Bright Prospects for Fly Fishermen | True | By Raymond R. Camp | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/heads-big-brother-unit-haneman-broker-elected-by-manhattan-movement.html | HEADS BIG BROTHER UNIT; Haneman, Broker, Elected by Manhattan Movement | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/chicagoans-bowl-1295-rogoznicajensen-second-in-doubles-at-a-b-c.html | CHICAGOANS BOWL 1,295; Rogoznica-Jensen Second in Doubles at A. B. C. Event | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/airline-improves-life-rafts.html | Airline Improves Life Rafts | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/n-werner-swenson.html | N. WERNER SWENSON | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/theobald-e-conway.html | THEOBALD E. CONWAY | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/u-s-seeks-word-of-jailed-poles-asks-moscow-warsaw-about-fate-of-16.html | U. S. SEEKS WORD OF JAILED POLES; Asks Moscow, Warsaw About Fate of 16 Wartime Chiefs of the Underground | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/mrs-thomas-butcher.html | MRS. THOMAS BUTCHER | True | Special to The New York TImel. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/dixonyates-job-given-to-ebasco-accounting-officers-advice-ignored.html | DIXON-YATES JOB GIVEN TO EBASCO; Accounting Officer's Advice Ignored by A.E.C. in Hiring Engineering Concern | True | By William M. BlairSpecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/british-engineers-leave-suez.html | British Engineers Leave Suez | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/engaged-to-wed-granddaughter-of-alfred-e-smith-will-be-the-bride-of.html | ENGAGED TO WED; Granddaughter of Alfred E. Smith Will Be the Bride of William T. C. Huber | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/3-l-i-banks-to-merge-huntington-lindenhurst-islip-institutions.html | 3 L. I. BANKS TO MERGE; Huntington, Lindenhurst, Islip Institutions Agree on Plan | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/khrushchev-bids-for-coexistence-but-in-warsaw-talk-he-also.html | KHRUSHCHEV BIDS FOR CO-EXISTENCE; But in Warsaw Talk He Also Reasserts Plans to Oppose a Rearmed Germany | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/news-of-interest-in-shipping-field-the-panama-is-reinstated-as.html | NEWS OF INTEREST IN SHIPPING FIELD; The Panama Is Reinstated as Passenger Liner -- U. S. Auction Brings $13,664 | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/bishop-is-installed-purcell-new-methodist-head-ledden-is-designated.html | BISHOP IS INSTALLED; Purcell New Methodist Head -- Ledden Is Designated | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/changes-uneven-in-commodities-coffee-rubber-wool-zinc-futures-rise.html | CHANGES UNEVEN IN COMMODITIES; Coffee, Rubber, Wool, Zinc Futures Rise as Cocoa, Hides, Burlap Fall | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/heads-engineers-unit-prof-weil-is-elected-by-new-york-electrical.html | HEADS ENGINEERS' UNIT; Prof. Weil Is Elected by New York Electrical Institute | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/500-flee-village-blaze-smoke-from-night-club-fire-extends-to-8th-st.html | 500 FLEE VILLAGE BLAZE; Smoke From Night Club Fire Extends to 8th St. Playhouse | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-06-03 | RE0000168951 | B00000530821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/new-rail-tie-to-jersey-rapid-transit-system-urged-to-cut-traffic.html | NEW RAIL TIE TO JERSEY'; Rapid Transit System Urged to Cut Traffic Snarls | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/holy-cross-routs-brown-13-0.html | Holy Cross Routs Brown, 13 – 0 | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/cahn-nordenschild.html | Cahn – Nordenschild | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/emmett-kelly-weds-circus-clown-marries-elveria-gebhardt-an-acrobat.html | EMMETT KELLY WEDS; Circus Clown Marries Elveria Gebhardt, an Acrobat | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/julian-of-albright-resigns.html | Julian of Albright Resigns | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/white-sox-5-in-3d-defeat-tigers-91-grandslam-homer-by-kell-caps.html | WHITE SOX' 5 IN 3D DEFEAT TIGERS 9-1; Grand-Slam Homer by Kell Caps Rally – Formieles Pitches Five-Hitter | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/laborites-propose-britishisraeli-pact.html | LABORITES PROPOSE BRITISH-ISRAELI PACT | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/arabs-open-information-office.html | Arabs Open Information Office | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/state-gets-design-unit-division-of-architecture-set-up-to-supervise.html | STATE GETS DESIGN UNIT; Division of Architecture Set Up to Supervise Buildings | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/lighthouse-cited-at-50-tribute-is-paid-to-pioneering-efforts-of.html | LIGHTHOUSE CITED AT 50; Tribute Is Paid to Pioneering Efforts of Holt Sisters | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/mrs-harry-maurer.html | MRS. HARRY MAURER | True | Special to Tne New York Ttme | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/money-in-circulation-shows-a-decrease-of-127000000-reserve-board.html | Money in Circulation Shows a Decrease Of $127,000,000, Reserve Board Reports | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/miller-heads-boxing-board.html | Miller Heads Boxing Board | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/first-vaccine-theft-reported.html | First Vaccine Theft Reported | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/mystery-writers-present-awards.html | MYSTERY WRITERS PRESENT AWARDS | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/i-reuben-b-smith-64-i-official-of-lodges.html | i REUBEN B. SMITH, 64, I OFFICIAL OF LODGES | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/joint-gaza-patrols-plan-turned-down-by-israel.html | Joint Gaza Patrols Plan Turned Down by Israel | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/dowelldeane.html | Dowell--Deane | True | SPeCial to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/britain-irked-at-u-s-and-bonn-defers-pact-deposit-britain-to-defer.html | Britain, Irked at U. S. and Bonn, Defers Pact Deposit; BRITAIN TO DEFER DEPOSIT OF PACTS | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/action-on-transit-bills-governor-vetoes-grievance-plan-signs.html | ACTION ON TRANSIT BILLS; Governor Vetoes Grievance Plan, Signs Sick-Leave Restriction | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/ballet-the-sphinx-bows-kaye-and-youskevitch-dance-in-leads-moylan.html | Ballet: 'The Sphinx' Bows; Kaye and Youskevitch Dance in Leads – Moylan Is Guest in 'Pas de Quatre' | True | By John Martin | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/another-saigon-clash.html | Another Saigon Clash | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/miceli-beats-rawlings-takes-savage-10round-bout-lombardo-stops-kim.html | MICELI BEATS RAWLINGS; Takes Savage 10-Round Bout -- Lombardo Stops Kim | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/red-grip-in-italian-plant-ends.html | Red Grip in Italian Plant Ends | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/3000-faeroe-islanders-stage-an-uprising-against-effort-to-remove.html | 3,000 Faeroe Islanders Stage an Uprising Against Effort to Remove Their Physician | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/welfare-board-cites-3-jewish-group-names-marcus-pool-and-stavitsky.html | WELFARE BOARD CITES 3; Jewish Group Names Marcus, Pool and Stavitsky for Awards | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/text-of-hoovers-appeal-that-u-s-stay-in-u-n.html | Text of Hoover's Appeal That U. S. Stay in U. N. | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/2-boys-slain-mau-mau-blamed.html | 2 Boys Slain; Mau Mau Blamed | True | | 1983-06-03 | RE0000168951 | B00000530821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/police-stop-boy-7-on-3940-splurge-boy-7-flashes-3940-at-school.html | Police Stop Boy, 7, On $3,940 Splurge; BOY, 7, FLASHES $3,940 AT SCHOOL | True | By Milton Esterow | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/puerto-rican-goods-are-shown-on-ship.html | PUERTO RICAN GOODS ARE SHOWN ON SHIP | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/2-u-s-aides-reach-hawaii.html | 2 U. S. Aides Reach Hawaii | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/nato-officers-in-bermuda.html | NATO Officers in Bermuda | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/indian-plane-to-be-raised.html | Indian Plane to Be Raised | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/bradley-denies-tie-with-bridges-bans-aid-from-west-coast-union.html | Bradley Denies Tie With Bridges, Bans Aid From West Coast Union; Charges Reported Help in Fight Against Commission Is Move to Get Foothold Here -- Denounces Lane's Speech | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/m-t-davidson-gets-state-job.html | M. T. Davidson Gets State Job | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/pilnik-and-ivkov-share-chess-lead-argentine-star-deadlocked-at-30.html | PILNIK AND IVKOV SHARE CHESS LEAD; Argentine Star Deadlocked at 3-0 With Yugoslav in Buenos Aires Tourney | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/the-corsi-controversy-a-review-of-political-repercussions-party.html | The Corsi Controversy; A Review of Political Repercussions -- Party Chiefs Split on Ouster's Effect | True | By Leo Egan | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/in-the-nation-to-prevent-a-repetition-of-political-events-of-1948.html | In The Nation; To Prevent a Repetition of Political Events of 1948 | True | By Arthur Krock | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/cooks-tour-of-kitchens-greenwich-hospital-will-be-assisted-by-visit.html | COOK'S TOUR OF KITCHENS; Greenwich Hospital Will Be Assisted by Visit to Homes | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/police-aid-red-cross-department-donates-5000-to-1955-fund-campaign.html | POLICE AID RED CROSS; Department Donates $5,000 to 1955 Fund Campaign | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/aid-to-u-n-plan-urged-christian-action-appeals-to-congress-to-vote.html | AID TO U. N. PLAN URGED; Christian Action Appeals to Congress to Vote $25,000,000 | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/wolfson-resigns-challenged-post-3-leave-devoe-reynolds-board-after.html | WOLFSON RESIGNS CHALLENGED POST; 3 Leave Devoe & Reynolds Board After Avery Cites Clayton Anti-Trust Act WOLFSON RESIGNS CHALLENGED POST | True | By Robert E. Bedingfieldspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/sports-of-the-times-aged-in-the-wood.html | Sports of The Times; Aged in the Wood | True | By Arthur Daley | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/new-yemen-premier-due-crown-prince-reported-chosen-to-assume-that.html | NEW YEMEN PREMIER DUE; Crown Prince Reported Chosen to Assume That Post | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/tv-for-the-children.html | TV: For the Children | True | By Jack Gould | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/text-of-hutchins-speech-before-society-of-newspaper-editors.html | Text of Hutchins Speech Before Society of Newspaper Editors | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/bernard-bows-in-3-sets.html | Bernard Bows in 3 Sets | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/4-admit-abortion-charges.html | 4 Admit Abortion Charges | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/bank-loans-to-brokers-dealers-for-securities-buying-set-peak.html | Bank Loans to Brokers, Dealers For Securities Buying Set Peak; SECURITIES LOANS OF BANKS SET HIGH | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/national-dairy-products-corp-reports-best-first-quarter-results-in.html | National Dairy Products Corp. Reports Best First Quarter Results in Its History | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/helen-turner-is-future-bride.html | Helen Turner Is Future Bride | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/music-memorial-concert.html | Music: Memorial Concert | True | Leon Fleisher Plays at Tribute to SchnabelH. C. S. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/college-group-offers-comedy.html | College Group Offers Comedy | True | | 1983-06-03 | RE0000168951 | B00000530821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/safety-signs-listed-to-test-your-sanity.html | SAFETY SIGNS LISTED TO TEST YOUR SANITY | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/baehr-gets-health-job-harriman-names-new-yorker-chief-of-state.html | BAEHR GETS HEALTH JOB; Harriman Names New Yorker Chief of State Council | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/to-destroy-colonialism-freedom-and-dignity-for-peoples-of-africa.html | To Destroy Colonialism; Freedom and Dignity for Peoples of Africa Advocated | True | ROBERT S. BROWNE, | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/william-a-hennegan.html | WILLIAM A. HENNEGAN | True | Special to The New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/baseball-drops-janowicz.html | Baseball Drops Janowicz | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/bartzen-is-victor-over-richardson-straightset-upset-marks-houston.html | BARTZEN IS VICTOR OVER RICHARDSON; Straight-Set Upset Marks Houston Tennis -- Trabert, Seixas in Semi-Finals | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/new-york-life-names-field-relations-chief.html | New York Life Names Field Relations Chief | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/moroccan-jews-flock-to-israel-talk-of-french-curbs-heard-as-50000.html | MOROCCAN JEWS FLOCK TO ISRAEL; Talk of French Curbs Heard as 50,000 Are Believed to Have Sought to Leave | True | By Michael Clarkspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/brundage-reaches-tokyo.html | Brundage Reaches Tokyo | True | | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-22 | 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/macmillan-sees-pinay-in-london-austria-big4-talk-saar-north-africa.html | MACMILLAN SEES PINAY IN LONDON; Austria, Big 4 Talk, Saar, North Africa, Indochina and Far East Discussed | True | By Peter D. Whitneyspecial To the New York Times. | 1983-06-03 | RE0000168951 | B00000530821 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/harriman-signs-stock-fraud-bill-also-approves-act-to-allow-weekly.html | HARRIMAN SIGNS STOCK FRAUD BILL; Also Approves Act to Allow Weekly Railway Pay-- Lauded by Unionists | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/scow-strike-off-5day-week-won-2year-agreement-provides-a-10-pay.html | SCOW STRIKE OFF; 5-DAY WEEK WON; 2-Year Agreement Provides a 10% Pay Increase Here, Retroactive to April 1 | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/dartmouth-tops-columbia-2-to-0-beagle-hits-homer-with-one-aboard-in.html | DARTMOUTH TOPS COLUMBIA, 2 TO 0; Beagle Hits Homer With One Aboard in First--Harvard and Penn Nines Win | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/woman-scientist-rediscovers-city-archaeologist-on-leave-from-work.html | WOMAN SCIENTIST REDISCOVERS CITY; Archaeologist, on Leave From Work in Turkey, Finds 5th Ave. Artifacts Restful Woman Seeks Antiquities in the Turkish Mountains | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/queen-honors-lord-iveagh.html | Queen Honors Lord Iveagh | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/politics-in-brazil.html | POLITICS IN BRAZIL | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/harry-ashowarth-research-engineer.html | HARRY A.S.HOWARTH, RESEARCH ENGINEER | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/syria-agrees-to-consider-split-of-area-with-israel-syria-says-she.html | Syria Agrees to Consider Split of Area With Israel; Syria Says She May Consider Split of Frontier Area With Israel Comments Cautiously on the Frontier Proposal of U. N. Truce Chief | True | By Kathleen Teltschspecial To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/fees-for-fight-doctors-set.html | Fees for Fight Doctors Set | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/hugo-stinnes-corp-loss-reported-in-53-profit-in-first-9-months-of.html | HUGO STINNES CORP.; Loss Reported in '53 -- Profit in First 9 Months of '54 | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/island-plans-to-bar-danish-police-unit.html | ISLAND PLANS TO BAR DANISH POLICE UNIT | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/president-bars-rabb-as-witness-on-corsi-rabb-testimony-on-corsi.html | President Bars Rabb As Witness on Corsi; RABB TESTIMONY ON CORSI BARRED | True | By Russell Bakerspecial To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/butler-says-party-is-business-friend.html | BUTLER SAYS PARTY IS BUSINESS FRIEND | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/mrs-wagner-sees-heart-home.html | Mrs. Wagner Sees Heart Home | True | | 1983-06-03 | RE0000168952 | B00000530822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/wolfson-nominee-for-chair-avery-but-head-of-ward-declined.html | WOLFSON NOMINEE FOR CHAIR: AVERY; But Head of Ward Declined Gavel—Loser Won Lots of Feminine Attention | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/algeria-censors-press.html | Algeria Censors Press | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/miss-mary-e-obrien.html | MISS MARY E. O'BRIEN | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/louis-chambre.html | LOUIS CHAMBRE | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/petroleum-stocks-up.html | Petroleum Stocks Up | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/ballet-jardin-aux-lilas-tudor-work-offered-with-kaye-la-laing-serrano.html | Ballet: 'Jardin aux Lilas'; Tudor Work Offered With Kaye, Laing, Serrano, Sanders and New Ensemble | True | By John Martin | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/scouts-receive-10000-irving-berlin-fund-assists-two-councils-in.html | SCOUTS RECEIVE $10,000; Irving Berlin Fund Assists Two Councils in City | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/boylestemberg.html | Boyle—Stemberg | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/wrigley-income-higher-companies-issue-earning-figures-quarters-net.html | WRIGLEY INCOME HIGHER; COMPANIES ISSUE EARNING FIGURES Quarter's Net Is $1.52 a Share, Against $1.46 Year Ago | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/other-acquisitions.html | OTHER ACQUISITIONS | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/pupils-set-out-bulgarian-roses-in-memory-of-teacher.html | Pupils Set Out Bulgarian Roses in Memory of Teacher | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/dealers-assail-oil-companies.html | Dealers Assail Oil Companies | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/hearts-st-mirren-draw.html | Hearts, St. Mirren Draw | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/red-china-gets-jet-fuel.html | Red China Gets Jet Fuel | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/new-prams-go-to-autos-for-styling.html | New Prams Go to Autos For Styling | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/gligoric-donner-play-chess-draw-thirdround-game-in-jubilee.html | GLIGORIC, DONNER PLAY CHESS DRAW; Third-Round Game in Jubilee Tournament in Argentina Ends After 72 Moves | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/exhibition-tv-pleases-boston.html | Exhibition TV Pleases Boston | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/primary-prices-dip-02-per-cent-farm-products-decline-2-offsetting.html | PRIMARY PRICES DIP 0.2 PER CENT; Farm Products Decline 2%, Offsetting Fractional Gains for Other Commodities | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/leon-j-hoffman-i.html | LEON J. HOFFMAN I | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/avery-overcomes-drive-by-wolfson-to-control-ward-as-wolfson-admits.html | AVERY OVERCOMES DRIVE BY WOLFSON TO CONTROL WARD; As Wolfson Admits Defeat in Battle for Control of Montgomery Ward AVERY WINS FIGHT AGAINST WOLFSON 82-Year-Old Chairman Gets Wide Majority of Votes in Fierce Proxy Contest HIS OPPONENT CONCEDES Claims Only 3 of 9 Seats on Board After 'Big Foreign Holders' Shift Stand | True | By Robert E. Bedingfieldspecial To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/consumer-prices-set-record-for-stability-consumer-prices-stable-4.html | Consumer Prices Set Record for Stability; CONSUMER PRICES STABLE 4 MONTHS Consumer Price Index U. S. DEPARTMENT OF LABOR BUREAU OF LABOR STATISTICS | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/veteran-aid-limit-asked.html | Veteran Aid Limit Asked | True | | 1983-06-03 | RE0000168952 | B00000530822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/union-backs-125-wage-mcdonald-declares-90cent-minimum-too-low.html | UNION BACKS $1.25 WAGE; McDonald Declares 90-Cent Minimum Too Low | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/third-soldier-at-dix-dies-of-meningitis.html | THIRD SOLDIER AT DIX DIES OF MENINGITIS | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/30-coffee-tax-urged-brazilian-would-impose-levy-to-raise.html | 30% COFFEE TAX URGED; Brazilian Would Impose Levy to Raise Stabilization Fund | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/bandung-draws-attention-to-a-problem.html | Bandung Draws Attention to a Problem | True | By C. L. Sulzberger | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/republicans-score-a-d-a-as-socialism.html | REPUBLICANS SCORE A. D. A. AS SOCIALISM | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/rise-of-40-billion-in-sales-is-urged-rise-of-40-billion-in-sales-is.html | RISE OF 40 BILLION IN SALES IS URGED; RISE OF 40 BILLION IN SALES IS URGED Goal for 1955-56 Estimated by Advertising Executive as Vital to Economy BUYERS' PART STRESSED A. H. Johnson Cites Report of Eisenhower--Upgraded Way of Life 'Essential' | True | By William M. Freemanspecial To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/patty-defeats-flam.html | Patty Defeats Flam | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/the-bowl-grows-less-dusty.html | THE BOWL GROWS LESS DUSTY | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/syrian-political-killing-breaks-up-soccer-game.html | Syrian Political Killing Breaks Up Soccer Game | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/brazil-gives-city-statue-of-a-hero-monument-in-bryant-park-is.html | BRAZIL GIVES CITY STATUE OF A HERO; Monument in Bryant Park Is Unveiled--Wagner Recalls Fight Against Slavery | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/judo-in-olympics-possible.html | Judo in Olympics Possible | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/john-b-randall.html | JOHN B. RANDALL | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/harriman-names-corsi-to-state-job-ousted-federal-aide-picked-as-a.html | HARRIMAN NAMES CORSI TO STATE JOB; Ousted Federal Aide Picked as a Member of Committee to Deal With Refugees | True | By Warren Weaver Jr.special To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/lauro-and-costa-gain-final.html | Lauro and Costa Gain Final | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/indians-triumph-with-5-in-3d-85-lemon-scores-third-victory-at.html | INDIANS TRIUMPH WITH 5 IN 3D, 8-5; Lemon Scores Third Victory at Tigers' Expense--Doby Wallops 2-Run Homer | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/fair-weather-is-likely-for-most-of-weekend.html | Fair Weather Is Likely For Most of Week-End | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/miss-chamberlain-scarborough-bride.html | MISS CHAMBERLAIN SCARBOROUGH BRIDE | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/air-research.html | AIR RESEARCH | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/army-names-atomic-expert.html | Army Names Atomic Expert | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/pay-tribute-to-einstein-200-jewish-students-attend-service-at.html | PAY TRIBUTE TO EINSTEIN; 200 Jewish Students Attend Service at Princeton | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/us-auto-plants-to-build-185500-cars-this-week.html | U.S. Auto Plants to Build 185,500 Cars This Week | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/2-seized-tankers-forfeited.html | 2 Seized Tankers Forfeited | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/promoted-by-national-dairy.html | Promoted by National Dairy | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/britain-names-templer-chief-of-general-staff.html | Britain Names Templer Chief of General Staff | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/mayors-richmond-day-after-inspections-hell-go-to-staten-island-ball.html | MAYOR'S RICHMOND DAY; After Inspections He'll Go to Staten Island Ball Game | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/lisbon-hails-brazils-chief.html | Lisbon Hails Brazil's Chief | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/miss-willoughby-navy-officer-wed.html | MISS WILLOUGHBY, NAVY OFFICER WED | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/dr-william-b-roemer.html | DR. WILLIAM B. ROEMER | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/window-manufacturers-elect.html | Window Manufacturers Elect | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/killed-in-cavein-of-trench.html | Killed in Cave-In of Trench | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/rosamond-buck-manhattanville-alumna-is-betrothed-to-george-rupert.html | Rosamond Buck, Manhattanville Alumna, Is Betrothed to George Rupert Vernon | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/podoley-leads-in-track-scores-3939-for-5-events-in-decathlon-at.html | PODOLEY LEADS IN TRACK; Scores 3,939 for 5 Events in Decathlon at Kansas Relays | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/german-consul-rents-duplex.html | German Consul Rents Duplex | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/rev-james-meyer.html | REV. JAMES MEYER | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/fala-outpoints-benson.html | Fala Outpoints Benson | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/strauss-confers-with-eden.html | Strauss Confers With Eden | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/polish-exile-reaches-london.html | Polish Exile Reaches London | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/gardnerarenovski.html | Gardner--Arenovski | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/harold-adonis-starting-term.html | Harold Adonis Starting Term | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/the-president-congratulates-dr-salk-as-a-benefactor-of-mankind.html | The President Congratulates Dr. Salk as 'a Benefactor of Mankind'; PRESIDENT HAILS SALK FOR NATION | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/wallenstein-to-conduct-here.html | Wallenstein to Conduct Here | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/british-consider-formosa-pledge-backing-of-demarcation-line-in.html | BRITISH CONSIDER FORMOSA PLEDGE; Backing of Demarcation Line in Strait Would Depend on Offshore Isle Evacuation | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/democrats-set-parley-harriman-lehman-and-17-in-congress-meet-here.html | DEMOCRATS SET PARLEY; Harriman, Lehman and 17 in Congress Meet Here Today | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/talcott-borrows-10-million.html | Talcott Borrows $10 Million | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/pauline-wendler-wed-bride-in-bryn-mawr-church-of-s-stockton-white-4th.html | PAULINE WENDLER WED; Bride in Bryn Mawr Church of S. Stockton White 4th | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/prices-of-wheat-rally-end-mixed-drought-and-rise-in-cash-markets.html | PRICES OF WHEAT RALLY, END MIXED; Drought and Rise in Cash Markets Firm Futures-- Corn Declines Again | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/other-meetings-companies-hold-annual-meetings.html | OTHER MEETINGS; COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/mrs-r-b-chiperfield.html | MRS. R. B. CHIPERFIELD | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/betsy-rawls-67-leads-in-georgia-south-carolinians-record-round.html | BETSY RAWLS' 67 LEADS IN GEORGIA; South Carolinian's Record Round Gives Her 4-stroke Edge Over Patty Berg | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/princeton-beats-n-y-u-in-10th-10-tigers-gibson-hurls-3hitter.html | PRINCETON BEATS. N. Y. U. IN 10TH, 1-0; Tigers' Gibson Hurls 3-Hitter --Fordham Crushes State Maritime, 7-0, for No. 8 | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/but-luck-didnt-change.html | But Luck Didn't Change | True | | 1983-06-03 | RE0000168952 | B00000530822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/sclerosis-victim-free-robber-finishing-term-faced-20-years-in-other.html | SCLEROSIS VICTIM FREE; Robber Finishing Term Faced 20 Years in Other Cases | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/yale-news-banquet-monday.html | Yale News Banquet Monday | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/racing-fool-wins-dash-for-derby-nominees.html | Racing Fool Wins Dash For Derby Nominees | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/hudson-institute-cuts-fees.html | Hudson Institute Cuts Fees | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/pope-blesses-meeting-bestows-special-benediction-on-council-of.html | POPE BLESSES MEETING; Bestows Special Benediction on Council of Catholic Men | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/gen-back-is-honored.html | Gen. Back Is Honored | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/strike-threatened-at-vaccine-plant.html | STRIKE THREATENED AT VACCINE PLANT | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/shapiro-wins-loses-liquor-authority-investigation-upheld-in-divided.html | SHAPIRO WINS, LOSES; Liquor Authority Investigation Upheld in Divided Ruling | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/walter-g-ulrich.html | WALTER G. ULRICH | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/aussies-win-easily-hills-bowling-stops-british-guiana-cricketers.html | AUSSIES WIN EASILY; Hill's Bowling Stops British Guiana Cricketers | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/u-s-forebodings-eased-by-the-trend-at-bandung-bandung-trend-lifts-u.html | U. S. Forebodings Eased By the Trend at Bandung; BANDUNG TREND LIFTS U. S. GLOOM | True | By Elie Abelspecial To The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/nato-council-to-visit-group-headed-by-ismay-to-arrive-at-norfolk.html | NATO COUNCIL TO VISIT; Group, Headed by Ismay, to Arrive at Norfolk May 15 | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/rebels-continue-to-plague-burma-army-in-major-operations-against-in.html | REBELS CONTINUE TO PLAGUE BURMA; Army in Major Operations Against Insurgent Forces-- Economy Is Weakened | True | By Tad Szulcspecial To The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/dr-irving-l-nettleton.html | DR. IRVING L. NETTLETON | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/central-data-sought-cost-of-operating-west-shore-in-jersey-asked-by.html | CENTRAL DATA SOUGHT; Cost of Operating West Shore in Jersey Asked by State | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/dr-h-w-chases-rites-today.html | Dr. H. W. Chase's Rites Today | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/western-note-to-the-soviet.html | Western Note to the Soviet | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/dixonyates-asks-financing-rights-power-group-would-borrow-up-to-120.html | DIXON-YATES ASKS FINANCING RIGHTS; Power Group Would Borrow Up to $120 Million to Build Plant to Supply A. E. C. | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/st-georges-society-at-service.html | St. George's Society at Service | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/trust-charge-denied-cranberry-association-fights-conspiracy.html | TRUST CHARGE DENIED; Cranberry Association Fights Conspiracy Indictment | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/tb-spread-found-big-problem-now-new-drugs-have-cut-deaths-but.html | TB SPREAD FOUND BIG PROBLEM NOW; New Drugs Have Cut Deaths, but Case-Rate Is Alarming, British Expert Says | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/light-for-evening-parties.html | Light for Evening Parties | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/public-relations-chief-is-promoted-by-ford.html | Public Relations Chief Is Promoted by Ford | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/charles-w-wilcox.html | CHARLES W. WILCOX | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/puerto-rican-gets-six-years.html | Puerto Rican Gets Six Years | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/shipping-sale-held-up-waterman-hearing-is-ordered-on-stockholders.html | SHIPPING SALE HELD UP; Waterman Hearing Is Ordered on Stockholder's Protest | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/william-bowden.html | WILLIAM BOWDEN | True | I Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/japanese-vote-today-regional-elections-to-show-strength-of-hatoyama.html | JAPANESE VOTE TODAY; Regional Elections to Show Strength of Hatoyama Regime | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/fehring-stanford-coach.html | Fehring Stanford Coach | True | | 1983-06-03 | RE0000168952 | B00000530822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/ji-pascal-dead-eye-specialist-65-ophthalmological-surgeon-at.html | J.I. PASCAL DEAD; EYE SPECIALIST, 65; Ophthalmological Surgeon at Hospitals Hera Invented Devices Used in Field | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/phillies-home-run-nips-pirates-5-to-4.html | PHILLIES HOME RUN NIPS PIRATES, 5 TO 4 | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/study-of-automation-urged.html | Study of Automation Urged | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/tornadoes-damage-buildings.html | Tornadoes Damage Buildings | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/singapore-house-opens-british-governor-inaugurates-first-elected.html | SINGAPORE HOUSE OPENS; British Governor Inaugurates First Elected Assembly | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/u-s-to-set-up-unit-to-allot-vaccine-u-s-to-set-up-unit-to-allot.html | U. S. TO SET UP UNIT TO ALLOT VACCINE; U. S. TO SET UP UNIT TO ALLOT VACCINE Conferees Suggest National Group--Plan Is Voluntary-- Supply Found Encouraging | True | By Bess Furmanspecial to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/french-deposit-pacts-may-5.html | French Deposit Pacts May 5 | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/powell-bids-us-bar-colonialism-predicts-loss-in-asia-unless-stand.html | POWELL BIDS U.S. BAR COLONIALISM; Predicts Loss in Asia Unless Stand Is Taken in Support of Dependent Lands | True | By Robart Aldenspecial to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/pepsicola-in-honolulu-spot.html | Pepsi-Cola in Honolulu Spot | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/brownell-scores-his-predecessors-charges-gangsters-got-rich-through.html | BROWNELL SCORES HIS PREDECESSORS; Charges Gangsters Got Rich Through Labor Rackets Under the Democrats | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/island-college-planning-set.html | Island College Planning Set | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/soviet-reaction-awaited.html | Soviet Reaction Awaited | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/new-law-firm-is-formed.html | New Law Firm Is Formed | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/high-school-to-hear-truman.html | High School to Hear Truman | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/frankelmargolies.html | Frankel--Margolies | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/eisenhower-gets-vietnam-briefing-eisenhower-gets-vietnam-briefing.html | EISENHOWER GETS VIETNAM BRIEFING; EISENHOWER GETS VIETNAM BRIEFING Collins Reports On Crisis-- Bars Release to Press of His Recommendations | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/port-stewards-to-dine.html | Port Stewards to Dine | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/stevenson-stops-in-nairobi.html | Stevenson Stops in Nairobi | True | Dispatch of the Times, London. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/las-vegas-spins-atom-test-ticks-vanguard-of-observers-gets-to-town.html | LAS VEGAS SPINS, ATOM TEST TICKS; Vanguard of Observers Gets to Town, Swamps Phones and Waits for Tuesday | True | By Gladwin Hillspecial to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/hal-bales-38-to-1-westbury-victor-valles-key-drives-longest-priced.html | HAL BALES, 38 TO 1, WESTBURY VICTOR; Valles Key Drives Longest- Priced Winner of Meet-- Mr. Prince Dale Next | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/nathan-i-green-retired-surgeon-former-staff-member-at-st-lukes.html | NATHAN I. GREEN, RETIRED SURGEON; Former Staff Member at St. Luke's Hospital Is Dead- Thoracic Society Official. | True | Special to The New York Times. 1 | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/yonkers-seeks-tax-on-raceway-bets.html | YONKERS SEEKS TAX ON RACEWAY BETS | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/gail-russell-fined-50.html | Gail Russell Fined $50 | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/u-n-says-seoul-blocks-aid.html | U. N. Says Seoul Blocks Aid | True | | 1983-06-03 | RE0000168952 | B00000530822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/french-to-seek-new-vaccine.html | French to Seek New Vaccine | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/jurist-on-hospital-board.html | Jurist on Hospital Board | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/mrs-herman-brandt.html | MRS. HERMAN BRANDT | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/violinist-is-selected-as-exchange-artist.html | Violinist Is Selected As Exchange Artist | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/gallagher-warns-of-red-recruiting.html | GALLAGHER WARNS OF RED RECRUITING | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/man-slain-upstate-linked-to-robbery.html | MAN SLAIN UPSTATE LINKED TO ROBBERY | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/civic-groups-oppose-u-s-aid-to-schools.html | CIVIC GROUPS OPPOSE U. S. AID TO SCHOOLS | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/soviet-foreign-ministry-adopts-practice-of-news-conferences.html | Soviet Foreign Ministry Adopts Practice of News Conferences; Sessions Are Frequently Held but Few Reporters Ask Questions--Parleys Are Often Called on Short Notice | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/a-reader-asks.html | A Reader Asks | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/argentina-honors-weizmann.html | Argentina Honors Weizmann | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/allegheny-meeting-off.html | Allegheny Meeting Off | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/oliver-marty-furgol-share-stroke-lead-at-halfway-mark-in-virginia.html | Oliver, Marty Furgol Share Stroke Lead at Halfway Mark in Virginia Golf; ILLINOIS PROS TIED AFTER 65'S FOR 130 Thomson, Harper Shot Back of Oliver and Furgol in Virginia Beach Open | | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/no-wall-street-surprise-rise-in-market-and-credit-led-to.html | NO WALL STREET SURPRISE; Rise in Market and Credit Led to Expectation of Action | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/city-says-jersey-menaces-beaches-zurmuhlen-fights-plan-to-empty.html | CITY SAYS JERSEY MENACES BEACHES; Zurmuhlen Fights Plan to Empty Treated Sewage Near Staten Island PLANT ON RARITAN RIVER Commissioner Charges That Protests About Sayreville Project Were Ignored | | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/morocco-tv-quits-france-will-buy-it.html | MOROCCO TV QUITS; FRANCE WILL BUY IT | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/credit-on-new-haven-railroad-will-issue-plates-for-travel-to-those.html | CREDIT ON NEW HAVEN; Railroad Will Issue Plates for Travel to Those Absent | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/edwin-h-tiemeyer.html | EDWIN H. TIEMEYER | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/hunter-hurls-threehitter.html | Hunter Hurls Three-Hitter | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/dickinson-college-coach-quits.html | Dickinson College Coach Quits | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/pastrano-fights-draw-miami-beach-boxer-rallies-against-troy-in.html | PASTRANO FIGHTS DRAW; Miami Beach Boxer Rallies Against Troy in Chicago | | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/everette-l-mgowin.html | EVERETTE L. M'GOWIN | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/argentine-walker-to-fly-here.html | Argentine Walker to Fly Here | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/women-in-shorts-barred-from-posts-in-germany.html | Women in Shorts Barred From Posts in Germany | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/white-sox-defeat-athletics-5-to-3-kansas-citys-rally-in-ninth-is.html | WHITE SOX DEFEAT ATHLETICS, 5 TO 3; Kansas City's Rally in Ninth Is Halted--Carrasquel's 4 Hits Include Homer | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/israel-sends-protest-objects-to-bandungs-proarab-motion-voted-in.html | ISRAEL SENDS PROTEST; Objects to Bandung's Pro-Arab Motion, Voted in Her Absence | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/u-s-set-to-enforce-bias-ban-for-jobs.html | U. S. SET TO ENFORCE BIAS BAN FOR JOBS | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/downtown-revue-arrives-tonight-phoenix-55-topical-show-due-at.html | DOWNTOWN REVUE ARRIVES TONIGHT; 'Phoenix '55,' Topical Show, Due at Phoenix--Guys and Dolls' May Return in June | True | By Louis Calta | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/train-hits-freight-21-passengers-hurt.html | TRAIN HITS FREIGHT, 21 PASSENGERS HURT | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/argentine-paper-halting-scored.html | Argentine Paper Halting Scored | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/stout-garden-state-official.html | Stout Garden State Official | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/helen-bullis-in-recital-cellist-proves-a-musician-of-taste-and.html | HELEN BULLIS IN RECITAL; 'Cellist Proves a Musician of Taste and Refinement | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/levey-to-mediate-strike-at-sperry-jurist-bars-violence-and-limits.html | LEVEY TO MEDIATE STRIKE AT SPERRY; Jurist Bars Violence and Limits Picketing--Federal Agency's Role Uncertain | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/tonight-is-the-night-to-set-clocks-ahead.html | Tonight Is the Night To Set Clocks Ahead | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/interlake-to-replace-ovens.html | Interlake to Replace Ovens | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/investors-buy-city-parcels-residential-properties-in-manhattan-pass.html | INVESTORS BUY CITY PARCELS; Residential Properties in Manhattan Pass to New Owners | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/communist-sentenced-exstudent-is-guilty-of-being-member-of-the.html | COMMUNIST SENTENCED; Ex-Student Is Guilty of Being Member of the Party | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/testing-soviet-intentions.html | TESTING SOVIET INTENTIONS | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/glubb-lists-prerequisites.html | Glubb Lists Prerequisites | True | Dispatch of The Times, London | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/envoy-urges-unity-of-west-on-policy.html | ENVOY URGES UNITY OF WEST ON POLICY | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/ralph-j-lane.html | RALPH J. LANE | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/frederick-r-w-boss-.html | FREDERICK R. W. BOSS< | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/niagara-falls-two-maids-of-the-mist-damaged-by-fire-in-drydock.html | Niagara Falls' Two Maids of the Mist Damaged by Fire in Drydock | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/new-motions-made-in-railroad-battle.html | NEW MOTIONS MADE IN RAILROAD BATTLE | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/college-editor-named.html | College Editor Named | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/air-unity-in-nato-runs-into-discord-british-want-two-groupings.html | AIR UNITY IN NATO RUNS INTO DISCORD; British Want Two Groupings While French Urge One-- Nationality Issue Arises | True | By Thomas F. Bradyspecial To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/victim-in-robbery-wont-believe-it-but-when-police-arrive-and-wife.html | VICTIM IN ROBBERY WON'T BELIEVE IT; But When Police Arrive and Wife in Next Room Explains, Attorney Is Convinced HE WAS THERE AT TIME 2 Thugs Get $15,040 Loot in Home by Cowing Woman and Evading Husband | True | By Jack Roth | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/two-indicted-in-vote-frauds.html | Two Indicted in Vote Frauds | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/pipeline-safety-stressed-in-plea-psc-hears-tennessee-gas-request.html | PIPELINE SAFETY STRESSED IN PLEA; P.S.C. Hears Tennessee Gas Request for 25 Variances on Westchester Route | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/exboxer-guilty-in-15000-bribery-henrys-confession-made-in-february.html | EX-BOXER GUILTY IN $15,000 BRIBERY; Henry's Confession, Made in February, Bared--Offered Money to Garden Fighter | True | | 1983-06-03 | RE0000168952 | B00000530822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/sinatra-to-act-in-one-way-out-first-movie-by-his-company-will-be.html | SINATRA TO ACT IN 'ONE WAY OUT'; First Movie by His Company Will Be Made Here in Fall for United Artists Release | True | By Thomas M. Pryor Special To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/miss-eckfeldts-troth-she-will-be-married-to-james-franklin-swartz.html | MISS ECKFELDT'S TROTH; She Will Be Married to James Franklin Swartz Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/lawrence-of-cards-downs-braves-21.html | LAWRENCE OF CARDS DOWNS BRAVES, 2-1 | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/dr-philip-oglfoz.html | DR. PHILIP OGlfoZ | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/shifts-are-sharp-in-potato-prices-shifts-are-sharp-in-potato-prices.html | SHIFTS ARE SHARP IN POTATO PRICES; SHIFTS ARE SHARP IN POTATO PRICES May Contract Closes 1/4 Cent Daily Limit Higher--Other Commodities Irregular | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/1636-give-blood-insurance-workers-end-second-week-of-contributions.html | 1,636 GIVE BLOOD; Insurance Workers End Second Week of Contributions | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/tips-on-buying-wine-from-classic-list-of-best-sixtyone-of-bordeaux.html | Tips on Buying Wine From Classic List Of Best Sixty-one of Bordeaux Region | True | By Jane Nickerson | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/crane-forces-playoff-beats-mosconi-and-will-meet-him-for-cue-title.html | CRANE FORCES PLAY-OFF; Beats Mosconi and Will Meet Him for Cue Title Tonight | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/hearings-on-b-m-completed-by-i-c-c.html | HEARINGS ON B. & M. COMPLETED BY I. C. C. | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/2-children-of-georgia-senator-receive-stock-under-new-law-big-board.html | 2 Children of Georgia Senator Receive Stock Under New Law; Big Board Stages Celebration for First Transferal of Securities to Minors by Simplified Means Now Authorized | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/calypso-concert-presented.html | Calypso Concert Presented | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/eaton-acquires-engine-designer-fredric-flader-inc-will-be.html | EATON ACQUIRES ENGINE DESIGNER; Fredric Flader, Inc., Will Be Subsidiary in Development of Aircraft Power Plants | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/taxpayer-parcel-sold-in-brooklyn.html | TAXPAYER PARCEL SOLD IN BROOKLYN | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/business-aims-at-record-expansion-this-year-and-next-survey.html | Business Aims at Record Expansion This Year and Next, Survey Indicates | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/president-to-talk-on-trade.html | President to Talk on Trade | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/st-francis-prep-and-boys-high-triumph-in-queensiona-relays.html | St. Francis Prep and Boys High Triumph in Queens-Iona Relays; Franciscans Rally to Defeat Loughlin in Distance Medley as 2-Day Meet Here Starts--Red and Black Wins 440 | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/trabert-defeats-bartzen-to-reach-final-in-river-oaks-tennis-at.html | Trabert Defeats Bartzen to Reach Final in River Oaks Tennis at Houston; CINCINNATI STAR SCORES IN 3 SETS Trabert Subdues Bartzen-- Savitt Tops Brown, Gains Houston Semi-Finals | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/miss-norway-off-for-oslo.html | Miss Norway Off for Oslo | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/y-w-c-a-will-act-on-racial-unity-convention-sets-vote-today-on.html | Y. W. C. A. WILL ACT ON RACIAL UNITY; Convention Sets Vote Today on Study of Carrying Out Policies in Practices | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/kings-point-blanks-pratt.html | Kings Point Blanks Pratt | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/crises-and-critics-dont-faze-avery-career-began-in-depression-he.html | CRISES AND CRITICS DON'T FAZE AVERY; Career Began in Depression, He Won Ward in Another and Is Ready for a Third CHART SAYS IT'S COMING When Executives Demanded a Share of Authority, He Just Let Them All Go | True | | 1983-06-03 | RE0000168952 | B00000530822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/mrs-kelly-widow-of-chicago-mayor.html | mrs. kelly, widow of chicago mayor | True | SSecJsJ to The New York Time*. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/edelman-wins-cue-title.html | Edelman Wins Cue Title | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/american-teams-advance.html | American Teams Advance | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/money-bill-is-signed-measure-allots-funds-to-pay-congress-pay-rise.html | MONEY BILL IS SIGNED; Measure Allots Funds to Pay Congress Pay Rise | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/cost-of-good-schools.html | COST OF GOOD SCHOOLS | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/commodity-index-eases-thursday-figure-put-at-902-down-01-from.html | COMMODITY INDEX EASES; Thursday Figure Put at 90.2, Down 0.1 From Wednesday | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/a-fine-feathered-friend-in-line-for-war-citation.html | A Fine Feathered Friend In Line for War Citation | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/3-matches-taken-by-hirschkowitz-new-yorker-reaches-fifth-round-of.html | 3 MATCHES TAKEN BY HIRSCHKOWITZ; New Yorker Reaches Fifth Round of World Table Tennis Tournament | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/columbia-picks-envoys-to-moscow.html | Columbia Picks Envoys to Moscow | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/zionists-hail-israel-american-council-opens-week-celebrating.html | ZIONISTS HAIL ISRAEL; American Council Opens Week Celebrating Seventh Year | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/coop-suites-sold-apartments-taken-in-ten-east-side-buildings.html | 'CO-OP 'SUITES SOLD; Apartments Taken in Ten East Side Buildings | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/oregon-ship-work-backed-by-knight.html | OREGON SHIP WORK BACKED BY KNIGHT | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/pfeffer-trial-june-6-freed-prisoner-accused-of-manslaughter-in.html | PFEFFER TRIAL JUNE 6; Freed Prisoner Accused of Manslaughter in Queens | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/billy-brown-punches-way-to-the-top-ace-matchmaker-54-wore-first.html | Billy Brown Punches Way to the Top; Ace Matchmaker, 54, Wore First Gloves for Army in '17 Took Major's Name and Became a Key TV Ring Figure | True | By Frank M. Blunk | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/net-gain-is-shown-by-kaiser-motors-3month-profit-1207113-compared.html | NET GAIN IS SHOWN BY KAISER MOTORS; 3-Month Profit $1,207,113, Compared With Year's Loss of $35,495,594 in 1954 | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/matusow-lies-get-2-reds-new-trial-matusows-lies-win-a-new-trial-for.html | MATUSOW LIES GET 2 REDS NEW TRIAL; Matusow's Lies Win a New Trial For Two of Communist Leaders Dimock Rules in Favor of Trachtenberg and Charney -- Turns Down 11 Others | True | By Edward Ranzal | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/safeway-stores-off-net-drops-to-57-cents-a-share-from-101-year-ago.html | SAFEWAY STORES OFF; Net Drops to 57 Cents a Share From $1.01 Year Ago | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/american-day-in-milan-secretary-weeks-visits-fair-links-trade-with.html | 'AMERICAN DAY' IN MILAN; Secretary Weeks Visits Fair-- Links Trade With Comity | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/magazine-for-teachers.html | Magazine for Teachers | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/marine-shift-slated-general-brice-to-command-fleet-force-in-pacific.html | MARINE SHIFT SLATED; General Brice to Command Fleet Force in Pacific | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/chapel-on-wheels-visits-city-before-carolina-tour.html | Chapel on Wheels Visits City Before Carolina Tour | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/forward-not-backward.html | FORWARD, NOT BACKWARD | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/misses-gery-rooney-gain.html | Misses Gery, Rooney Gain | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/astronomer-royal-honored.html | Astronomer Royal Honored | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/federation-bank-to-move.html | Federation Bank to Move | True | | 1983-06-03 | RE0000168952 | B00000530822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/plea-fails-in-1-killing-judge-leibowitz-denies-new-trial-for-youth.html | PLEA FAILS IN $1 KILLING; Judge Leibowitz Denies New Trial for Youth Facing Chair | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/dr-chiteh-wang-n-y-u-professor-of-aeronautical-engineering-dies-at.html | Dr. Chi-Teh Wang, N. Y. U. Professor Of Aeronautical Engineering, Dies at 35 | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/auto-plant-for-turkey-willys-overland-export-corp-to-build-jeeps.html | AUTO PLANT FOR TURKEY; Willys Overland Export Corp. to Build Jeeps for Mid-East | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/ships-crew-silent-on-crash-off-coast.html | SHIP'S CREW SILENT ON CRASH OFF COAST | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/dog-show-judge-loses-jury-rules-in-favor-of-ake-and-westminster.html | DOG SHOW JUDGE LOSES; Jury Rules in Favor of A.K.C. and Westminster Club | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/merrick-student-killed-another-hurt-gravely-in-auto-crash-on-way-to.html | MERRICK STUDENT KILLED; Another Hurt Gravely in Auto Crash on Way to School | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/rival-reoccupation-began.html | Rival Reoccupation Began | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/william-gourlay.html | WILLIAM GOURLAY | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/fire-destroys-brooklyn-ship.html | Fire Destroys Brooklyn Ship | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/200000-willed-to-columbia.html | $200,000 Willed to Columbia | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/stevens-triumphs-54.html | Stevens Triumphs, 5—4 | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/keyserling-doubts-new-big-depression.html | KEYSERLING DOUBTS NEW BIG DEPRESSION | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/for-peaceful-coexistence-defense-of-formosa-opposed-accepting.html | For Peaceful Coexistence; Defense of Formosa Opposed Accepting Communists Favored | True | DOUGLAS BERRY. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/strijdom-avows-white-supremacy-south-african-leader-blunt-in-4day.html | STRIJDOM AVOWS WHITE SUPREMACY; South African Leader Blunt in 4-Day Reaffirmation of Policies in Parliament | True | By Leonard Ingallsspecial To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/mrs-roosevelt-asks-u-n-revision-delay-mrs-roosevelt-asks-u-n-day.html | Mrs. Roosevelt Asks U. N. Revision Delay; MRS. ROOSEVELT ASKS U. N. DELAY | True | By William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/arthur-a-robinson.html | ARTHUR A. ROBINSON | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/screen-april-in-paris-bedeviled-is-the-new-feature-at-palace.html | Screen: April in Paris; 'Bedeviled' Is the New Feature at Palace | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/colemans-collarbone-fractured-as-ford-vanquishes-boston-30-injured.html | Coleman's Collarbone Fractured As Ford Vanquishes Boston, 3-0; Injured When Tagged at Plate, Yanks' Second Sacker Will Be Out 6 to 8 Weeks | True | By Louis Effrat | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/engineers-meeting-ends.html | Engineers' Meeting Ends | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/clear-lucite-used-for-hangers-racks.html | Clear Lucite Used For Hangers, Racks | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/accord-reported-in-taipei.html | Accord Reported in Taipei | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/joseph-a-murphy.html | JOSEPH A. MURPHY | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/lumber-output-dips-but-shipments-and-orders-exceed-yearago-levels.html | LUMBER OUTPUT DIPS; But Shipments and Orders Exceed Year-Ago Levels | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/miss-brady-bride-of-clyded-knapp-they-are-married-in-chapel-of.html | MISS BRADY BRIDE OF CLYDED. KNAPP; They Are Married in Chapel of Christ Church, Methodist, by Dr. R. W. Sockman | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/democrats-assail-military-cutback.html | DEMOCRATS ASSAIL MILITARY CUTBACK | True | | 1983-06-03 | RE0000168952 | B00000530822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/french-mill-area-to-be-modernized-some-aged-plants-to-be-shut.html | FRENCH MILL AREA TO BE MODERNIZED; Some Aged Plants to Be Shut, Others Expanded in Plan to Revive St Etienne Basin | True | By Harold Callenderspecial To The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/mrs-torgerson-gets-81-takes-low-gross-in-oneday-golf-at-wheatley.html | MRS. TORGERSON GETS 81; Takes Low Gross in One-Day Golf at Wheatley Hills | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/meany-demands-quemoy-decision-head-of-afl-tells-editors-u-s-must.html | MEANY DEMANDS QUEMOY DECISION; Head of A.F.L. Tells Editors U. S. Must Stop 'Beating About the Bush' | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/hungry-airman-upheld-wins-rehearing-of-charges-in-messhall-dispute.html | HUNGRY AIRMAN UPHELD; Wins Rehearing of Charges in Mess-Hall Dispute | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/eisenhower-stirs-chagrin-of-d-a-r-sends-greetings-but-does-not-make.html | EISENHOWER STIRS CHAGRIN OF D. A. R.; Sends Greetings, but Does Not Make Hoped-For Visit to Washington Sessions | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/u-s-defends-italy-on-worship-rights.html | U. S. DEFENDS ITALY ON WORSHIP RIGHTS | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/april-1-stocks-of-grain-were-biggest-on-record.html | April 1 Stocks of Grain Were Biggest on Record | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/thaicambodian-rails-opened.html | Thai-Cambodian Rails Opened | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/st-georges-organist-ending-32-year-series.html | St. Georges Organist Ending 32-Year Series | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/airmail-subsidy-famine-looms-because-of-cut-in-cab-funds-alaska.html | Airmail Subsidy Famine Looms Because of Cut in C.A.B. Funds; Alaska, Hawaii Carriers and Helicopter Lines May Be Crippled by Reduction in Supplemental Appropriation | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/west-asks-soviet-to-start-parley-on-austria-may-2-west-asks-soviet.html | WEST ASKS SOVIET TO START PARLEY ON AUSTRIA MAY 2; WEST ASKS SOVIET TO REOPEN TALKS Suggests Envoys Draft Final Pact for Signature Later by 4 Foreign Ministers | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/dinners-bring-party-war-chests-million-yearly-and-are-booming.html | Dinners Bring Party War Chests Million Yearly and Are Booming; Political Groups Here Are Expected to Hold 120 Big Affairs This Year-- Attendance Peak Is 3,000 | True | By Leo Egan | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/rumanians-seek-defense-fund.html | Rumanians Seek Defense Fund | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/manager-boucher-quits-rangers-and-muzz-patrick-succeeds-him.html | Manager Boucher Quits Rangers And Muzz Patrick Succeeds Him; Resignation Ends 29-Year Association With Local Hockey Club, Including Periods as Player and Coach | True | By Joseph C. Nichols | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/rev-peter-j-croudle.html | REV. PETER J. CROUDLE | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/bogged-on-colonialism-red-china-disclaims-any-idea-of-going-to-war.html | Bogged on 'Colonialism'; Red China Disclaims Any Idea Of Going to War Against U. S. | True | By Robert C. Dotyspecial To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/concert-by-glee-club-mead-directs-friendly-sons-of-st-patrick.html | CONCERT BY GLEE CLUB; Mead Directs Friendly Sons of St. Patrick Program | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/hudsons-bay-oil-sells-bonds.html | Hudson's Bay Oil Sells Bonds | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/boom-kills-expro-tackle.html | Boom Kills Ex-Pro Tackle | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/determine-in-mile-race-today.html | Determine in Mile Race Today | True | | 1983-06-03 | RE0000168952 | B00000530822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/tanker-program-for-navy-picks-up-maritime-administrator-tells.html | TANKER PROGRAM FOR NAVY PICKS UP; Maritime Administrator Tells Senators Bidders Accept His Mortgage Terms | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/clerics-to-meet-on-atom-and-u-n-parley-in-manhattan-set-for.html | CLERICS TO MEET ON ATOM AND U. N.; Parley in Manhattan Set for Monday-- Salvation Army to Mark Prison Sunday | True | By Preston King Sheldon | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/14-trophies-awarded-public-relations-association-recognizes.html | 14 TROPHIES AWARDED; Public Relations Association Recognizes Achievements | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/market-rolls-up-top-april-losses-industrials-index-declines-444.html | MARKET ROLLS UP TOP APRIL LOSSES; Industrials Index Declines 4.44 Points and Combined Average Falls 2.83 TURNOVER IS 2,800,000 But Trading Is Broadest in Two Weeks With 1,251 Issues Handled | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/stephen-j-thompson.html | STEPHEN J. THOMPSON | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/philadelphia-gets-vaccine.html | Philadelphia Gets Vaccine | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/peron-off-smoking-fights-it.html | Peron, Off Smoking, Fights It | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/navysponsored-patent-covers-practical-use-for-cosmic-rays-variety.html | Navy-Sponsored Patent Covers Practical Use for Cosmic Rays; VARIETY OF IDEAS IN NEW PATENTS Invention Enables Pilot to Keep His Plane in Horizontal Flight--Alarm Clock for Child's Pocket Among New Gadgets | True | By Stacy V. Jonesspecial To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/early-elections-slated-in-tunisia-bourguiba-wants-vote-after.html | EARLY ELECTIONS SLATED IN TUNISIA; Bourguiba Wants Vote After Self-Rule Accord With France Is Ratified | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/cockell-resumes-training.html | Cockell Resumes Training | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/miss-hadley-to-be-wed-vassar-student-will-be-bride-of-dixon-la.html | MISS HADLEY TO BE WED; Vassar Student Will Be Bride of Dixon La Fetra Stanton | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/elected-to-the-board-of-chemical-company.html | Elected to the Board Of Chemical Company | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/bela-lugosi-seeks-cure-actor-committed-as-narcotics-addict-at-own.html | BELA LUGOSI SEEKS CURE; Actor Committed as Narcotics Addict at Own Request | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/phillies-option-greenwood.html | Phillies Option Greenwood | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/backlog-shrinks-in-new-securities-only-458469975-remains-of-senior.html | BACKLOG SHRINKS IN NEW SECURITIES; Only $458,469,975 Remains of Senior Corporate Issues --2 Pipeline Offerings Set | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/evangelical-group-ends-session.html | Evangelical Group Ends Session | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/bank-rate-fears-hit-london-mart-war-loan-declines-350-industrials.html | BANK RATE FEARS HIT LONDON MART; War Loan Declines $3.50-- Industrials Index Drops 3.4 Points to 184.3 | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/sharing-the-salk-vaccine-present-confusion-attributed-to.html | Sharing the Salk Vaccine; Present Confusion Attributed to Interference for Political Ends | True | HARRY BAKWIN, M. D., | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/governors-press-southern-strikers.html | GOVERNORS PRESS SOUTHERN STRIKERS | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/ban-on-ambulance-sirens.html | Ban on Ambulance Sirens | True | RICHARD KOENING. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/prince-faisal-stages-party-costing-14000.html | Prince Faisal Stages Party Costing $14,000 | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/g-ward-randall-sr.html | G. WARD RANDALL SR. | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/toys-join-texts-in-science-classes-professor-at-hunter-finds-they.html | Toys Join Texts in Science Classes; Professor at Hunter Finds They Increase Children's Interest | True | | 1983-06-03 | RE0000168952 | B00000530822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/william-s-conroy.html | WILLIAM S. CONROY | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/newsprint-expansion-powell-river-to-raise-output-25-at-cost-of.html | NEWSPRINT EXPANSION; Powell River to Raise Output 25% at Cost of $20,000,000 | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/setback-in-singapore.html | SETBACK IN SINGAPORE | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/medical-hypnotism-is-backed-in-britain.html | MEDICAL HYPNOTISM IS BACKED IN BRITAIN | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/new-official-gun-book-of-special-value-to-hunters-who-reload-shells.html | New 'Official Gun Book' of Special Value to Hunters Who Reload Shells | True | By Raymond R. Camp | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/bennington-heroes-decorated.html | Bennington Heroes Decorated | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/bradley-scores-soviet-message-beamed-to-russian-veterans-assails.html | BRADLEY SCORES SOVIET; Message Beamed to Russian Veterans Assails 'Tyranny' | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/reunion-of-pt-boat-officers.html | Reunion of PT Boat Officers | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/symbolic-realism-epitomized-in-jared-frenchs-work-at-hewitt-gallery.html | Symbolic Realism Epitomized in Jared French's Work at Hewitt Gallery | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/i-mrs-jacob-ulanet.html | I MRS. JACOB ULANET | True | Special to The New York Time1/2. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/l-i-woman-at-100-keeps-insurer-paying.html | L. I. Woman at 100 Keeps Insurer Paying | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/cotton-prices-up-3-points-to-off-8-market-opens-3-to-12-down.html | COTTON PRICES UP 3 POINTS TO OFF 8; Market Opens 3 to 12 Down, Rallies on Trade Covering but Fails to Hold Gains | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/retiring-serbian-cleric-to-be-hailed-at-dinner.html | Retiring Serbian Cleric To Be Hailed at Dinner | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/cooperatives-win-caribbean-favor-credit-unions-also-thrive-under.html | COOPERATIVES WIN CARIBBEAN FAVOR; Credit Unions Also Thrive Under Catholic Guidance-- Jamaica Example Cited | True | By George Duganspecial To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/alfred-college-dean-named.html | Alfred College Dean Named | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/washington-book-up-for-sale-here-one-of-eight-known-copies-report.html | WASHINGTON BOOK UP FOR SALE HERE; One of Eight Known Copies, Report Tells of 1754 Trip to French Holding Ohio | True | By Sanka Knox | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/red-peace-council-convening.html | Red 'Peace' Council Convening | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/senators-top-orioles-washington-uses-5-pitchers-to-subdue-baltimore.html | SENATORS TOP ORIOLES; Washington Uses 5 Pitchers to Subdue Baltimore, 3-2 | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/music-clubs-open-convention.html | Music Clubs Open Convention | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/saudi-oil-output-up-85736187-barrels-in-quarter-is-90311-above-54.html | SAUDI OIL OUTPUT UP; 85,736,187 Barrels in Quarter Is 90,311 Above '54 Level | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/miss-leighhunt-bride-married-in-ceremony-here-to-john-tracy-baxter.html | MISS LEIGH-HUNT BRIDE; Married in Ceremony Here to John Tracy Baxter Jr. | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/city-awaits-report-of-vaccine-parley.html | CITY AWAITS REPORT OF VACCINE PARLEY | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/dr-thaddeus-gillespie.html | DR. THADDEUS GILLESPIE | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/open-u-s-reactor-plan-for-geneva.html | OPEN U. S. REACTOR PLAN FOR GENEVA | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/wrights-son-guilty-on-coast.html | Wright's Son Guilty on Coast | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/trade-to-be-topic-of-tokyo-parley-economic-problems-of-asia-will-be.html | TRADE TO BE TOPIC OF TOKYO PARLEY; Economic Problems of Asia Will Be Main Consideration of International Chamber | True | | 1983-06-03 | RE0000168952 | B00000530822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/elected-as-president-of-hospital-association.html | Elected as President Of Hospital Association | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/montgomeryp-crook.html | MONTGOMERYP. CROOK | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/accord-on-tunisia.html | ACCORD ON TUNISIA | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/lenin-birthday-marked-russians-shift-celebration-from-death.html | LENIN BIRTHDAY MARKED; Russians Shift Celebration From Death Anniversary | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/60family-house-in-bronx-trading-sherman-avenue-building-taken-by.html | 60-FAMILY HOUSE IN BRONX TRADING; Sherman Avenue Building Taken by Operators-- Other Borough Deals | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/gimbel-to-open-fifth-branch.html | Gimbel to Open Fifth Branch | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/ward-handcuffs-cadets.html | Ward Handcuffs Cadets | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/news-of-interest-in-shipping-field-unorthodox-propeller-marks.html | NEWS OF INTEREST IN SHIPPING FIELD; Unorthodox Propeller Marks Tanker Launched in Britain --Transport Institute Set | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/diversity-is-aim-of-borgwarner-program-of-acquiring-other-concerns.html | DIVERSITY IS AIM OF BORG-WARNER; Program of Acquiring Other Concerns Is Explained at Stockholders' Meeting | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/thomas-sweeney.html | THOMAS SWEENEY | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/cotton-spinning-active-industry-operated-at-1385-of-capacity-during.html | COTTON SPINNING ACTIVE; Industry Operated at 138.5% of Capacity During March | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/cubs-set-back-redlegs-6-to-3-on-3run-double-by-merriman-victory.html | Cubs Set Back Redlegs, 6 to 3, On 3-Run Double by Merriman; Victory Eliminates Chicago's Protest of Contest After Harmon's Homer in 3d | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/saltzmanbeards.html | Saltzman--Beards | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/i-matthew-a-heeran.html | I MATTHEW A. HEERAN | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/builders-move-to-manhattan.html | Builders Move to Manhattan | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/king-visits-quake-area-clothing-to-be-sent-from-here-to-victims-in.html | KING VISITS QUAKE AREA; Clothing to Be Sent From Here to Victims in Greece | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/meisner-to-be-honored.html | Meisner to be Honored | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/lost-propaganda-move-seen.html | Lost Propaganda Move Seen | True | HENRY ROSOVSKY. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/warning-issued-on-fluoridation-city-water-official-asserts-there-is.html | WARNING ISSUED ON FLUORIDATION; City Water Official Asserts There Is Grave Health Risk in Use of Chemical | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/margins-increased-to-70-to-curb-stock-speculation-margin-on-stocks.html | Margins Increased to 70% To Curb Stock Speculation; MARGIN ON STOCKS INCREASED TO 70% | True | By John D. Morrisspecial To the New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/atom-used-in-cancer-effect-of-rays-in-treatment-of-bladder-growth.html | ATOM USED IN CANCER; Effect of Rays in Treatment of Bladder Growth Is Described | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/e-landers-sr-63-ship-line-engineer.html | E. /. LANDERS SR., 63, SHIP LINE ENGINEER | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/twins-survive-surgery-girls-joined-at-head-doing-nicely-after.html | TWINS SURVIVE SURGERY; Girls Joined at Head Doing 'Nicely' After Operation | True | | 1983-06-03 | RE0000168952 | B00000530822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/baptists-see-president-he-greets-pastors-and-wives-goes-to.html | BAPTISTS SEE PRESIDENT; He Greets Pastors and Wives, Goes to Gettysburg Later | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/giants-break-dodgers-tengame-winning-streak-yankees-shut-out-red.html | Giants Break Dodgers' Ten-Game Winning Streak; Yankees Shut Out Red Sox; FIVE-RUN EIGHTH TRIPS BROOKS, 5-4 Rally by Giants Wins Night Contest Despite Two-Run Homer by Campanella | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/law-professor-here-gets-philosophy-prize.html | Law Professor Here Gets Philosophy Prize | True | Special to The New York Times. | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/two-new-zippers-are-stickproof.html | Two New Zippers Are 'Stick-Proof' | True | | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-23 | 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/summer-tan-and-nashua-renew-rivalry-in-wood-memorial-at-jamaica.html | Summer Tan and Nashua Renew Rivalry in Wood Memorial at Jamaica Today; FIELD OF 5 NAMED FOR $111,700 RACE Summer Tan Is Likely to Be Slight Favorite--Sprint Won by Where Are We | True | By James Roach | 1983-06-03 | RE0000168952 | B00000530822 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/paint-sales-up-for-february.html | Paint Sales Up for February | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/cabana-club-speeded-may-15-opening-is-set-for-brightwaters-project.html | CABANA CLUB SPEEDED; May 15 Opening Is Set for Brightwaters Project | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/colony-house-to-gain-spring-card-party-thursday-will-aid-brooklyn.html | COLONY HOUSE TO GAIN; Spring Card Party Thursday Will Aid Brooklyn Agency | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/troubles-of-a-neighbor.html | TROUBLES OF A NEIGHBOR | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/111-held-as-undesirables.html | 111 Held as 'Undesirables' | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/lee-nelson-is-bay-state-bride.html | Lee Nelson Is Bay State Bride | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/joan-v-glaser-affianced.html | Joan V. Glaser Affianced | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/fireball-shower-bemuses-savant-meteorite-expert-investigates.html | FIREBALL SHOWER BEMUSES SAVANT; Meteorite Expert Investigates Reports of Bright Objects Bursting in Southwest | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/lattimore-seeks-to-tour-europe-professor-under-indictment-for.html | LATTIMORE SEEKS TO TOUR EUROPE; Professor Under Indictment for Perjury, Must Get State Department Approval | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/brooklyn-red-cross-classes.html | Brooklyn Red Cross Classes | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/transit-bill-signed.html | Transit Bill Signed | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/joanne-brodsky-becomes-engaged-senior-at-n-y-u-betrothed-to-ules-j.html | JOANNE BRODSKY BECOMES ENGAGED; Senior at N. Y. U. Betrothed to 'ules J. Aaronson, a Graduate of Cornell | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/thai-police-chief-asks-democracy-offers-7year-plan-to-give-local.html | THAI POLICE CHIEF ASKS DEMOCRACY; Offers 7-Year Plan to Give Local Governments More Control Over Affairs | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/chou-asks-for-u-s-talks-on-easing-formosa-crisis-washington-sets.html | CHOU ASKS FOR U. S. TALKS ON EASING FORMOSA CRISIS; WASHINGTON SETS TERMS; DIRECT U. S. TALKS PROPOSED BY CHOU | True | By Tillman Durdin | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/jersey-stores-planned-twoacre-tract-in-linden-taken-by-developer.html | JERSEY STORES PLANNED; Two-Acre Tract in Linden Taken by Developer | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mary-chamberlain-engagd-to-student-fiancee.html | MARY CHAMBERLAIN ENGAGED TO STUDENT; Fiancee | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/reston-of-the-times-gets-clapper-prize.html | RESTON OF THE TIMES GETS CLAPPER PRIZE | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/pentagon-weighs-gops-pamphlet-defense-handbook-scored-by-democrats.html | PENTAGON WEIGHS G.O.P.'S PAMPHLET; Defense Handbook Scored by Democrats Studied for Security Violations | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/lady-auckland-83-dies-colorful-british-aristocrat-was-widow-of.html | LADY AUCKLAND, 83, DIES; Colorful British Aristocrat Was Widow of Fifth Baron | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/alfred-j-cibelli.html | ALFRED J. CIBELLI | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/tersistent-suitor.html | TERSISTENT SUITOR' | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/susan-hoyts-plans-she-will-be-bride-on-may-7-of-howard-morris-jr.html | SUSAN HOYT'S PLANS; She Will Be Bride on May 7 of Howard Morris Jr. | True | Special 10 The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/a-watering-place-just-for-birds.html | A WATERING PLACE JUST FOR BIRDS | True | By Lorine Letcher Butler | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/metropolitan-life-modernizes-madison-square-office-center.html | Metropolitan Life Modernizes Madison Square Office Center | True | By Thomas W. Ennis Jr. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bank-group-warns-of-housing-slump.html | BANK GROUP WARNS OF HOUSING SLUMP | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/news-of-the-world-of-stamps-imprinted-us-airmail-stamped-envelopes.html | NEWS OF THE WORLD OF STAMPS; Imprinted U.S. Airmail Stamped Envelopes Are Possible Rarity | True | By Kent B. Stiles | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/henle-show-opens-new-photography-gallery.html | Henle Show Opens New Photography Gallery | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/ccny-beats-stevens-beavers-lacrosse-streak-at-four-with-116-victory.html | C.C.N.Y. BEATS STEVENS; Beavers' Lacrosse Streak at Four With 11-6 Victory | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/french-reds-gain-in-polling-deals-communists-say-socialists.html | FRENCH REDS GAIN IN POLLING DEALS; Communists Say Socialists Withdraw in Their Favor in Some Contests Today | True | By Lansing Warren | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/village-to-be-set-afire-in-test-of-civil-defense.html | 'Village' to Be Set Afire In Test of Civil Defense | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/marylyn-green-is-betrothed-to-officer.html | Marylyn Green Is Betrothed to Officer | True | Special to The New York Timer | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/krupp-makes-titanium-giant-west-german-industry-shows-products-at.html | KRUPP MAKES TITANIUM; Giant West German Industry Shows Products at Fair | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/about-small-fry-and-scripts.html | ABOUT SMALL FRY AND SCRIPTS | True | By J. P. Shanley | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/double-income-tax-still-canada-issue.html | DOUBLE INCOME TAX STILL CANADA ISSUE | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/ywca-is-told-of-un-progress-bunche-and-lodge-recount-surmounting-of.html | Y.W.C.A. IS TOLD OF U.N. PROGRESS; Bunche and Lodge Recount Surmounting of Handicaps to Fulfill World Role | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hearing-on-li-school-budget.html | Hearing on L.I. School Budget | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/aid-for-the-worlds-children.html | Aid for the World's Children | True | HELENKA PANTALEONI, | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/1600-of-guard-at-camp-smith.html | 1,600 of Guard at Camp Smith | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/department-store-sales-show-decrease-during-week.html | Department Store Sales Show Decrease During Week | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/nature-won-the-battle-the-men-and-the-mountain-fremonts-fourth.html | Nature Won the Battle; THE MEN AND THE MOUNTAIN: FREMONT'S FOURTH EXPEDITION. By William Brandon. 337 pp. New York: William Morrow & Co. $5. | True | By J. Frank Dobie | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/queens-builder-plans-boat-show-threeday-event-set-for-apartment.html | QUEENS BUILDER PLANS BOAT SHOW; Three-Day Event Set for Apartment Development at Cryder's Point | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/baltimore-sees-tunnel-on-way-ground-is-broken-for-tube-that-will.html | BALTIMORE SEES TUNNEL ON WAY; Ground Is Broken for Tube That Will End Traffic 'Nightmare' for City | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-rooney-victor-3-and-1.html | Miss Rooney Victor, 3 and 1 | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-world-saigon-pressures.html | THE WORLD; Saigon Pressures | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/gain-seen-in-war-on-fallout-peril-science-reports-progress-in-tests.html | GAIN SEEN IN WAR ON FALL-OUT PERIL; Science Reports Progress on Animals, but Goal Still Is Far Off | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/connecticut-suites-shown.html | Connecticut Suites Shown | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-antired-gain-in-italy.html | New Anti-Red Gain in Italy | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/inflation-barred-as-aid-to-jobless-head-of-reserve-board-tells.html | INFLATION BARRED AS AID TO JOBLESS; Head of Reserve Board Tells Editors Parley It Would Undermine 'Security' | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-beginning-whats-inside-by-may-garelick-photographs-by-rena.html | The Beginning; WHAT'S INSIDE? By May Garelick. Photographs by Rena Jakobsen. Unpaged. New York: William R. Scott. $2. | True | C. ELTA VAN NORMAN. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mary-worrall-fiancee-she-will-be-married-in-juna-to-b-t-leahy-law.html | MARY WORRALL FIANCEE; She Will Be Married in Juna to .B. T. Leahy, Law Student 1 uauuuau,uuuu> | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/japan-may-meet-soviet-in-london-tokyo-suggests-that-city-in-june.html | JAPAN MAY MEET SOVIET IN LONDON; Tokyo Suggests That City in June for Negotiations to End State of War | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/carter-oil-promotes-official.html | Carter Oil Promotes Official | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/life-letters-and-politics-an-end-to-innocence-by-leslie-a-fiedler.html | Life, Letters and Politics; AN END TO INNOCENCE. By Leslie A. Fiedler. 214 pp. Boston: The Beacon Press. Cloth, $3.50. Paper, $1.25. | True | By William Barrett | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/columbia-150s-bow-to-princeton-crew.html | COLUMBIA 150'S BOW TO PRINCETON CREW | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dutch-belgians-push-integration-they-ask-quick-convocation-of.html | DUTCH, BELGIANS PUSH INTEGRATION; They Ask Quick Convocation of Coal-Steel Group to Spur European Economic Unity | True | By Walter H. Waggoner | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/collector-science-fiction-terror-tales-edited-by-groff-conklin-262.html | Collector; SCIENCE FICTION TERROR TALES. Edited by Groff Conklin. 262 pp. New York: Gnome Press. $3.50. Pocket Books, 25 cents. | True | V. G. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-kremlins-big-problemthe-peasant-the-kremlins-big-problem.html | The Kremlin's Big Problem--the Peasant; The Kremlin's Big Problem | True | By Thomas P. Whitney | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/japanese-art-in-transition.html | JAPANESE ART IN TRANSITION | True | By Ray Falk | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/northwest-faces-big-power-outlay-northwest-faces-big-power-outlay.html | NORTHWEST FACES BIG POWER OUTLAY; NORTHWEST FACES BIG POWER OUTLAY | True | By Lawrence E. Davie | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/us-expert-predicts-light-iceberg-year.html | U.S. EXPERT PREDICTS LIGHT ICEBERG YEAR | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dr-percy-l-small.html | DR. PERCY L. SMALL | True | Special to The New York Times | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/barbara-ffnell-is-future-bride-elmira-alumna-will-be-wed-june-25.html | BARBARA ffFNELL IS FUTURE BRIDE; Elmira Alumna Will Be Wed June 25 to William Fuller, a Senior at Harvard | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/ockendenuloweth.html | OckendenuLoweth | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/on-a-dawn-of-a-bright-new-day.html | ON A DAWN OF A BRIGHT, NEW DAY | True | By Howard Thompson | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/frances-schmffit-to-become-bride-autumn-wedding-planned-by-actress.html | FRANCES SCHMffIT TO BECOME BRIDE; Autumn Wedding Planned by Actress and R. F. Roberts, Pennsylvania Alumnus | True | Special to Tftewe* York Tina, 1 | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/barbara-l-muzik-betrothed.html | Barbara L. Muzik Betrothed | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/drew-honors-donors-new-university-buildings-are-named-wendel-and.html | DREW HONORS DONORS; New University Buildings Are Named Wendel and Baldwin | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/jungle-rhythms-tell-it-on-the-drums-by-robert-w-krepps-256-pp-new.html | Jungle Rhythms; TELL IT ON THE DRUMS. By Robert W. Krepps. 256 pp. New York: The Macmillan Company. $3. | True | REX LARDNER. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/spn-pendleton-becomes-fiancee-exstudent-at-hoiiins-to-be-married-in.html | SPN PENDLETON BECOMES FIANCEE; Ex-Student at Hoiiins to Be Married in Fall to John Gill Wharton, Navy Veteran | True | Special to The New York Timet. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/window-box-beauty-begins-now.html | WINDOW BOX BEAUTY BEGINS NOW | True | By Elizabeth Turner | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mary-bartlett-david-howe-wed-bride-attended-by-eight-at-marriage-in.html | MARY BARTLETT, DAVID HOWE WED; Bride Attended by Eight at Marriage in St. Andrew's Church, Wellesley, Mass. | True | u J - Special to The New York Tlmw | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/plea-for-wagner.html | Plea for Wagner | True | WM. J. HOFFMANN Jr. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/officers-murder-studied-by-syria-malki-death-is-attributed-to-party.html | OFFICER'S MURDER STUDIED BY SYRIA; Malki Death Is Attributed to Party Feud or Cleavage Among Army Groups | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/seamanumartin.html | Seaman-uMartin. | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/asian-policy.html | ASIAN POLICY | True | DAVID CHERIN. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/asian-consultations-urged.html | Asian Consultations Urged | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/primitive.html | Primitive | True | NANCY P. TROIKE | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/housing-solution-is-called-urgent-middleincome-projects-are.html | HOUSING SOLUTION IS CALLED URGENT; Middle-Income Projects Are Essential to City's Future, Says Paul Tishman | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-brodwin-future-bride.html | Miss Brodwin Future Bride | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mrs-earnest-wed-to-robert-arthur.html | MRS. EARNEST WED TO ROBERT ARTHUR | True | Special to Th New York TlmM. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bender-denounces-schoolaid-stall.html | BENDER DENOUNCES SCHOOL-AID 'STALL' | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/builders-group-to-meet.html | Builders Group to Meet | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mrs-a-taylor-parton.html | MRS. A. TAYLOR PARTON | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/scottustow.html | ScottuStow | True | Special to THe New folk Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/no-cricket-on-the-moon-the-exploration-of-the-moon-by-arthur-c.html | No Cricket On the Moon; THE EXPLORATION OF THE MOON. By Arthur C. Clarke. Illustrated by R.A. Smith. 112 pp. New york: Harper & Bros. $2.50. | True | By J. Francis McComas | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/quemoy-beaches-open-to-attack-reds-now-believed-able-to-take-isle.html | QUEMOY BEACHES OPEN TO ATTACK; Reds Now Believed Able to Take Isle if U.S. Keeps Out —Matsu a Bigger Gamble | True | By Foster Hailey | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/ogimura-bows-in-upset-defender-beaten-by-somogyi-in-world-table.html | OGIMURA BOWS IN UPSET; Defender Beaten by Somogyi in World Table Tennis | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-patricia-lea-to-be-married-in-june.html | Miss Patricia Lea to Be Married in June; | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/benjamin-d-anton.html | BENJAMIN D. ANTON | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/peiping-hails-pact-on-overseas-status.html | PEIPING HAILS PACT ON OVERSEAS STATUS | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bishop-installed-in-jersey-diocese-1000-witness-dr-banyards-taking.html | BISHOP INSTALLED IN JERSEY DIOCESE; 1,000 Witness Dr. Banyard's Taking Throne in Episcopal Cathedral at Trenton | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/margin-of-70-affects-only-new-stock-buying.html | Margin of 70% Affects Only New Stock Buying | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/president-challenged-hannings-asks-eisenhowers-bricker-amendment.html | PRESIDENT CHALLENGED; Hannings Asks Eisenhower's Bricker Amendment Stand | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/professors-all.html | Professors All | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/larjorffi-simons-plainfield-bride-she-is-escorted-by-father-at-her.html | IARJORffI SIMONS PLAINFIELD BRIDE; She Is Escorted by Father at Her Wedding to Curran W. Harvey Jr., Yale '51 | True | Special to The New York Times. I | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/formosa-uneasy-over-us-mission-radfordrobertson-party.html | FORMOSA UNEASY OVER U.S. MISSION; Radford-Robertson Party Arrives--Taipei's Fears for Offshore Isles Rise | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hygiene-group-to-honor-kodak-medical-director.html | Hygiene Group to Honor Kodak Medical Director | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-paramount-sales-heads.html | New Paramount Sales Heads | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/la-rondine-by-puccini-comes-to-lp.html | 'LA RONDINE BY PUCCINI COMES TO LP | True | By John Briggs | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dickson-phillies-beats-mates-80-pittsburghs-eighth-loss-in-row.html | DICKSON, PHILLIES, BEATS MATES, 8-0; Pittsburgh's Eighth Loss in Row Since Season's Start One Under League Mark | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/campaign-spending-again-under-study-hennings-bill-would-reveal-high.html | CAMPAIGN SPENDING AGAIN UNDER STUDY; Hennings Bill Would Reveal High Cost of Running for Congress | True | By Russell Baker | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dr-bierman-to-be-honored.html | Dr. Bierman to Be Honored | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/historical-fete-set-for-newport-colonial-homes-to-be-on-view-july.html | HISTORICAL FETE SET FOR NEWPORT; Colonial Homes to Be on View July 4-14 in Honor of French Aid to U. S. in Revolution | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/lehrfelduflood.html | LehrfelduFlood | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bonn-import-curb-on-crops-scored-u-s-joins-protest-on-farm.html | BONN IMPORT CURB ON CROPS SCORED; U. S. Joins Protest on Farm Barriers--Tries Persuasion --Plea to GATT Possible | True | By Michael Hoffman | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/katherine-a-morris-troth.html | Katherine A. Morris' Troth | True | Special to The New York Timei. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/process-cuts-costs-at-copper-smelter.html | PROCESS CUTS COSTS AT COPPER SMELTER | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/search-for-new-values-a-villa-in-summer-by-penelope-mortimer-272-pp.html | Search for New Values; A VILLA IN SUMMER. By Penelope Mortimer. 272 pp. New York: Harcourt, Brace & Co. $3.50. | True | ISABELLE MALLET. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/standard-in-european-cities-they-are-denied-good-locations-here.html | Standard in European Cities, They Are Denied Good Locations Here | True | By Richard Witkin | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/jersey-to-speed-vaccine-measure-control-bill-to-be-offered-probably.html | JERSEY TO SPEED VACCINE MEASURE; Control Bill to Be Offered, Probably Tomorrow, as Legislature Reopens | True | By Ralph Katz | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/beatrice-schwartz-to-bewed.html | Beatrice Schwartz to Be-Wed | True | | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/flowers-flowers-everywhere.html | FLOWERS, FLOWERS EVERYWHERE | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/swedes-to-fly-via-pole-to-tokyo.html | Swedes to Fly Via Pole to Tokyo | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mail-pouch-tribute-to-dethier-at-80.html | MAIL POUCH: TRIBUTE TO DETHIER AT 80 | True | PAUL CRESTON, | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mary-k-carey-married.html | Mary K. Carey Married | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/panel-session-on-mortgags.html | Panel Session on Mortgags | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/child-to-the-roger-perrys.html | Child to the Roger Perrys | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/polio-injections-begun-by-a-union-girl-5-inoculatedvaccine-on-hand.html | POLIO INJECTIONS BEGUN BY A UNION; Girl, 5, Inoculated--Vaccine on Hand for Only a 2d Child --Further Supply Unsure | True | By Morris Kaplan | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/european-gives-warning.html | European Gives Warning | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-zealand-youth-a-world-traveler.html | NEW ZEALAND YOUTH A WORLD TRAVELER | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-humphreys-wed-married-in-urbana-ohio-to-john-jay-sherman-hanna.html | MISS HUMPHREYS WED; Married in Urbana, Ohio, to John Jay Sherman Hanna | True | Special to Th1/2 New York T!ml/2. I | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/resident-offices-report-on-trade-100-cashmere-coats-to-sell-at-less.html | RESIDENT OFFICES REPORT ON TRADE; 100% Cashmere Coats to Sell at Less Than $100 Are One Feature of Fall Lines | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/2-vie-for-labor-ticket-m-p-who-resigned-refuses-to-stay-out-of.html | 2 VIE FOR LABOR TICKET; M. P. Who Resigned Refuses to Stay Out of National Vote | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bruns-with-91-scores-in-handicap-trapshoot.html | Bruns, With 91, Scores In Handicap Trapshoot | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sharp-credit-curbs-imposed-in-sweden.html | SHARP CREDIT CURBS IMPOSED IN SWEDEN | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/fcc-mail-favors-payasyousee-tv-agency-gets-flood-of-letters-in.html | F.C.C. MAIL FAVORS PAY-AS-YOU-SEE TV; Agency Gets Flood of Letters in Response to Appeal for Public Reaction | True | By Alvin Shuster | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hollidayubarney.html | HollidayuBarney | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/increasing-use-of-radar-against-speeders-raises-questions-as-to.html | Increasing Use of Radar Against Speeders Raises Questions As to Best Method of Insuring Safety on the Highways | True | By Paul J. C. Friedlander | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/french-stock-prices-by-phone.html | French Stock Prices by Phone | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mccandlessuswift.html | McCandlessuSwift | True | Special to The New York Tunes. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/beckeruoehrlein.html | BeckeruOehrlein | True | Special to The New York Tunec. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/jess-c-andrew.html | JESS C. ANDREW | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sowell-pitt-honored-by-track-writers-here.html | Sowell, Pitt, Honored By Track Writers Here | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mercywhaskell-i5afutdrebride-junior-at-wheat-on-college-will-be.html | MERCYW.HASKELL I5AFUTDREBRIDE; Junior at Wheat on College Will Be Bride of Bancroft Wheeler, Harvard Senior | True | Soecial to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dystrophy-unit-benefit-annual-luncheon-may-14-will-be-held-by.html | DYSTROPHY UNIT BENEFIT; Annual Luncheon May 14 Will Be Held by Gotham Chapter | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/radiation-effect-in-country-small-average-exposure-from-all-atomic.html | RADIATION EFFECT IN COUNTRY SMALL; Average Exposure From All Atomic Tests Equivalent to a Chest X-Ray | True | By William L. Laurence | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/g-b-kelly-in-state-job-lubin-names-him-assistant-industrial.html | G. B. KELLY IN STATE JOB; Lubin Names Him Assistant Industrial Commissioner | True | | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/u-s-bids-for-lead-in-new-delhi-fair-department-of-commerce-leases.html | U. S. BIDS FOR LEAD IN NEW DELHI FAIR; Department of Commerce Leases Largest Area in Challenge to Red Bloc | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/still-optimistic.html | Still Optimistic | True | S. HUBOK | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hd-french-dead-minister-was-82-pastor-192230-of-historic-pilgrim.html | H.D. FRENCH DEAD; MINISTER WAS 82; Pastor, 1922-30, of Historic Pilgrim Church, Brooklyn, Succumbs in Florida I | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/yircma1-eot-will-be-married-connecticut-college-alumna-is-affianced.html | YIRCMA1 EOT WILL BE MARRIED; Connecticut College Alumna Is Affianced to John Ciffen Weinmann, Tulane Graduate _____ | True | Special to The New yomc TIraci. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sukiyaki-and-jempura.html | Sukiyaki And Jempura | True | By Jane Nickerson | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-joan-collier-becomes-engaged-columbia-graduate-student-will-be.html | MISS JOAN COLLIER BECOMES ENGAGED; Columbia Graduate Student Will Be Wed to Dr. Fredric Ehrich, M. I. T. Alumnus | True | Special to The New York Tunes. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/zoysia-grassesan-appraisal-of-performance-they-are-outstanding-for.html | ZOYSIA GRASSES--AN APPRAISAL OF PERFORMANCE; They Are Outstanding for Southern Lawns, But Cold Hinders Growth | True | By Ralph E. Engel | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/truman-to-talk-on-rights.html | Truman to Talk on 'Rights' | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/yonkers-suites-ready-builder-finishes-the-pine-view-on-north.html | YONKERS SUITES READY; Builder Finishes the Pine View on North Broadway | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/savings-continue-to-rise.html | Savings Continue to Rise | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/william-h-carter-manufacturer-90.html | WILLIAM H. CARTER, MANUFACTURER, 90 | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/business-notes.html | BUSINESS NOTES | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/former-race-horses-win-showring-events-daffin-entries-captures.html | Former Race Horses Win Show-Ring Events; DAFFIN ENTRIES CAPTURES BLUES | True | By John Rendel | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/doctors-in-passaic-told-to-use-sense.html | DOCTORS IN PASSAIC TOLD TO USE SENSE | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/elizabeth-wood-becomes-a-bride-attended-by-6-at-marriage-in-bristol.html | ELIZABETH WOOD BECOMES A BRIDE; Attended by 6 at Marriage in Bristol, R. I., Church to George Brett Roorbach | True | Special to The New YarSc Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/key-men-at-the-bandung-parley-chou-gets-the-most-attention-nehru.html | KEY MEN AT THE BANDUNG PARLEY; Chou Gets the Most Attention; Nehru Seems Unhappy | True | By Robert Alden | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/yale-bunches-5-hits-for-5-runs-in-seventh-to-trip-navy-5-to-3-elis.html | Yale Bunches 5 Hits for 5 Runs In Seventh to Trip Navy, 5 to 3; Elis Notch Second League Triumph After Being Held Hitless for Six Innings -- Dartmouth and Army Victors | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-fazia-engaged-barnard-faculty-member-to-be-wed-to-dr-franco.html | MISS FAZIA ENGAGED; Barnard Faculty Member to Be Wed to Dr. Franco Amoia | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/galleries-plan-varied-art-week-brooklyn-museums-annual-print-show.html | GALLERIES PLAN VARIED ART WEEK; Brooklyn Museum's Annual Print Show Among the Displays Scheduled | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/outofcourt-settlement-reached-in-baseball-suit.html | Out-of-Court Settlement Reached in Baseball Suit | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/yale-shows-way-to-rutgers-crew-varsity-scores-by-4-lengths-on.html | YALE SHOWS WAY TO RUTGERS CREW; Varsity Scores by 4 Lengths on Housatonic--Four Other Eli Eights Win Races | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/st-johns-wagner-and-brooklyn-college-take-conference-baseball-games.html | St. John's, Wagner and Brooklyn College Take Conference Baseball Games; REDMEN SET BACK CITY COLLEGE, 7-2 | True | | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/country-place-in-the-city.html | Country Place in the City | True | By Betty Pepis | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/us-union-replies-to-izvestia-plea-dressmakers-ask-workers-in-russia.html | U.S. UNION REPLIES TO IZVESTIA PLEA; Dressmakers Ask Workers In Russia to Join Bid to End Nuclear Weapons | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/einsteins-universe-the-right-one-even-if-few-people-can-understand.html | Einstein's Universe the 'Right' One Even If few People Can Understand It | True | By Waldemar Kaempffert | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/anzac-day-service-today.html | Anzac Day Service Today | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/student-is-fiance-ofcynthiaau5tik-charles-daniel-dunkin-jr-of.html | STUDENT IS FIANCE OFCYNTHIAAU5TIK; Charles Daniel Dunkin Jr. of Columbia and Pembroke Alumna Are-Betrothed | True | I special to The New York Tlmei. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/penn-retains-childs-cup-princeton-eight-is-second-penn-crew-takes.html | Penn Retains Childs Cup; Princeton Eight Is Second; PENN CREW TAKES CHILDS CUP TEST | True | By Allison Danzig | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/reelection-of-eisenhower-urged-upon-jersey-gop-jersey-gop-gets-bid.html | Re-election of Eisenhower Urged Upon Jersey G.O.P.; JERSEY G.O.P. GETS BID FOR EISENHOWER | True | By George Cable Wright | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/news-and-notes-gathered-from-the-studios-drama-series-to-employ.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Drama Series to Employ Staff of Six Directors-- Miscellaneous Items | True | By Val Adams | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/cubs-are-victors-over-redlegs-10-defeat-cincinnati-4th-time-in-row.html | CUBS ARE VICTORS OVER REDLEGS, 1-0; Defeat Cincinnati 4th Time in Row as Hacker, Davis Combine for 5-Hitter | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/u-s-sick-leave-abused-report-says-postal-workers-cost-government.html | U. S. SICK LEAVE ABUSED; Report Says Postal Workers Cost Government Millions | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/honored-in-medicine-dr-i-s-wright-gets-award-of-cornell-medical.html | HONORED IN MEDICINE; Dr. I. S. Wright Gets Award of Cornell Medical Alumni | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/some-reason-for-optimism-higher-standards-seen-improving-programs.html | SOME REASON FOR OPTIMISM; Higher Standards Seen Improving Programs On Television | True | By Jack Gould | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/loonamujordan.html | LoonamuJordan | True | Special to The New York Tlml/2. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-unsanitary-pitch.html | The Unsanitary Pitch | True | By Arthur Daley | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/probst-to-direct-the-edison-fund-chicago-professor-succeeds-admiral.html | PROBST TO DIRECT THE EDISON FUND; Chicago Professor Succeeds Admiral Bowen--His Role in Foundation Lauded | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sea-o-erin-keeneland-victor.html | Sea O Erin Keeneland Victor | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/educational-tv-got-4578000-in-a-year.html | EDUCATIONAL TV GOT $4,578,000 IN A YEAR | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/move-in-south-fails-to-end-phone-strike.html | MOVE IN SOUTH FAILS TO END PHONE STRIKE | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/crane-captures-title-defeats-mosconi-15087-in-world-pocket.html | CRANE CAPTURES TITLE; Defeats Mosconi, 150-87, in World Pocket Billiards | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/son-to-mrs-bob-walters.html | Son to Mrs. Bob Walters | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/flameupinevia.html | FlameuPinevia | True | Special to The New oJoilt Tlmst. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/baseball-worthies.html | BASEBALL WORTHIES | True | J. LANG. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/police-official-in-new-job.html | Police Official in New Job | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/troth-announced-of-fflcey-horst-graduate-of-bennington-will-be-the.html | TROTH ANNOUNCED OF fflCEY HORST; Graduate of Bennington Will Be the Bride of Alexander Bued Trowbridge Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/caravaggio-an-appraisal-caravaggio-studies-by-walter-friedlaender.html | Caravaggio: An Appraisal; CARAVAGGIO STUDIES By Walter Friedlaender. 320 pp. 139 plates. 117 illus. in text. Princeton: Princeton University Press. $25. | True | By Alfred Frankfurter | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/fairfield-areas-curb-grass-fires-norwalk-joins-other-towns-in.html | FAIRFIELD AREAS CURB GRASS FIRES; Norwalk Joins Other Towns in Adopting Restrictions-- Westport Orders Arrests | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/college-works-shown-exhibit-at-harvard-features-noted-writers-as.html | COLLEGE WORKS SHOWN; Exhibit at Harvard Features Noted Writers as Students | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-pitcher-married-she-is-wed-in-scarsdale-to-charles-martin.html | MISS PITCHER MARRIED; She Is Wed in Scarsdale to Charles Martin Garvey | True | 1/2 Special to The New York ThiTes. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/theft-breeds-theft-clothing-shop-is-held-up-second-time-in-a-week.html | THEFT BREEDS THEFT; Clothing Shop Is Held Up Second Time in a Week | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/jane-h-brown-affianced.html | Jane H. Brown Affianced | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/wedding-is-held-for-mrs-hubert-12-o_____-former-neeley-reyburn-is.html | WEDDING IS HELD FOR MRS. HUBERT 1/2 o_____; Former Neeley Reyburn Is Married in Katonah to Merle Crowell, an Editor | True | I Special to The New York Times | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/daniel-j-murphy.html | DANIEL J. MURPHY | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/benefit-concert-set-jazz-program-thursday-to-aid-family-service.html | BENEFIT CONCERT SET; Jazz Program Thursday to Aid Family Service Agency | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/syracuse-man-gets-state-post.html | Syracuse Man Gets State Post | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/closer-ties-urged-for-civil-defense.html | CLOSER TIES URGED FOR CIVIL DEFENSE | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/old-house-bought-by-state-society-huguenot-body-pays-22000-for-new.html | OLD HOUSE BOUGHT BY STATE SOCIETY; Huguenot Body Pays $22,000 for New Paltz Structure, One of Five on Street | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-thompson-wed-in-suburbs-married-in-rockville-centre-church-to.html | MISS THOMPSON WED IN SUBURBS; Married in Rockville Centre Church to W. H. Whittaker, Alumnus of Columbia | True | Special to The Nnr Yfirk Time*. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/richardson-bows-in-tennis.html | Richardson Bows in Tennis | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/theres-work-to-be-done.html | 'THERE'S WORK TO BE DONE' | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/schnitzer-and-hurok-discuss-ideas-on-government-help-to-the-arts.html | Schnitzer and Hurok Discuss Ideas On Government Help to the Arts | True | ROBERT C. SCHNITZER | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/atom-blast-to-be-diagnostic-test-tuesday-explosion-is-slated-to-be.html | ATOM BLAST TO BE 'DIAGNOSTIC TEST'; Tuesday Explosion Is Slated to Be Biggest Ever Seen by Public Observers | True | By Gladwin Hill | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/death-at-los-alamos-the-accident-by-dexter-masters-406-pp-new-york.html | Death at Los Alamos; THE ACCIDENT. By Dexter Masters. 406 pp. New York: Alfred A. Knopf. $4. | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/_____how-much-is-a-billion-dollarwell-lopkat-it-this-way-_____html | _____ HOW MUCH IS A BILLION DOLLAR°WELL, LOpk°AT IT THIS WAY . . K°&ftjS's^jia°KJssgiaS°^ | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/army-ymca-benefit-governors-island-group-plans-may-26-garden-party.html | ARMY Y.M.C.A. BENEFIT; Governors Island Group Plans May 26 Garden Party | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/air-conditioning-on-optional-basis-sleeve-casing-for-special-wall.html | AIR CONDITIONING ON OPTIONAL BASIS; Sleeve Casing for Special Wall Unit Installed When Building Is Erected | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-trouble-in-mdocjhinatwo-6artqonists-views.html | NEW TROUBLE IN mDOCJHINA=/'TWO 6ARTQONISTS' VIEWS- | True | | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/pilgrimages-to-midsouth-other-events.html | PILGRIMAGES TO MID-SOUTH -- OTHER EVENTS | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-apostolacus-engaged-to-wedl-u-of-north-carolina-alumna-will-be.html | MiSS APOSTOLACUS ENGAGED TO WEDl; U. of North Carolina Alumna Will Be Married to James Lipscomb, Princeton '45 | True | Sped*l to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/pal-honored-at-25-4-youth-organizations-join-in-sending.html | P.A.L. HONORED AT 25; 4 Youth Organizations Join in Sending Congratulations | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/fishing-contest-is-scheduled.html | Fishing Contest Is Scheduled | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-hybrids-add-stature-to-american-lilies.html | NEW HYBRIDS ADD STATURE TO AMERICAN LILIES | True | By Mary C. Seckman | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/esther-staple-ied-in-yam-pennsylvania-girl-bride-of-stephen-ffirt.html | ESTHER STAPLE IED IN YAM; Pennsylvania Girl Bride of .Stephen ffirt, Alumnus of Amherst College _____ | True | I Special to IBeNtewjrork Time. ' | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/takes-over-realty-office.html | Takes Over Realty Office | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mary-1-fisher-mgaged-to-web-she-will-become-bride-of-graham-g.html | MARY 1. FISHER MGAGED TO WEB; She Will Become Bride of Graham G. LandrumuBoth on Austin College Faculty I | True | Special to The New York TtmM. o | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/peary-arctic-flag-to-be-enshrined.html | Peary Arctic Flag to Be Enshrined | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-nightmare-that-engulfed-a-land-something-of-value-by-robert.html | THE NIGHTMARE THAT ENGULFED A LAND; SOMETHING OF VALUE. By Robert Ruark. 566 pp. New York: Doubleday & Co. $5. | True | By John Barkham | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/idaho-college-names-troxel.html | Idaho College Names Troxel | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/connecticut-oak-going-into-north-church-spire.html | Connecticut Oak Going Into North Church Spire | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/us-chamber-names-19-to-directorships.html | U.S. CHAMBER NAMES 19 TO DIRECTORSHIPS | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/developers-open-model-dwellings-developers-open-model-dwellings.html | DEVELOPERS OPEN MODEL DWELLINGS; DEVELOPERS OPEN MODEL DWELLINGS | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/-and-then-suddenly-the-big-bubble-burst-suddenly-it-burst.html | . . . And Then Suddenly the Big Bubble Burst; Suddenly It Burst | True | By Edward H. Collins | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/how-rembrandt-came-to-california-dutch-by-theodore-bonnet-416-pp.html | How Rembrandt Came to California; DUTCH. By Theodore Bonnet. 416 pp. New York: Doubleday & Co. $3.95. | True | IDWAL JONES. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/wagner-applauds-party-in-rockland.html | WAGNER APPLAUDS PARTY IN ROCKLAND | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/homes-for-rockland-west-haverstraw-to-get-40-ranchstyled-dwellings.html | HOMES FOR ROCKLAND; West Haverstraw to Get 40 Ranch-Styled Dwellings | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/daylight-time-here-will-stay-to-oct-30.html | Daylight Time Here, Will Stay to Oct. 30 | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/minimum-of-75-starters-expected-in-huckins-predictedlog-race-june.html | Minimum of 75 Starters Expected in Huckins Predicted-Log Race June 25; SPECHT TO DEFEND CRUISER LAURELS | True | By Clarence E. Lovejoy | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/economic-aid-attacked-potter-says-foreigners-dont-like-big-brother.html | ECONOMIC AID ATTACKED; Potter Says Foreigners Don't Like 'Big Brother' Attitude | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/architecture-on-view-newark-museum-is-exhibiting-models-of-jersey.html | ARCHITECTURE ON VIEW; Newark Museum Is Exhibiting Models of Jersey Structures | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/exslave-woman-dies-at-105.html | Ex-Slave Woman Dies at 105 | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/harold-w-chapman.html | HAROLD W. CHAPMAN | True | | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/drought-damage-high-again-in-55-but-erosion-loss-is-less-than-in.html | DROUGHT DAMAGE HIGH AGAIN IN '55; But Erosion Loss Is Less Than in '54--Overworking of Croplands Deplored | True | By Seth S. King | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/unit-has-entries-on-three-levels-unit-has-entries-on-three.html | UNIT HAS ENTRIES ON THREE LEVELS; UNIT HAS ENTRIES ON THREE LEVELS | True | By Gene Smith | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/connelly-victor-in-hammer-throw-takes-special-aau-test-at-new.html | CONNELLY VICTOR IN HAMMER THROW; Takes Special A.A.U. Test at New England Relays-- Thomson, Hescock Excel | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/missing-bomber-given-up.html | Missing Bomber Given Up | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/final-skirmish-in-the-battle-of-the-senators-neuberger-of-oregon.html | FINAL SKIRMISH IN THE BATTLE OF THE SENATORS; Neuberger of Oregon Gives Ground Before Vermont's Fighting Flanders | True | By Richard L. Neuberger | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/child-to-the-arthur-arnoffs.html | Child to the Arthur Arnoffs | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/soviet-bloc-prices-cut-bulgaria-rumania-poland-announce-many.html | SOVIET BLOC PRICES CUT; Bulgaria, Rumania, Poland Announce Many Reductions | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/william-fountain-bishop-emeritus-84.html | WILLIAM FOUNTAIN, BISHOP EMERITUS, 84 | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/swedish-ship-seized-800000-damage-claims-filed-against-freighter-in.html | SWEDISH SHIP SEIZED; $800,000 Damage Claims Filed Against Freighter in Collision | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/penn-bows-by-76.html | Penn Bows by 7-6 | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/moving-sidewalk-for-airport.html | Moving Sidewalk for Airport | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/unerring-nose-for-humbug-of-any-sort.html | Unerring Nose for Humbug of Any Sort | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/heads-trade-group.html | Heads Trade Group | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/israel-bids-arabs-show-good-faith-statement-at-un-asks-end-to.html | ISRAEL BIDS ARABS SHOW GOOD FAITH; Statement at U.N. Asks End to Belligerency and Lifting of Egyptian Blockade | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/a-feeler-from-red-china.html | A FEELER FROM RED CHINA | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/land-institutes-urged-on-latins-catholic-leaders-propose-agrarian.html | LAND INSTITUTES URGED ON LATINS; Catholic Leaders Propose Agrarian Reform at Rural Congress in Panama | True | By George Dugan | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-chvartazky-in-recital.html | Miss Chvartazky in Recital | True | H. C. S. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/henry-subsidies-trumpet-player-early-figure-in-sweet-jazz-had.html | HENRY SUBSIDIES, TRUMPET PLAYER; Early Figure in 'Sweet' Jazz Had Played With Whiteman ouNoted for Muted Horn | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/aided-821-young-in-year-sheltering-arms-group-notes-also-rise-in.html | AIDED 821 YOUNG IN YEAR; Sheltering Arms Group Notes Also Rise in Contributions | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/rudder-club-bars-speeches.html | Rudder Club Bars Speeches | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dr-jacob-a-cantor.html | DR. JACOB A. CANTOR | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/a-few-words-about-texas-texas-folk-and-folklore-edited-by-mody-c.html | A Few Words About Texas; TEXAS FOLK AND FOLKLORE. Edited by Mody C. Boatright, Wilson M. Hudson and Allen Maxwell. Illustrated by Jose Cisneros. 372 pp. Dallas: Southern Methodist University Press. $5. | True | By B. A. Botkin | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/street-awaiting-figures-on-steel-street-awaiting-figures-on-steel.html | 'STREET' AWAITING FIGURES ON STEEL; 'STREET' AWAITING FIGURES ON STEEL | True | By Thomas E. Mullaney | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/major-sports-news.html | Major Sports News | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/rally-wins-at-middleburg.html | Rally Wins at Middleburg | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/gophers-keep-bowling-title.html | Gophers Keep Bowling Title | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/austria-seeking-removal-of-curb-on-armed-forces-wants-4power-talks.html | AUSTRIA SEEKING REMOVAL OF CURB ON ARMED FORCES; Wants 4-Power Talks to Lift 53,000-Man Ceiling Now in Draft of State Treaty | True | By John MacCormac | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/conflicting-views-on-new-abstractions-voiced-by-artists-and-others.html | Conflicting Views on New Abstractions Voiced by Artists and Others | True | By Howard Devree | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/slide-projectors-at-the-medium-price-level-announcednew-cameras.html | Slide Projectors at the Medium Price Level Announced--New Cameras | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/fred-h-ruetenik.html | FRED H. RUETENIK | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/music-birthday-party-shakespeare-anniversary-is-marked-by-concert.html | Music: Birthday Party; Shakespeare Anniversary Is Marked by Concert of the Works of His Time | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/town-affiliations-praised-program-of-mutual-adoption-called-aid-to.html | Town Affiliations Praised; Program of Mutual Adoption Called Aid to International Amity | True | JACK K. McFALL | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-rawls-tallies-141-and-retains-lead-in-carrollton-golf.html | Miss Rawls Tallies 141 and Retains Lead in Carrollton Golf Tournament; PACE-SETTER GETS 74 FOR 2D ROUND | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/groups-to-fight-pornography.html | Groups to Fight Pornography | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/last-days-of-mussolini-last-days-of-mussolini.html | Last Days of Mussolini; Last Days of Mussolini | True | By Milton Bracker | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-weeks-events-ballet-theatres-season-draws-to-a-close.html | THE WEEK'S EVENTS; Ballet Theatre's Season Draws to a Close | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/side-doors-to-shrines-washington-holiday-by-eleanor-early-304-pp.html | Side Doors To Shrines; WASHINGTON HOLIDAY. By Eleanor Early. 304 pp. New York: Prentice-Hall. $3.95. | True | By Nona B. Brown | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/2-exdrummers-play-first-fiddle-2-exdrummers-play-1st-fiddles.html | 2 Ex-Drummers Play First Fiddle; 2 EX-DRUMMERS PLAY 1ST FIDDLES | True | By Richard Rutter | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/a-forecast-of-military-realignment-if-treaty-ends-4power-occupation.html | A Forecast of Military Realignment If Treaty Ends 4-Power Occupation | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-charlotte-elizabeth-christ-married-to-lieut-edward-bernard-jr.html | Miss Charlotte Elizabeth Christ Married To Lieut. Edward Bernard Jr., (/. S. A. F. | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/fly-rods-once-saved-for-trout-adding-to-angling-pleasure-in-all.html | Fly Rods, Once Saved for Trout, Adding to Angling Pleasure in All Waters | True | By Raymond R. Camp | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/caroline-norris-wed-married-in-westport-church-to-james-a-donnelly.html | CAROLINE NORRIS WED; Married in Westport Church to James A. Donnelly 3d | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/patricia-a-casey-washington-bride.html | 'patricia a. casey washington bride | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/yardleyudodd.html | YardleyuDodd | True | Special to The New York Time*. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/now-medals-for-civilians-too-now-medals-for-civilians-too.html | Now Medals For Civilians, Too; Now Medals for Civilians, Too | True | By Rene Sedillot | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mutuals-show-gains-396300-shares-are-retired-by-securities.html | MUTUALS SHOW GAINS; 396,300 Shares Are Retired by Securities Corporations | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/larsen-booed-in-genoa-for-unkindly-incident.html | Larsen Booed in Genoa For Unkindly Incident | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/thai-premier-arrives-in-u-s-on-world-tour.html | Thai Premier Arrives In U. S. on World Tour | True | | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/unity-urged-by-cushing-archbishop-calls-for-common-front-as.html | UNITY URGED BY CUSHING; Archbishop Calls for Common Front as National Need | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/paris-critics-take-big-annual-to-task-for-its-backward-painting.html | Paris Critics Take Big Annual to Task For Its Backward Painting | True | A. O. SULZBERGER. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-items-around-the-shops.html | NEW ITEMS AROUND THE SHOPS | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/british-football-results.html | British Football Results | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/carlstadt-to-have-an-industrial-park.html | CARLSTADT TO HAVE AN INDUSTRIAL PARK | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sperry-to-reopen-clashes-unlikely-sperry-to-reopen-plant-tomorrow.html | SPERRY TO REOPEN; CLASHES UNLIKELY; SPERRY TO REOPEN PLANT TOMORROW | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/its-worry-worry-in-search-of-serenity-by-r-v-c-bodley-176-pp-boston.html | It's Worry, Worry; IN SEARCH OF SERENITY. By R. V. C. Bodley. 176 pp. Boston: Little, Brown & Co. $3. | True | By A. Powell Davies | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/3-newsmen-honored-better-understanding-awards-made-by.html | 3 NEWSMEN HONORED; Better Understanding Awards Made by English-Speaking Unit | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/equine-album-horses-round-the-world-by-jean-slaughter-illustrated.html | Equine Album; HORSES ROUND THE WORLD. By Jean Slaughter. Illustrated with photographs. 88 pp. Philadelphia: J. B. Lippincott Company. $3. | True | E. L. B. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/tigers-trip-seton-hall.html | Tigers Trip Seton Hall | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/british-question-chous-peace-line-interested-in-peipings-offer-but.html | BRITISH QUESTION CHOU'S PEACE LINE; Interested in Peiping's Offer, but View It as Propaganda Till Backed by Deeds | True | By Benjamin Welles | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/56-political-battles-begin-to-take-shape-democrats-launch-a-heavy-a.html | '56 POLITICAL BATTLES BEGIN TO TAKE SHAPE; Democrats Launch a Heavy Attack While Republicans Take Stock | True | By Cabell Phillips | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/nautilus-to-test-subsea-defenses-games-in-view-for-july-will-pit.html | NAUTILUS TO TEST SUBSEA DEFENSES; Games in View for July Will Pit Atomic Craft Against Anti-Submarine Force | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/neighbor-nations-get-reds-pledge-chinese-and-vietminh-heads-at.html | NEIGHBOR NATIONS GET REDS' PLEDGE; Chinese and Vietminh Heads at Bandung Promise No Aggression to 6 Lands | True | By Robert C. Doty | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/ordnance-test-deal-set.html | Ordnance Test Deal Set | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/cam-stops-compo-in-second.html | Cam Stops Compo in Second | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-bandung-conference.html | 'THE BANDUNG CONFERENCE' | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/economic-outlook-better-than-in-1954-recovery-from-slump-is.html | ECONOMIC OUTLOOK BETTER THAN IN 1954; Recovery From Slump Is Complete But Unemployment Is Still High | True | By Joseph A. Loftus | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/2day-arts-festival-to-open-at-barnard.html | 2-DAY ARTS FESTIVAL TO OPEN AT BARNARD | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/woodsum-with-chicago-cards.html | Woodsum With Chicago Cards | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/officer-marries-madge-loughlin-lieut-robert-m-hubbard-of-the-army.html | OFFICER MARRIES MADGE LOUGHLIN; Lieut. Robert M. Hubbard of the Army Weds Marymount Ex-Student in Bellport | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bitchieuwallace.html | BitchieuWallace | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/roosevelt-school-benefit.html | Roosevelt School Benefit | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/rocking-chair-isle.html | ROCKING CHAIR ISLE | True | | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/61-nations-honor-the-bard-of-avon-and-stratford-join-in.html | 61 NATIONS HONOR THE BARD OF AVON; World and Stratford Join in Ceremony Noting 391st Anniversary of His Birth | True | By Drew Middleton | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/closing-at-bronx-park-botanical-gardens-saturday-programs-end-in.html | CLOSING AT BRONX PARK; Botanical Garden's Saturday Programs End in May | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/army-beats-fordham-102.html | Army Beats Fordham, 10-2 | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/formulas-by-albert-einstein.html | Formulas by Albert Einstein | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/plantings-need-cleanup-and-elementary-care.html | Plantings Need Clean-Up And Elementary Care | True | J. E. B. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/business-index-eased-in-week.html | Business Index Eased in Week | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/nashua-beats-summer-tan-by-neck-in-111700-wood-41721-see-nashua.html | NASHUA BEATS SUMMER TAN BY NECK IN $111,700 WOOD; 41,721 SEE NASHUA BEAT SUMMER TAN | True | By James Roach | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bonn-finally-has-a-capital-market-authorities-highly-gratified-by.html | BONN FINALLY HAS A CAPITAL MARKET; Authorities Highly Gratified by Reappearance of Vital Economic Mechanism | True | By Michael L. Hoffman | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/harriman-facing-parkway-issues-politics-tolls-and-thruways-involved.html | HARRIMAN FACING PARKWAY ISSUES; Politics, Tolls and Thruways Involved in Westchester Road Finance Plans | True | By Merrill Folsom | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dr-sumner-h-cross.html | DR. SUMNER H. CROSS | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/saratoga-captures-chesapeake-stakes-saratoga-scores-in-laurel-stake.html | Saratoga Captures Chesapeake Stakes; SARATOGA SCORES IN LAUREL STAKE | True | By the United Press. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/naples-disproves-loafing-repute-rival-new-us-and-italian-industries.html | NAPLES DISPROVES 'LOAFING' REPUTE; Rival New U.S. and Italian Industries Find Workers Excel When Trained | True | By Paul Hofmann | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mrs-paul-hollos-has-child.html | Mrs. Paul Hollos Has Child | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/simple-houses-cited-for-value-financing-is-easier-than-with.html | 'SIMPLE' HOUSES CITED FOR VALUE; Financing Is Easier Than With 'Freakish' Design, Says Mortgage Expert | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/lowgrowing-plants-will-readily-spread-into-attractive-carpets-of.html | Low-Growing Plants Will Readily Spread Into Attractive Carpets of Foliage to Solve Numerous 'Problem Spots' | True | By Barbara M. Capen | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/elizabeth-a-uhlinger-to-wed.html | Elizabeth A. Uhlinger to Wed | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-judith-rapf-is-a-future-bride-radccliffe-senior-engaged-to.html | MISS JUDITH RAPF IS A FUTURE BRIDE; Radcliffe Senior Engaged to Douglas Stillman Hobbs, Who Attends Harvard | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/rj-yodng-fiance-of-jake-e-thomas-graduate-of-lehigh-and-an-alumna.html | R.J. YODNG FIANCE OF JAKE E. THOMAS; Graduate of Lehigh and an Alumna of Wilson College Are Engaged to Wed | True | Special to The New Yortf Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/patricia-peck-to-wed-mt-holyoke-alumna-fiancee-of-richard-p-warner.html | PATRICIA PECK TO WED; Mt. Holyoke Alumna Fiancee of Richard P. Warner | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/civilized-savagery.html | Civilized Savagery | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/joan-beriwan-is-bride-wed-in-forest-hills-to-pvt-edmund-j-walthers.html | JOAN BERIWAN IS BRIDE; Wed in Forest Hills to Pvt. Edmund J. Walthers, Army | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hamsuscheltema.html | HamsuScheltema | True | Special to The New York Times | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/ann-gilboy-married-wed-in-west-hartford-church-to-thomas-f-st-denis.html | ANN GILBOY MARRIED; Wed in West Hartford Church to Thomas F. St. Denis I | True | Special to Tne New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/squadron-a-trio-tops-nyac-84-brady-gets-6-goals-to-help-square-u-s.html | SQUADRON A TRIO TOPS N.Y.A.C., 8-4; Brady Gets 6 Goals to Help Square U. S. Title Polo Series at Game Each | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/columbia-loses-to-harvard-64-columbia-loses-to-harvard-64.html | COLUMBIA LOSES TO HARVARD, 6-4; COLUMBIA LOSES TO HARVARD 6-4 | True | By Deane McGowen | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/spellman-urges-aid-to-distressed-cardinal-calls-for-support-of.html | SPELLMAN URGES AID TO DISTRESSED; Cardinal Calls for Support of Catholic Charities-- Wide Services Cited | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hurricane-relief-allocated.html | Hurricane Relief Allocated | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/eisenhower-speech-to-top-press-week-president-to-address-ap-lunch.html | EISENHOWER SPEECH TO TOP PRESS WEEK; President to Address A.P. Lunch Here Tomorrow-- Sessions to Draw 1,300 | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/2-democrats-push-new-trade-plan-humphrey-and-williams-urge.html | 2 DEMOCRATS PUSH NEW TRADE PLAN; Humphrey and Williams Urge Subsidies for Industries Hurt by Foreign Imports | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/billiken-hurls-nohitter.html | Billiken Hurls No-Hitter | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/determined-dancer-hold-fast-to-your-dreams-by-catherine-blanton-185.html | Determined Dancer; HOLD FAST TO YOUR DREAMS. By Catherine Blanton. 185 pp. New York: Julian Messner. $2.75. | True | E. L. B. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/taylor-wins-hearing-senators-to-hear-official-reply-to-bentley.html | TAYLOR WINS HEARING; Senators to Hear Official Reply to Bentley Charges | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/discussions-at-brooklyn-college.html | Discussions at Brooklyn College | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/housing-display-opens-tomorrow-builders-in-jersey-to-show-materials.html | HOUSING DISPLAY OPENS TOMORROW; Builders in Jersey to Show Materials and Equipment Used in New Homes | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-marymount-unit-fourth-international-branch-of-college-to-be-in.html | NEW MARYMOUNT UNIT; Fourth International Branch of College to Be in Surrey | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/iceland-chapel-dedication.html | Iceland Chapel Dedication | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/to-protect-pelham-bay-extra-police-will-patrol-park-and-beach-this.html | TO PROTECT PELHAM BAY; Extra Police Will Patrol Park and Beach This Summer | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/indonesia-study-set-cornell-to-inquire-into-place-of-arts-in-nation.html | INDONESIA STUDY SET; Cornell to Inquire Into Place of Arts in Nation | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/soviet-aide-receives-message.html | Soviet Aide Receives Message | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/smoke-empties-movie-150-patrons-march-calmly-out-of-canal-st.html | SMOKE EMPTIES MOVIE; 150 Patrons March Calmly Out of Canal St. Theatre | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hoeft-of-tigers-stops-indians-30-hurls-threehitter-fanning-sixboone.html | HOEFT OF TIGERS STOPS INDIANS, 3-0; Hurls Three-Hitter, Fanning Six--Boone Paces Attack With Homer and Single | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/italys-big-cities-act-to-put-a-damper-on-motor-scooters-and-auto.html | Italy's Big Cities Act to Put a Damper On Motor Scooters and Auto Horns | True | By Paul Hofmann | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/reds-undersell-japan-send-million-yards-of-cottons-into-singapore.html | REDS UNDERSELL JAPAN; Send Million Yards of Cottons Into Singapore Market | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/management-group-meets.html | Management Group Meets | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/daughter-to-mrs-mark-dall.html | Daughter to Mrs. Mark Dall | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/insecticide-to-protect-wool-heart-beats-after-death.html | Insecticide to Protect Wool-- Heart Beats After 'Death' | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/carol-j-detjen-affianced.html | Carol J. Detjen Affianced | True | | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/shade-may-be-turned-to-advantage-if-tolerant-plants-are-chosen.html | Shade May Be Turned to Advantage If Tolerant Plants Are Chosen; FLOWERS OFFER COLOR IN THREE SEASONS IN SPITE OF SHADE | True | By Gladys Gage Dibble | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/rare-and-fake-coins-on-view.html | Rare and Fake Coins on View | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/ffiISS-IAUDE-DAYIS-becomes-a-bride-wed-in-holy-trinity-church.html | ffiISS IAUDE DAYIS becomes a bride!; Wed in Holy Trinity Church, Vicksburg, Miss., to Lieut. Jamas Terry, U.S.M.C.R. | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/building-display-to-tour-country-traveling-show-will-be-in-new-york.html | BUILDING DISPLAY TO TOUR COUNTRY; Traveling Show Will Be in New York Nov. 15-17 and in Newark on Nov. 28 | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/debate-is-slated-on-death-penalty-connecticut-assembly-to-get.html | DEBATE IS SLATED ON DEATH PENALTY; Connecticut Assembly to Get Measure Reported by Joint Committee | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/aerial-tankers.html | AERIAL TANKERS | True | J. M. GARDINER. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/banks-find-gis-good-in-business-lenders-loss-below-average-on.html | BANKS FIND G.I.'S GOOD IN BUSINESS; Lenders' Loss Below Average on $600,000,000 Borrowing, Veterans Bureau Reports | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mrs-r-c-myles-jr-has-son.html | Mrs. R. C. Myles Jr. Has Son | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/tours-will-benefit-handicapped-visits-to-homes-are-set-by-goodwill.html | Tours Will Benefit Handicapped; Visits to Homes Are Set by Goodwill Industries, Inc. | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/30-amateur-miners-die-cave-in-costs-them-their-lives-in-argentine.html | 30 AMATEUR MINERS DIE; Cave in Costs Them Their Lives in Argentine Gold Rush | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/appraising-bandung.html | APPRAISING BANDUNG | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/news-of-interest-in-shipping-field-ship-and-cargo-records-set-for.html | NEWS OF INTEREST IN SHIPPING FIELD; Ship and Cargo Records Set for Suez in 1954--Cruise of the Brazil to Santos | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hoctorudodge.html | HoctoruDodge | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/iona-blanks-queens-50.html | Iona Blanks Queens, 5-0 | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bananas-on-pikes-peak.html | BANANAS ON PIKE'S PEAK? | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/nationalist-planes-strike.html | Nationalist Planes Strike | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/music-unit-plans-fete-macdowell-group-will-hold-a-reception.html | MUSIC UNIT PLANS FETE; MacDowell Group Will Hold a Reception Thursday | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/danbury-woman-104-is-dead.html | Danbury Woman, 104, Is Dead | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/city-sets-record-in-taxlot-sales-fourday-auction-brings-buyers-for.html | CITY SETS RECORD IN TAX-LOT SALES; Four-Day Auction Brings Buyers for 1,859 Lots on Staten Island | True | By John A. Bradley | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/pier-unit-plans-english-classes-to-fit-men-for-good-citizenship.html | Pier Unit Plans English Classes To Fit Men for Good Citizenship; Local 856 Finds Many Puerto Ricans in Its Ranks Are Missing Opportunities | True | By George Horne | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/chous-bid-to-u-s-is-studied-at-u-n-plea-for-talk-held-unlikely-to.html | CHOU'S BID TO U. S. IS STUDIED AT U. N.; Plea for Talk Held Unlikely to Revive Move for World Group's Intervention | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/seixas-ousts-savitt-in-fiveset-thriller-seixas-subdues-savitt-in-5.html | Seixas Ousts Savitt In Five-Set Thriller; SEIXAS SUBDUES SAVITT IN 5 SETS | True | By the United Press. | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-process-melts-metal-from-within.html | NEW PROCESS MELTS METAL FROM WITHIN | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/ray-quickfirst-in-maryland-test-philstar-2d-in-grand-national.html | RAY QUICK-FIRST IN MARYLAND TEST; Philstar 2d in Grand National Point-to-Point at Butler-- Rhythminihim Is Victor | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/menderes-to-meet-on-political-truce.html | MENDERES TO MEET ON POLITICAL TRUCE | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/helen-miller-married-at-st-stephens-in-port-washington-to-d-w.html | Helen Miller Married at St. Stephen's In Port Washington to D. W. Strassner | True | Kppcial to The New York Timei. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/stamford-library-near-75year-mark.html | STAMFORD LIBRARY NEAR 75-YEAR MARK | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-lenses-and-lens-attachments.html | NEW LENSES AND LENS ATTACHMENTS | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/costa-wins-handball-title.html | Costa Wins Handball Title | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mediation-offer-reported.html | Mediation Offer Reported | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/last-days-of-hitler-last-days-of-hitler.html | Last Days of Hitler; Last Days of Hitler | True | By Hugh Trevor-Roper | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dinner-to-honor-mayer-neuberger-listed-as-speaker-for-ceremony.html | DINNER TO HONOR MAYER; Neuberger Listed as Speaker for Ceremony Tuesday | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/marketing-is-a-fine-art-in-france.html | MARKETING IS A FINE ART IN FRANCE | True | By Elisabeth Wittenberg | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/stock-market-advance-begins-to-meet-resistance-business-boom.html | Stock Market Advance Begins to Meet Resistance --Business Boom Appears Robust | True | By John G. Forrest | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/british-girls-clip-swim-mark.html | British Girls Clip Swim Mark | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-states-eclipse-the-cities-the-states-eclipse-the-cities.html | The States Eclipse the Cities; The States Eclipse the Cities | True | By Thomas C. Desmond | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/news-and-gossip-gathered-on-the-rialto-plans-for-next-season-at-the.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Plans for Next Season at the Phoenix --Bevan's Dilemma--Other Items | True | By Arthur Gelb | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/quill-says-mayor-holds-fate-of-el-twu-head-charges-transit.html | QUILL SAYS MAYOR HOLDS FATE OF 'EL'; T.W.U. Head Charges Transit Authority Has 'Wriggled Out of the Situation' | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-drama-fellowship-rca-offers-3500-grant-for-playwright-to-study.html | NEW DRAMA FELLOWSHIP; R.C.A. Offers $3,500 Grant for Playwright to Study at Yale | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/extra-rent-office-hours-end.html | Extra Rent Office Hours End | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/braden-is-reelected-former-envoy-again-heads-pan-american-society.html | BRADEN IS RE-ELECTED; Former Envoy Again Heads Pan American Society | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/clarence-de-hart-leader-in-naacp.html | CLARENCE DE HART, LEADER IN N.A.A.C.P. | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/wise-margin-25-first.html | Wise Margin, 2-5, First | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/colleges-are-looking-on-debating-with-greater-interest-and-want-no.html | Colleges Are Looking on Debating With Greater Interest and Want No Censor | True | By Benjamin Fine | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/when-the-new-baby-rooms-in.html | When the new Baby 'Rooms In' | True | By Dorothy Barclay | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/a-belated-jeffersonian-henry-george-by-charles-albro-barker-696-pp.html | A Belated Jeffersonian; HENRY GEORGE. By Charles Albro Barker. 696 pp. New York: Oxford University Press. $9.50. | True | By Keith Hutchison | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/briscoms-dog-victor-dolobrans-spook-triumphs-at-labrador-retriever.html | BRISCOM'S DOG VICTOR; Dolobran's Spook Triumphs at Labrador Retriever Trial | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/stvdent-will-wed-elizabeth-morse.html | STVDENT WILL WED ELIZABETH MORSE | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/desapio-to-be-honored-israel-bond-organization-to-give-him-award-to.html | DESAPIO TO BE HONORED; Israel Bond Organization to Give Him Award Tomorrow | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/held-in-call-to-nixon-armed-californian-arrested-after-telephoning.html | HELD IN CALL TO NIXON; Armed Californian Arrested After Telephoning Office | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/art-show-aiding-polio-fund.html | Art Show Aiding Polio Fund | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/prewar-vessels-freer-of-trouble-ships-built-before-1930-are-least.html | PRE-WAR VESSELS FREER OF TROUBLE; Ships Built Before 1930 Are Least Prone to Accidents, British Survey Shows | True | | | | |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/music-awards-go-to-5-composers-fromm-foundation-chooses-works-by-3.html | MUSIC AWARDS GO TO 5 COMPOSERS; Fromm Foundation Chooses Works by 3 Americans, German and a Turk | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/4red-china-condemns-41-death-sentences-imposed-on.html | 4RED CHINA CONDEMNS 41; Death Sentences Imposed on 'Counter-Revolutionaries' | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/eight-join-chi-epsilon.html | Eight Join Chi Epsilon | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/builder-starts-suites-in-queens-forest-hills-project-will-provide.html | BUILDER STARTS SUITES IN QUEENS; Forest Hills Project Will Provide Accommodations for 220 Families | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/moving-of-wild-flowers-is-best-done-early.html | Moving of Wild Flowers Is Best Done Early | True | By Judith-Ellen Brown | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/gains-for-world-urged-as-u-s-aim-r-b-anderson-tells-session-of.html | GAINS FOR WORLD URGED AS U. S. AIM; R. B. Anderson Tells Session of Advertising Agncies We Must Foster Better Life | True | By William M. Freeman | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/whitton-to-join-princeton.html | Whitton to Join Princeton | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/army-beats-cornell-51.html | Army Beats Cornell, 5-1 | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/estates-in-westchester-acquired-for-modern-dwellings-landmarks-in.html | Estates in Westchester Acquired for Modern Dwellings; Landmarks in Rye Go for Homes to cost $30,000 to $35,000 | True | By Maurice Foley | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/glove-strike-is-settled.html | Glove Strike Is Settled | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-carol-e5pie-10-become-bribe-wedding-in-early-summers-planned.html | MISS CAROL E5PIE] 10 BECOME BRIBE; Wedding in Early Summer.ls Planned by Smith Alumna and Robert Kleckner Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/larsen-wins-in-genoa.html | Larsen Wins in Genoa | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-mysterious-dog-marty-and-the-major-by-marine-drury-illustrated.html | The Mysterious Dog MARTY AND THE MAJOR. By Marine Drury. Illustrated by Jeanne C. Manget. 150 pp. Boston: Little, Brown & Co. $2.50. | True | SARAH CHOKLA GROSS. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/judith-a-rilly-completes-plans-she-will-be-married-in-east-orange-c.html | JUDITH A. RILLY COMPLETES PLANS; She Will Be Married in East Orange Church May 14 to Daniel C. McCarren Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/louis-xv-table-brings-6000.html | Louis XV Table Brings $6,000 | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/fete-to-mark-end-of-tercentenary-lehman-and-stevenson-will-speak.html | FETE TO MARK END OF TERCENTENARY; Lehman and Stevenson Will Speak Here June 1 on Jews' 300 Years In the U. S. | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/against-the-communist-undertow-communist-undertow.html | Against the Communist Undertow; Communist Undertow | True | By T. V. Smith | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/old-guard-marks-129th-anniversary.html | OLD GUARD MARKS 129TH ANNIVERSARY | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/polo-shot-for-gis-is-put-off-till-1956.html | POLO SHOT FOR G.I.'S IS PUT OFF TILL 1956 | True | North American Newspaper Alliance. | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/crandelluflego.html | CrandelluFlego | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hospitals-fund-to-gain-at-fete-new-building-at-st-lukes-will.html | HOSPITAL'S FUND TO GAIN AT FETE; New Building at St. Luke's Will Benefit by Performance of Musical on Tuesday | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/f-scott-mbride-crusader-82-dies-head-of-antisaloon-league-for-32.html | F. SCOTT M'BRIDE, CRUSADER, 82, DIES; Head of Anti-Saloon League for 32 Years Was Retired Presbyterian Minister | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/navy-man-to-marry-miss-laura-foster.html | NAVY MAN TO MARRY MISS LAURA FOSTER | True | Special to The New York Times, j | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/first-army-opens-attacks-jersey-using-atomic-weapons-it-seeks-to.html | FIRST ARMY OPENS 'ATTACKS JERSEY; Using 'Atomic Weapons,' It Seeks to Recover Ground Lost in '54 War of Maps | True | By Alexander Feinberg | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/theatre-dessai-counterpart-of-our-own-offbroadway-is-flourishing.html | 'Theatre d'essai,' Counterpart of Our Own Off-Broadway, Is Flourishing | True | By Isolde Farrell | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/wagnerian-problems.html | Wagnerian Problems | True | THOMAS DRISCOLL | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/negotiating-with-russia-west-urged-to-assess-weaknesses-in-soviet.html | Negotiating With Russia; West Urged to Assess Weaknesses in Soviet Position | True | GEORGE B. BESSENYEY. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sowell-star-of-relays-paces-pitt-to-medley-record-in-columbus-track.html | SOWELL STAR OF RELAYS; Paces Pitt to Medley Record in Columbus Track Meet | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/apartment-rise-on-east-56th-st-fifteenstory-and-penthouse-building.html | APARTMENT RISE ON EAST 56TH ST.; Fifteen-Story and Penthouse Building at Lexington Ave. to Have 162 Suites | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/600000-shirt-plant-set.html | $600,000 Shirt Plant Set | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-mdomll-mmriedhere-two-sisters-attend-bride-at-wedding-to-kevin.html | MISS M'DOMLL MMRIEDHERE; Two Sisters Attend Bride at Wedding to Kevin Durnin. in Staten Island Church | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/coleucarmichael.html | ColeuCarmichael | True | Special to Tilt New York Time*. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/alabama-u-wins-west-point-debate.html | ALABAMA U. WINS WEST POINT DEBATE | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/summer-colony-grows-150acre-tract-is-added-to-sullivan-county.html | SUMMER COLONY GROWS; 150-Acre Tract Is Added to Sullivan County Project | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/paul-a-webster.html | PAUL A. WEBSTER | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/thomsons-single-in-twelfth-inning-enables-braves-to-turn-back.html | Thomson's Single in Twelfth Inning Enables Braves to Turn Back Cardinals; MILWAUKEE TOPS ST. LOUIS, 5 TO 4 | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/brazilian-urges-trade-with-reds-former-vargas-aide-scores-u-sasks.html | BRAZILIAN URGES TRADE WITH REDS; Former Vargas Aide Scores U. S.--Asks Closer Ties With Moscow, Peiping | True | By Sam Pope Brewer | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/rise-in-prime-rate-is-seen-this-year-rise-in-basic-rate-is-seen.html | RISE IN PRIME RATE IS SEEN THIS YEAR; RISE IN BASIC RATE IS SEEN THIS YEAR | True | By Leif H. Olsen | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/democrats-again-face-split-convention-in-56-national-committee-rule.html | DEMOCRATS AGAIN FACE SPLIT CONVENTION IN '56; National Committee Rule Threatens To Renew 'Loyalty Oath' Contest Under Slightly Different Form | True | By Arthur Krock | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/unbeaten-boston-doge-will-not-run-in-derby.html | Unbeaten Boston Doge Will Not Run in Derby | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-unknown-u-n-the-unknown-united-nations.html | The 'Unknown' U. N.; The 'Unknown' United Nations | True | By R. L. Duffus | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/princeton-track-victor-sets-back-columbia-12218-markisohn-futhey.html | PRINCETON TRACK VICTOR; Sets Back Columbia, 122-18 --Markisohn, Futhey Excel | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/elizabeth-bassett-halt-is-married-to-a-d-seal-in-st-james-church.html | Elizabeth Bassett Halt Is Married To A. D. Seal in St. James Church | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dodgers-defeat-giants-31-dodgers-erskine-downs-giants-31.html | DODGERS DEFEAT GIANTS, 3-1;; DODGERS' ERSKINE DOWNS GIANTS, 3-1 | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/wonderful-willie-born-to-play-ball-by-willie-mays-as-told-to.html | Wonderful Willie; BORN TO PLAY BALL. By Willie Mays. As told to Charles Einstein. 168 pp. New York: G.P. Putnam's Sons. $2.50. | True | By Gilbert Millstein | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/citation-for-dr-salk.html | CITATION FOR DR. SALK | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/talk-is-up-to-west-bulganin-implies-talk-up-to-west-bulganin.html | Talk Is Up to West, Bulganin Implies; TALK UP TO WEST, BULGANIN IMPLIES | True | By Clifton Daniel | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bruening-denies-reports.html | Bruening Denies Reports | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/chinese-prelate-to-speak.html | Chinese Prelate to Speak | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/princeton-sailors-lead.html | Princeton Sailors Lead | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/boucher-will-get-offer-of-toronto-stadium-job.html | Boucher Will Get Offer Of Toronto Stadium Job | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/rpi-nips-army-98-gets-six-goals-in-last-half-to-triumph-in-lacrosse.html | R.P.I. NIPS ARMY, 9-8; Gets Six Goals in Last Half to Triumph in Lacrosse | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/u-n-visitors-set-record.html | U. N. Visitors Set Record | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/trade-in-senate.html | Trade in Senate | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/egypt-accuses-israel.html | Egypt Accuses Israel | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-blossoms-of-spring-mark-the-time-for-spraying.html | THE BLOSSOMS OF SPRING MARK THE TIME FOR SPRAYING | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/check-continued-on-a-e-c-nominee.html | 'CHECK' CONTINUED ON A. E. C. NOMINEE | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/indias-love-poems.html | India's Love Poems | True | Dr. and Mrs. MAURICE GREEN. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/adventists-home-buys-a-sanatorium.html | ADVENTIST'S HOME BUYS A SANATORIUM | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | True | By A. H. Weiler | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/u-s-finds-support-among-afroasians-outspoken-defense-of-our.html | U. S. FINDS SUPPORT AMONG AFRO-ASIANS; Outspoken Defense of Our Policies Comes as Surprise at Bandung | True | By Tillman Durdin | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-screen-actors-law-prevents-free-stints-on-filmed-tvaddenda.html | New Screen Actors Law Prevents Free Stints on Filmed TV--Addenda | True | By Thomas M. Pryor | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/state-department-silent.html | State Department Silent | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mrs-k-c-newhall.html | MRS. K. C. NEWHALL | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/yugoslavs-back-balkan-pact.html | Yugoslavs Back Balkan Pact | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/delaware-bridge-may-be-replaced-port-authority-considering.html | DELAWARE BRIDGE MAY BE REPLACED; Port Authority Considering Acquisition and Razing of Tacony-Palmyra Span | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-albrecht-bride-of-ensign-she-is-escorted-by-father-at-marriage.html | MISS ALBRECHT BRIDE OF ENSIGN; She Is Escorted by Father at Marriage in Larchmont to Michael J, Lenahan | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mortgage-conference-set.html | Mortgage Conference Set | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/handel-miscellany.html | HANDEL MISCELLANY | True | R.P. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/prince-12-undergoes-surgery.html | Prince, 12, Undergoes Surgery | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/6-youths-are-seized-after-15shot-chase.html | 6 YOUTHS ARE SEIZED AFTER 15-SHOT CHASE | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/chelsea-wins-first-soccer-title-in-fifty-years-won-club-tops.html | Chelsea Wins First Soccer Title in Fifty Years; WON CLUB TOPS ENGLISH LEAGUE | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/study-grant-tests-set-examinations-may-14-for-five-photoengraving.html | STUDY GRANT TESTS SET; Examinations May 14 for Five Photoengraving Awards | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/with-garden-freshness-cooking-by-the-garden-calendar-by-ruth-a.html | With Garden Freshness; COOKING BY THE GARDEN CALENDAR. By Ruth A. Matson. Illustrations by Margot Tomes. 258 pp. New York: The American Garden Guild and Doubleday & Co. $3.50. | | By Charlotte Turgeon | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/lower-prices-aid-sales-of-records-unit-volume-found-up-20-to-30.html | LOWER PRICES AID SALES OF RECORDS; Unit Volume Found Up 20 to 30% Since R.C.A.'s Cuts on Long-Playing Disks | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/negroes-doubled-in-armed-forces-but-the-defense-department-says.html | NEGROES DOUBLED IN ARMED FORCES; But the Defense Department Says Opportunities Lag for Colored Civilian Workers | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/maids-to-sail-again-niagra-falls-tourist-boats-slated-to-be.html | 'MAIDS' TO SAIL AGAIN; Niagra Falls Tourist Boats Slated to Be Rebuilt | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/starting-salaries-of-engineers-rising.html | STARTING SALARIES OF ENGINEERS RISING | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/many-at-parley-back-chou-offer-many-at-parley-back-chou-plan.html | MANY AT PARLEY BACK CHOU OFFER; MANY AT PARLEY BACK CHOU PLAN | True | By Robert Alden | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/determine-wins-golden-gate-mile-as-head-separates-first-three-at.html | Determine Wins Golden Gate Mile as Head Separates First Three at Wire; 1954 DERBY STAR PAYS $4 ON COAST | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/i-uuuuuuuuuuuuuuuuuuuuuu-marie-stack-wed-tojd-curtin.html | I .uuuuuu uuuuuuuuuuuuu Marie Stack Wed toJ.D. Curtin; | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/arab-leaders-to-visit-japan.html | Arab Leaders to Visit Japan | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/westbury-pace-to-adios-harry-he-defeats-ensign-lad-by-threequarters.html | WESTBURY PACE TO ADIOS HARRY; He Defeats Ensign Lad by Three-Quarters of Length --Excellent Chief Third | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/rutgers-wins-twin-bill.html | Rutgers Wins Twin Bill | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/architects-honored-five-buildings-chosen-as-best-examples-of-u-s.html | ARCHITECTS HONORED; Five Buildings Chosen as Best Examples of U. S. Work | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/reciprocity-in-asia.html | RECIPROCITY IN ASIA | True | RUSTUM ROY. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/uuuuuuuuuuuuuuuuuu-l-dangerous-break-in-te-fence-12-i.html | uuuuuuuuuuuuuu-uuuuuuu'-u^1 'DANGEROUS BREAK IN T&E FENCE' | 1/2 i | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/pope-will-permit-simplified-mass-decree-shortening-divine-service.html | POPE WILL PERMIT SIMPLIFIED MASS; Decree Shortening Divine Service Will Get Trial Beginning Jan. 1 | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/editor-of-law-review-is-elected-at-columbia.html | Editor of Law Review Is Elected at Columbia | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/kussian-youngsters-on-the-prowl-the-waif-by-nicholas-voinov.html | Kussian Youngsters on the Prowl; THE WAIF. By Nicholas Voinov. Translated from the Russian. 292 pp. New York: Pantheon Books. $3.95. | True | By Frank Rounds Jr. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/increased-for-the-benefit-of-colleges-for-women.html | Increased for the Benefit of Colleges for Women | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/a-musical-giant-who-kept-his-head-handel-a-documentary-biography-by.html | A Musical Giant who kept His Head; HANDEL A Documentary Biography. By Otto Erich Deutsch. Illustrated. 942 pp. New York: W. W. Norton & Co. $10. | True | By Percy A. Scholes | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/son-to-mrs-samuel-e-shaw.html | Son to Mrs. Samuel E. Shaw | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/elmaytowed-miss-waterfall-graduate-students-at-a-u-of-michigan-will.html | E.LMAYTOWED MISS WATERFALL; Graduate Students at U. of Michigan Will Be Married in the Late Summer f | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/port-chester-race-for-rule.html | Port Chester Race for Rule | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hospital-loan-of-1000000.html | Hospital Loan of $1,000,000 | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/some-gross-willbemarbied-daughter-of-exun-delegate-and-huntingfon.html | SOME GROSS WILLBEMARBIED; Daughter of Ex-U.N. Delegate and Huntingfon Sheldon Jr., a Medical Student, to Wed | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-odd-one-the-funny-guy-by-grace-allen-hogarth-illustrated-by.html | The Odd One; THE FUNNY GUY. By Grace Allen Hogarth. Illustrated by Fritz Wegner. 230 pp. New York: Harcourt, Brace & Co. $2.95. | | LAURA BENET. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/ship-shears-bow-off-fishing-boat-man-missing-after-president.html | SHIP SHEARS BOW OFF FISHING BOAT; Man Missing After President Buchanan and New Jersey Vessel Collide in Fog | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/judith-b-fisher-to-be-june-bride-fcefe-ouuuuuuuuuuuuuuuuuuu-1b.html | JUDITH B. FISHER TO BE JUNE BRIDE fcefe-; ouuuuuuuuuuuuuuuuuu 1<8" Radcliffe Student Engaged to Lawrence S. Krotzer, Columbia Medical Senior | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/taylougeier.html | TaylouGeier | True | Special to The New York Timei. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/cambodia-envoy-in-japan.html | Cambodia Envoy in Japan | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/boston.html | Boston | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/humboldt.html | Humboldt | True | JOSEPH LEWIS. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/germans-revive-debate-on-unity-versus-arming-russias-austrian.html | GERMANS REVIVE DEBATE ON UNITY VERSUS ARMING; Russia's Austrian Treaty Offer Spurs A Demand for Similar Terms | True | By M. S. Handler | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/c-of-c-lunch-set-may-23.html | C. of C. Lunch Set May 23 | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/orioles-subdue-senators-by-30-they-notch-second-triumph-behind-3hit.html | ORIOLES SUBDUE SENATORS BY 3-0; They Notch Second Triumph Behind 3-Hit Job by Byrd --Marsh Is Injured | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/drive-on-tariff-bill-reflects-new-forces-administration-failed-to.html | DRIVE ON TARIFF BILL REFLECTS NEW FORCES; Administration Failed to Consider Changing Views on Protection | True | By Allen Drury | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/same-townsend-delaware-bride-attired-in-ivory-silk-gown-at-wedding.html | SAME TOWNSEND DELAWARE BRIDE; Attired in Ivory Silk Gown at Wedding to James Smith Jr. in Selbyville Church | True | I Special to The New York Time*. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/troth-announced-of-miss-phillips-vassar-alumna-to-be-married-to.html | TROTH ANNOUNCED OF MISS PHILLIPS; Vassar Alumna to Be Married to George A. von Peterffy, '52 Dartmouth Graduate | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dorothy-lahm-fiancee-she-will-be-wed-on-may-14-to-dr-harris-renard.html | DOROTHY LAHM FIANCEE; She Will Be Wed on May 14 to Dr. Harris Renard Anderson | True | Special to The New York Tunes. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/lebanon-frees-israeli-ship.html | Lebanon Frees Israeli Ship | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/conductor-finds-players-and-music-in-italy.html | Conductor Finds Players And Music in Italy | True | By Howard Taubman | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/laundry-hearings-due-state-workrule-changes-to-be-considered-in-3.html | LAUNDRY HEARINGS DUE; State Work-Rule Changes to Be Considered in 3 Cities | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/a-thorough-washing-down-freshens-appearances-almost-like-paint.html | A Thorough Washing Down Freshens Appearances Almost Like Paint | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/transportation-plan-renews-an-old-fight-railroads-and-truckers.html | TRANSPORTATION PLAN RENEWS AN OLD FIGHT; Railroads and Truckers Clash Over Cabinet Committee Report | True | By Charles E. Egan | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/special-instruction-needed-by-drivers-of-the-new-cars-to-reduce.html | Special Instruction Needed by Drivers Of the New Cars to Reduce Accidents | True | By Bert Pierce | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-stanley-platts-have-son.html | The Stanley Platts Have Son | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/two-british-issues-dominate-campaign-economic-policy-quest-for.html | TWO BRITISH ISSUES DOMINATE CAMPAIGN; Economic Policy, Quest for Peace Are Featured by Tories and Labor | True | By Drew Middleton | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/returning-g-i-s-moved-on-double-personnel-processing-units-from-camp.html | RETURNING G. I.'S MOVED ON DOUBLE; Personnel Processing Units From Camp Kilmer Board Vessels in Harbor Here | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/economic-growth-forecast-for-us-20th-century-fund-report-puts.html | ECONOMIC GROWTH FORECAST FOR U.S.; 20th Century Fund Report Puts Average Family Annual Income at $6,000 in 1960 | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/russians-stress-soviet-legality-officials-say-peoples-rights-must.html | RUSSIANS STRESS SOVIET LEGALITY; Officials Say People's Rights Must Be Guarded Despite Strict Law Enforcement | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/rhode-islanders-to-celebrate-may-day-by-eating-oldfashioned.html | Rhode Islanders to Celebrate May Day By Eating Old-Fashioned Breakfasts | True | By Diana Rice | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/comment-in-brief-on-current-disks.html | COMMENT IN BRIEF ON CURRENT DISKS | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/housing-cleanup-aided-by-tenants-managers-of-four-public-projects.html | HOUSING CLEAN-UP AIDED BY TENANTS; Managers of Four Public Projects Report Plan Also Reduces Costs | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/alone-it-does-not-cause-cancer-recent-test-shows.html | Alone, It Does Not Cause Cancer, Recent Test Shows | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/buys-air-compressor-line.html | Buys Air Compressor Line | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/childrens-home-clear-of-charge-new-haven-staff-brutality-deniedbut.html | CHILDREN'S HOME CLEAR OF CHARGE; New Haven Staff "Brutality' Denied--But Report Notes Widespread Inefficiency | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/alice-sommers-fiancee-she-will-become-the-bride-of-william-f-jetter.html | ALICE SOMMERS FIANCEE; She Will Become the Bride of William F. Jetter Jr. | True | special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/cards-give-up-on-131000-investment-as-they-release-raschi.html | Cards Give Up on $131,000 Investment As They Release Raschi Unconditionally | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/troyanovsky-fils.html | TROYANOVSKY FILS | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/powell-appeals-to-chou-on-fliers-congressman-sends-second-note.html | POWELL APPEALS TO CHOU ON FLIERS; Congressman Sends Second Note Asking a Meeting on Captive Americans | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/marcia-lindsay-bride-i-uuuuu-she-is-wed-in-pawtucket-to-william-l.html | MARCIA LINDSAY BRIDE; I uuuuu She Is Wed in Pawtucket to William L. Ahlborg | True | I Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/homes-for-hartsdale-prices-start-at-21900-for-splitlevel-dwellings.html | HOMES FOR HARTSDALE; Prices Start at $21,900 for Split-Level Dwellings | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/harvard-ties-with-penn-lacrosse-teams-fail-to-snap-deadlock-in-two.html | HARVARD TIES WITH PENN; Lacrosse Teams Fail to Snap Deadlock in Two Overtimes | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sikorsky-to-receive-award.html | Sikorsky to Receive Award | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-elmhurst-suites-construction-is-started-on-baxter-avenue.html | NEW ELMHURST SUITES; Construction Is Started on Baxter Avenue Building | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/grass.html | GRASS | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/may-double-dairies-stock.html | May Double Dairies' Stock | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/with-a-superior-sense-of-reality-the-art-of-fiction-an-introduction.html | With a Superior Sense of Reality; THE ART OF FICTION: An Introduction to Ten Novels and Their Authors. By W. Somerset Maugham. 318 pp. New York: Doubleday & Co. $4.50. | | By Robert Cantwell | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-materials-and-kits-assure-real-savings-and-precise-work-cut-to.html | New Materials and Kits Assure Real Savings and Precise Work; CUT TO FIT: STEPS IN ASSEMBLING ALUMINUM SCREENS | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/topics-of-the-times.html | Topics of The times | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/brooklyn-tech-victor-gains-city-college-rotc-gold-cup-rifle-honors.html | BROOKLYN TECH VICTOR; Gains City College R.O.T.C. Gold Cup Rifle Honors | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/isabellerpeck-to-be-june-bride-alumna-of-smith-betrothed-to-willard.html | ISABELLER PECK TO BE JUNE BRIDE; Alumna of Smith Betrothed to Willard Bayer Golovin, Advertising Executive | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/june-moon-swoon-and-ko-ko-mo-june-moon-swoon-and-ko-ko-mo.html | June, Moon, Swoon and Ko Ko Mo; June, Moon, Swoon and Ko Ko Mo | True | By Mitch Miller | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/baptists-to-advertise-southern-convention-decides-on-newspaper.html | BAPTISTS TO ADVERTISE; Southern Convention Decides on Newspaper Campaign | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/princeton-wins-6054-banyard-paces-triumph-over-staten-island.html | PRINCETON WINS, 60-54; Banyard Paces Triumph Over Staten Island Cricketers | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/g-i-pension-plan-dims-house-unit-cool-to-putting-them-under-social.html | G. I. PENSION PLAN DIMS; House Unit Cool to Putting Them Under Social Security | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hotel-executives-shift.html | Hotel Executives Shift | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/they-all-watch-market-at-sears-they-all-watch-market-at-sears.html | THEY ALL WATCH MARKET AT SEARS; THEY ALL WATCH MARKET AT SEARS | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bonn-policy-gets-vote-test-today-lower-saxony-to-elect-state.html | BONN POLICY GETS VOTE TEST TODAY; Lower Saxony to Elect State Parliament--Socialists Are Expected to Win Plurality | | By M. S. Handler | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-uprooted-korean-boy-by-pak-jong-yong-with-jock-canoll-184-pp.html | The Uprooted; KOREAN BOY. By Pak Jong Yong with Jock Canoll. 184 pp. New York: Lothrop, Lee & Shepard Company. $2.50. | True | ELLEN LEWIS BUELL | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-van-der-poel-wed-bride-in-washington-church-of-brenton-welling.html | MISS VAN DER POEL WED; Bride in Washington Church of Brenton Welling Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/gop-defeat-in-56-foreseen-by-balch.html | G.O.P. DEFEAT IN '56 FORESEEN BY BALCH | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-greater-renaissance-the-age-of-ideas-from-reaction-to.html | The Greater Renaissance; THE AGE OF IDEAS: From Reaction to Revolution in Eighteenth-Century France. By George A. Havens, Illustrated. 473 pp. New York: Henry Holt & Co. $6. | | By Albert Guerard | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/icarolefrankeltowed-senior-at-queens-college-is-engaged-to-jerry.html | icarolefrankeltowed; Senior at Queens College Is Engaged to Jerry Schwartz | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/colonials-challenge-accord.html | Colonials Challenge Accord | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/life-in-saigon-capital-city-in-a-nightmare-continuing-civil-strife.html | LIFE IN SAIGON: CAPITAL CITY IN A NIGHTMARE; Continuing Civil Strife Spreads Fear Among the Vietnamese | True | By A. M. Rosenthal | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/talk-with-clifton-fadiman.html | Talk With Clifton Fadiman | True | By Lewis Nichols | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dean-pike-warns-on-safe-religion-tells-ymca-christianity-must.html | DEAN PIKE WARNS ON SAFE RELIGION; Tells Y.M.C.A. Christianity Must Oppose Communism With Confident Faith | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/weeks-sales-list-antiques-and-art-galleries-of-city-will-auction.html | WEEK'S SALES LIST ANTIQUES AND ART; Galleries of City Will Auction Wide Variety of Furniture, Pictures and Rare Books | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/commonwealth-men-in-peiping.html | Commonwealth Men in Peiping | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-good-appreciator-party-of-one-the-selected-writings-of-clifton.html | The Good Appreciator; PARTY OF ONE: The Selected Writings of Clifton Fadiman. 473 pp. Cleveland and New York: World Publishing Company $5. | True | By Carlos Baker | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/tract-in-jersey-taken-for-homes-tract-in-jersey-taken-for-homes.html | TRACT IN JERSEY TAKEN FOR HOMES; TRACT IN JERSEY TAKEN FOR HOMES | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mainland.html | Mainland | True | DONALD W. FLAHERTY. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/college-names-an-editor.html | College Names an Editor | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/rising-star-of-japan-she-is-machiko-kyo-a-spectacular-export-from.html | Rising Star Of Japan; She is Machiko Kyo, a spectacular export from the Land of the Rising Sun. | True | By Robert Trumbull | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/railroad-time.html | RAILROAD TIME | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/red-youth-lure-used-in-germany-woman-minister-reports-church.html | RED YOUTH LURE USED IN GERMANY; Woman Minister Reports Church Resisting Move to Replace Confirmation | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/rabbis-acclaim-einsteins-faith-he-is-extolled-in-sermons-here-for.html | RABBIS ACCLAIM EINSTEIN'S FAITH; He Is Extolled in Sermons Here for Trust in Mankind to Bring Peace on Earth | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/cornell-trackmen-score.html | Cornell Trackman Score | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bothuln-gnll.html | Bothuln gnll | True | Special to The New york Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/closedcircuit-tv-reappraised-milestones-for-two-musicals-on.html | CLOSED-CIRCUIT TV REAPPRAISED; MILESTONES FOR TWO MUSICALS ON BROADWAY | True | By Nathan L. Halpern | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/wagner-on-tour-of-staten-island-views-projects-he-had-seen-on-plan.html | WAGNER ON TOUR OF STATEN ISLAND; Views Projects He Had Seen on Plan Boards and Spends Hour at Richmondtown | True | By Edmond J. Bartnett | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/o05stoied-louise-myidson-harvard-alumnus-is-fiancee-of-54-vassar.html | [ O05STOIED LOUISE MYIDSON; Harvard Alumnus Is Fiancee of '54 Vassar Graduateu June Nuptials Planned | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mrs-j-l-schaefer-3d-has-son.html | Mrs. J. L. Schaefer 3d Has Son | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/british-voice-no-objection.html | British Voice No Objection | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/west-coast-show-gives-psychology-lessons.html | West Coast Show Gives Psychology Lessons | True | By William H. Brownell Jr. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/several-arrests-reported.html | Several Arrests Reported | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/clash-over-chairmanship.html | Clash Over Chairmanship | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/chous-move-new-turn-in-orient.html | Chou's Move; New Turn in Orient | True | | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/concert-hall-and-church.html | Concert Hall and Church | True | S. M. BLINKEN. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/us-so-stresses-chiang-role-george-would-accept-bid-u-s-puts-stress.html | U.S. So Stresses Chiang Role; George Would Accept Bid; U. S. PUTS STRESS ON CHIANG'S ROLE | True | By Charles E. Egan | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/nutrition-expert-defines-disease.html | Nutrition Expert Defines Disease | True | W. K. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/with-millions-of-addresses-social-security-also-acts-as-a-missing.html | With millions of addresses, Social Security also acts as a missing persons bureau. | True | By Sara Azrael | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/charles-de-trenck-mary-mvine-marry.html | CHARLES DE TRENCK, MARY mVINE MARRY | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-talent-along-worn-paths-vigorous-interpretations-of-nature-by.html | NEW TALENT ALONG WORN PATHS; VIGOROUS INTERPRETATIONS OF NATURE BY TWO AMERICAN PAINTERS | True | By Stuart Preston | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-center-planned-bank-street-college-will-give-child-care-in.html | NEW CENTER PLANNED; Bank Street College Will Give Child Care in Bronx | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/us-ship-has-fire-in-kobe.html | U.S. Ship Has Fire in Kobe | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/maine-cashes-in-on-frost-in-dixie-maine-cashes-in-on-frost-in-dixie.html | MAINE CASHES IN ON FROST IN DIXIE; MAINE CASHES IN ON FROST IN DIXIE | True | By George Auerbach | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/old-and-new-seen-in-yugoslav-mill-showpiece-of-tito-regime-is.html | OLD AND NEW SEEN IN YUGOSLAV MILL; Showpiece of Tito Regime Is Contrast of Modern and Outmoded Methods | True | By Harry Schwartz | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/another-spring-synonym-magnolias-offer-a-seasonlong-succession-of.html | ANOTHER SPRING SYNONYM; Magnolias Offer a Season-Long Succession of Fragrance And Color With Varieties Suited to Any Climate | True | DREW SHERRARD. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/a-report-on-the-problems-of-colombia-and-2-hospitals-that-are.html | A Report on the Problems of Colombia And 2 Hospitals That Are Standouts | True | By Howard A. Rusk, M.d. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/cuban-red-inquiry-set-cabinet-appoints-committee-to-rout-out.html | CUBAN RED INQUIRY SET; Cabinet Appoints Committee to Rout Out Communists | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/red-china-in-grip-of-spring-famine-peiping-acts-to-increase.html | RED CHINA IN GRIP OF SPRING FAMINE; Peiping Acts to Increase Production-- Press Warns on Pushing Peasants | True | By Tad Szulo | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/international-troupe-films-rossens-aleander-the-great-in-spain.html | International Troupe Films Rossen's 'Alexander the Great' in Spain | True | By Jane Cianfarra | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/two-reds-free-on-bail-trachtenberg-and-charney-here-to-speak-on-may.html | TWO REDS FREE ON BAIL; Trachtenberg and Charney Here to Speak on May Day | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Alfred R. Zipser Jr. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/yearround-season-at-hot-springs.html | YEAR-ROUND SEASON AT HOT SPRINGS | True | By W. H. Draper | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/celtic-clyde-tie-in-final.html | Celtic, Clyde Tie in Final | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/records-orchestra-bruckner-and-mahler-replacements-on-lp.html | RECORDS: ORCHESTRA; Bruckner and Mahler Replacements on LP | True | By Harold C. Schonberg | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/columbia-placing-engineers-rapidly.html | COLUMBIA PLACING ENGINEERS RAPIDLY | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mccarthy-plans-speaking-tour.html | McCarthy Plans Speaking Tour | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/barbara-brandenberg-fiancee.html | Barbara Brandenberg Fiancee | True | special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/libel-law-eased-for-radio-and-tv.html | LIBEL LAW EASED FOR RADIO AND TV | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-u-s-reply.html | The U. S. Reply | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/yale-lacrosse-victor-tops-cornell-113-as-hoffman-stars-with-three.html | YALE LACROSSE VICTOR; Tops Cornell, 11-3, as Hoffman Stars With Three Goals | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/radio-europe-faces-munich-challenge.html | RADIO EUROPE FACES MUNICH CHALLENGE | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/revising-un-charter-will-be-no-easy-task-any-changes-that-might.html | REVISING U.N. CHARTER WILL BE NO EASY TASK; Any Changes That Might Bolster The Organization Are Ruled Out By Certainty of a Soviet Veto | True | By Thomas J. Hamilton | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/suffolk-colony-plans-expansion-national-homes-franchise-signed-for.html | SUFFOLK COLONY PLANS EXPANSION; National Homes Franchise Signed for Big Tract at Shirley, L. I. | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bulgar-changes-mind-on-asylum-dancer-returns-to-company-in.html | BULGAR CHANGES MIND ON ASYLUM; Dancer Returns to Company in London--Says Emigres Were Not of His Sort | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/operator-forms-a-hotel-company-louis-schleifer-to-buy-and-manage.html | OPERATOR FORMS A HOTEL COMPANY; Louis Schleifer to Buy and Manage Properties in Leading Cities | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/munoz-marin-honored-he-hails-status-of-puerto-rico-as-lesson-for.html | MUNOZ MARIN HONORED; He Hails Status of Puerto Rico as Lesson for World | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/pilnik-captures-sole-chess-lead-he-defeats-panno-for-a-40-score-as.html | PILNIK CAPTURES SOLE CHESS LEAD; He Defeats Panno for a 4-0 Score as Ivkov Draws in Buenos Aires Tourney | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hillbilly-frolic-to-honor-truman-hell-be-guest-today-among-35000-in.html | HILLBILLY FROLIC TO HONOR TRUMAN; He'll be Guest Today Among 35,000 in Tennessee at Historical-Political Event | True | By John N. Popham | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/research-vessels-back-oceanographic-project-probed-bottom-of.html | RESEARCH VESSELS BACK; Oceanographic Project Probed Bottom of Caribbean | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/209-go-on-ballot-of-hall-of-fame.html | 209 GO ON BALLOT OF HALL OF FAME | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bill-to-aid-mining-of-copper-in-chile-prospective-law-is-expected.html | BILL TO AID MINING OF COPPER IN CHILE; Prospective Law Is Expected to Open Era of Prosperity for Industry and Nation | True | By Herbert L. Matthews | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miracle-in-mexico-our-lady-of-guadalupe-by-helen-rand-parish.html | Miracle in Mexico; OUR LADY OF GUADALUPE. By Helen Rand Parish. Illustrated by Jean Charlot. 48 pp. New York: The Viking Press. $3. | True | GEORGE A. WOODS. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sutphen-scores-in-dinghy-sailing-takes-race-to-sands-point-for.html | SUTPHEN SCORES IN DINGHY SAILING; Takes Race to Sands Point for Frostbite Skippers in Larchmont Fleet | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/harvards-crews-in-charles-sweep-harvards-crews-in-charles-sweep.html | HARVARD'S CREWS IN CHARLES SWEEP; HARVARD'S CREWS IN CHARLES SWEEP | True | By Lincoln A. Werden | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/all-in-one-presents-a-varied-theatre-eveningankles-aweigh-aground.html | 'All in One' Presents a Varied Theatre Evening--'Ankles Aweigh' Aground | True | By Brooks Atkinson | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sightseeing-in-six-new-england-states-for-a-weeks-outing-in-the.html | Sight-Seeing in Six New England States For a Week's Outing in the Spring | True | By Gordon V. Axon | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/school-gets-400-old-coins.html | School Gets 400 Old Coins | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/louis-j-morris.html | LOUIS J. MORRIS | True | Soecial to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/insurance-district-gets-new-building.html | Insurance District Gets New Building | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/yanks-rout-red-sox-72-two-incidents-that-irv-noren-would-rather.html | YANKS ROUT RED SOX, 7-2;; Two Incidents That Irv Noren Would Rather Forget | True | By Louis Effrat | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/national-groups-will-get-report-on-vaccine-store-meeting-is-called.html | NATIONAL GROUPS WILL GET REPORT ON VACCINE STORE; MEETING IS CALLED ON VACCINE STORE | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/canadians-buy-british-goods.html | Canadians Buy British Goods | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/roy-a-roberts-to-marry.html | Roy A. Roberts to Marry | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/ten-top-moments-of-broadways-season.html | Ten Top Moments Of Broadway's Season | True | By Brooks Atkinson | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/basil-gill-dead-british-actor-78-played-many-roles-in-works-by.html | BASIL GILL DEAD; BRITISH ACTOR, 78; Played Many Roles in Works by Shakespeare--Appeared in Films and on U.S. Stage | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/glee-club-performs-today.html | Glee Club Performs Today | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/abuses-on-wane-in-freezer-plans-public-agencies-and-wiser-consumers.html | ABUSES ON WANE IN FREEZER PLANS; Public Agencies and Wiser Consumers Thin Ranks pf Sharp Operators | True | By James J. Nagle | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/manhattan-first-in-2-relays-here-manhattan-first-in-2-relays-here.html | MANHATTAN FIRST IN 2 RELAYS HERE; MANHATTAN FIRST IN 2 RELAYS HERE | True | By Michael Strauss | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mrjorie-gibson-bride-in-sufferfl-marrifid-in-christ-church-to.html | MRJORIE GIBSON BRIDE IN SUFFERfl; Marrifid in Christ Church to Sidney Blaxill., Who Is With J. P. Morgan & Co. Hera | True | Special to The New York Time*. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/strijdom-urged-to-rule-schools-dutch-reformed-church-unit-proposes.html | STRIJDOM URGED TO RULE SCHOOLS; Dutch Reformed Church Unit Proposes Full Control of South African Education | True | By Leonard Ingalls | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/textbook-concern-gets-jersey-space.html | TEXTBOOK CONCERN GETS JERSEY SPACE | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sally-i-warden-becomes-a-bride-wears-silk-satin-at-marriage-in-st.html | SALLY I. WARDEN BECOMES A BRIDE; Wears Silk Satin at Marriage in St. Martin's, Radnor, Pa., to Warren Tutt Stone | True | I Special to The Near TorJc Mmei. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hong-kong-still-welcomes-tourists.html | HONG KONG STILL WELCOMES TOURISTS | True | By Henry R. Lieberman | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bush-terminal-calls-for-stock.html | Bush Terminal Calls for Stock | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/democrats-leading-in-japan-state-vote.html | DEMOCRATS LEADING IN JAPAN STATE VOTE | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/court-curbs-suits-over-ship-leasing-owners-must-first-exhaust-us.html | COURT CURBS SUITS OVER SHIP LEASING; Owners Must First Exhaust U.S. Administrative Means, Judge Kaufman Rules | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/air-officer-weds-alisoh-d-dome-capt-william-r-malone-jr-and-alumna.html | AIR OFFICER WEDS ALISOH D. DOME; Capt. William R. Malone Jr. and Alumna of Wheaton Married in Chappaqua | True | I Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/nuptials-on-june-4-for-joan-y-hennIng.html | NUPTIALS ON JUNE 4 FOR JOAN Y. HENNING | True | Suecial to Th** New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/raabs-party-optimistic.html | Raab's Party Optimistic | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/downtown-area-draws-shoppers-captive-market-accounts-for-more-than.html | DOWNTOWN AREA DRAWS SHOPPERS; 'Captive' Market Accounts for More Than One-Third of Sales Made There | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-world-of-music-under-the-stars-summer-plans-for-lewisohn.html | THE WORLD OF MUSIC: UNDER THE STARS; Summer Plans for Lewisohn Stadium, Dell, Ravinia and Hollywood Bowl | True | By Ross Parmenter | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/troth-announced-ff-miss-morgan-alumna-of-sweet-briar-will-be.html | TROTH ANNOUNCED (ff MISS MORGAN; Alumna of Sweet Briar Will Be Married to Harry Allan Legge Jr.", Navy Veteran uuuuuu | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/lukens-plans-expansion.html | Lukens Plans Expansion | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-gormley-wed-married-in-bronx-church-to-daniel-a-0connor.html | MISS GORMLEY WED; Married in Bronx Church to Daniel A. >0'Connor | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/stores-completed-in-north-baldwin.html | STORES COMPLETED IN NORTH BALDWIN | True | | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-era-in-medicine-predicted-by-dr-pauling-at-mount-holyoke-nobel.html | New Era in Medicine Predicted By Dr. Pauling at Mount Holyoke; Nobel Prize Winner, at Dedication of New $1,000,000 Chemistry Unit, Stresses Study of Molecular Structure | True | By John H. Fenton | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/president-golfs-at-gettysburg.html | President Golfs at Gettysburg | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-mcarthy-is-wed-brido-in-wilkesbarre-church-of-john-f-oconnell.html | MISS M'CARTHY IS WED; Brido in Wilkes-Barre Church of John F. O'Connell | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/premier-nagys-dismissal-reflects-his-zeal-in-following-malenkovs.html | Premier Nagy's Dismissal Reflects His Zeal in Following Malenkov's Example | True | BY John MacCormac | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/east-germans-seize-17-trucks-going-from-berlin-to-west-zone-east.html | East Germans Seize 17 Trucks Going From Berlin to West Zone; EAST ZONE SEIZES BERLIN'S TRUCKS | True | By Walter Sullivan | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/how-filipinos-met-the-communist-threat-crusade-in-asia-philippine.html | How Filipinos Met the Communist Threat; CRUSADE IN ASIA: Philippine Victory. By Carlos P. Romulo. 309 pp. New York: The John Day Company. $4. | True | By Robert Aura Smith | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/coonskin-superman-davy-creekelt-as-frontiersman-congressman-and.html | Coonskin Superman; Davy Creekelt, as frontiersman, Congressman and hero, lived up to the legends about him. | True | By Kenneth S. Davis | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/he-had-an-the-selected-letters-of-anton-chekhov-edited-by-lillian.html | He Had an; THE SELECTED LETTERS OF ANTON CHEKHOV. Edited by Lillian Hellman. Translated from the Russian by Sidonie Lederer. 331 pp. New York: Farrar, Straus & Cudahy. $4. | True | By Frank O'Connor | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/value-of-animal-experimentation.html | Value of Animal Experimentation | True | STEPHEN J. TAUBER. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/broker-opens-branch-office.html | Broker Opens Branch Office | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-betsy-gamble-studenfs-fiancee-special-to-the-new-york-times.html | MISS BETSY GAMBLE STUDEN'S FIANCEE; Special to The New York Times. | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/cable-cars-rock-in-bells-contest-san-francisco-sees-drivers-show.html | CABLE CARS ROCK IN BELLS CONTEST; San Francisco Sees Drivers Show Virtuosity as They Ring Artfully for Glory | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/jersey-post-for-dr-sverdlik.html | Jersey Post for Dr. Sverdlik | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/syracuse-lacrosse-victor.html | Syracuse Lacrosse Victor | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-asian-policy-urged-upon-west-social-democracy-instead-of-free.html | NEW ASIAN POLICY URGED UPON WEST; 'Social Democracy' Instead of 'Free Enterprise' Asked by Saskatchewan Premier | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/kent-crew-in-front-unbeaton-eight-easily-wins-from-lower-merion.html | KENT CREW IN FRONT; Unbeaten Eight Easily Wins From Lower Merion High | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/treasure-chest-the-man-of-today.html | Treasure Chest; The Man of Today | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/small-fruitsthen-and-now.html | SMALL FRUITS--THEN AND NOW | True | By J. R. Hepler | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/colonials-assail-tunisian-accord-nationalist-leaders-welcome.html | COLONIALS ASSAIL TUNISIAN ACCORD; Nationalist Leaders Welcome Protocol--French Settlers in Morocco Reassured | True | By Michael Clark | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/jean-m-shearer-a-bride.html | Jean M. Shearer A Bride | True | Special to The New York: Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-greek-bride-in-south-orame-faculty-member-of-nursing-school.html | MISS GREEK BRIDE IN SOUTH ORAME; Faculty Member of Nursing School Here Is Married to Dr. John A. Ramsdell | True | I SUtcUI to Ttu K1/2w York Time*. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/india-steel-mills-held-a-good-bet-americans-missing-a-chance-to.html | INDIA STEEL MILLS HELD A 'GOOD BET'; Americans Missing a Chance to Profit by Building Them, Says U. N. Delegate Here | True | | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/constance-downs-wed-in-bay-state-the-hancock-congregational-church.html | CONSTANCE DOWNS WED IN BAY STATE; The Hancock Congregational Church, Lexington, Scena of Marriage to W. A. Stokes | | Special to The New York Time*. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/peanut-shortage-sends-up-prices-scarcity-growing-out-of-drought.html | PEANUT SHORTAGE SENDS UP PRICES; Scarcity Growing Out of Drought Last Year Is Said to Be Getting Critical | True | By Brendan M. Jones | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/survey-confirms-industrial-gains-58-of-purchasing-agents-report.html | SURVEY CONFIRMS INDUSTRIAL GAINS; 58% of Purchasing Agents Report Rise in Output, 57% Rise in Orders | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sally-singers-troth-she-will-be-wed-on-june-5-to-thomas-vincent.html | SALLY SINGER'S TROTH; She Will Be Wed on June 5 to Thomas Vincent Troupe | True | Swcla] to The Neir York Time*. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/cultures-to-come-hells-pavement-by-damon-knight-192-pp-new-york.html | Cultures to Come; HELL'S PAVEMENT. By Damon Knight. 192 pp. New York: Lion Books. 35 cents. | True | J. F. MCC. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/detroit-labor-talks-reach-the-main-issue-union-presents.html | DETROIT LABOR TALKS REACH THE MAIN ISSUE; Union Presents Guaranteed-Wage Demand Which It Says Is Flexible | True | By Damon Stetson | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/awards-to-press-made-religious-council-honors-3-newspapers-and-a.html | AWARDS TO PRESS MADE; Religious Council Honors 3 Newspapers and a Magazine | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/nigerian-art-show-opens.html | Nigerian Art Show Opens | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/tokyo-adopts-brundage.html | Tokyo Adopts Brundage | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/shirla-j-williams-to-wed.html | Shirla J. Williams to Wed | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/unique-fashion-institute-meets.html | Unique Fashion Institute Meets | True | B. F. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/unesco-head-going-to-east.html | UNESCO Head Going to East | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bnai-brith-meeting-its-antidefamation-league-convenes-here-thursday.html | B'NAI B'RITH MEETING; Its Anti-Defamation League Convenes Here Thursday | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/vietnams-rebels-cool-to-peace-bid-premiers-plan-for-elections.html | VIETNAM'S REBELS COOL TO PEACE BID; Premier's Plan for Elections Brings Retort That His Removal Comes First | True | By A. M. Rosenthal | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/allen-j-c-schmuck.html | ALLEN J. C. SCHMUCK | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/opera-winners-named-12-students-get-music-clubs-workshop.html | OPERA WINNERS NAMED; 12 Students Get Music Clubs' Workshop Scholarships | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/william-mahon.html | WILLIAM MAHON | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/l-i-u-triumphs-283.html | L. I. U. Triumphs, 28-3 | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/music-goes-around-homes-wired-for-sound-in-lindenhurst-colony.html | MUSIC GOES AROUND; Homes Wired for Sound in Lindenhurst Colony | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/pirie-scores-in-fast-time.html | Pirie Scores in Fast Time | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/stress-dining-space-fishers-offer-large-rooms-at-50-sutton-place.html | STRESS DINING SPACE; Fishers Offer Large Rooms at 50 Sutton Place South | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/army-trackmen-score-crush-penn-9644-taking-ten-firsts-in-dual-meet.html | ARMY TRACKMEN SCORE; Crush Penn, 96-44, Taking Ten Firsts in Dual Meet | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/russians-cancel-a-reunion-in-u-s-army-officers-instead-invite.html | RUSSIANS CANCEL A REUNION IN U. S.; Army Officers, Instead, Invite Americans to Elbe Link-Up Celebration in Moscow | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/loyalty-parade-slated-baruch-will-review-march-on-fifth-avenue.html | LOYALTY PARADE SLATED; Baruch Will Review March on Fifth Avenue Saturday | True | | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/book-display-opens-exhibition-at-columbia-traces-evolution-of.html | BOOK DISPLAY OPENS; Exhibition at Columbia Traces Evolution of Paperbacks | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-dance-schedule-season-at-anta-theatre-announces-programs.html | THE DANCE: SCHEDULE; Season at ANTA Theatre Announces Programs | True | By John Martin | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/virginia-nason-is-bride-she-is-wed-to-charles-john-caruso-in.html | VIRGINIA NASON IS BRIDE; She Is Wed to Charles John Caruso in Brooklyn Church | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/physician-fiance-of-claire-flood-dr-brian-j-curtin-will-wed.html | PHYSICIAN FIANCE OF CLAIRE FLOOD; Dr. Brian J. Curtin Will Wed Graduate of College of St. Elizabeth in June | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/state-democrats-map-their-course-on-congress-bills-state-democrats.html | STATE DEMOCRATS MAP THEIR COURSE ON CONGRESS BILLS; STATE DEMOCRATS MAP PARTY PLANS | True | By Paul Crowell | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/residence-offering-a-flexible-layout-flexible-house-shown-in-nassau.html | Residence Offering a Flexible Layout; 'FLEXIBLE HOUSE SHOWN IN NASSAU | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/molly-j-ward-betrothed.html | Molly J. Ward Betrothed | True | Special To The New York TUnei. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/tva-backers-to-hail-truman.html | T.V.A. Backers to Hail Truman | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/a-t-vanderbilt-to-get-honor.html | A. T. Vanderbilt to Get Honor | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/100-pictures-on-view-by-and-of-the-artist-from-a-twoman-show.html | 100 Pictures on View By and of the Artist; FROM A TWO-MAN SHOW | True | By Jacob Deschin | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/investors-debate-averys-future-ward-board-chairman-role-uncertain.html | INVESTORS DEBATE AVERY'S FUTURE; Ward Board Chairman Role Uncertain After Victory Over Wolfson's Forces | True | By Robert E. Bedingfield | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/frank-pace-to-speak.html | Frank Pace to Speak | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/a-new-door-to-brazil-brazils-new-novel-four-north-eastern-masters.html | A New Door to Brazil; BRAZIL'S NEW NOVEL: Four North- eastern Masters. By Fred P. Ellison. 191 pp. Berkeley: University of California Press. $3.75. | True | By Dudley Fitts | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mr-stassen-and-the-little-atomic-war.html | Mr. Stassen and the 'Little' Atomic War | True | By James Reston | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/named-professor-at-mcgill.html | Named Professor at McGill | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/press-club-to-hear-envoy.html | Press Club to Hear Envoy | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/u-s-refuses-to-comment.html | U. S. Refuses to Comment | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mudds-estate-10000000.html | Mudd's Estate $10,000,000 | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/british-laws-ban-gift-of-rare-fish-to-churchill.html | British Laws Ban Gift Of Rare Fish to Churchill | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mary-e-keck-to-wed-student-of-nursing-betrothed-to-williams.html | MARY E. KECK TO WED; Student of Nursing Betrothed to William S. McClanahan | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mrs-elsa-higgins-becomes-a-bride-i-i-uuuuuuuuuuuu-wed-in.html | MRS. ELSA HIGGINS BECOMES A BRIDE i I uuuuuuuuuuuuu; Wed in Presbyterian Church in Mendham, N. J., to Andrew Fletcher Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/financing-is-set-for-jersey-houses.html | FINANCING IS SET FOR JERSEY HOUSES | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-sooner-the-better.html | 'THE SOONER THE BETTER' | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/herman-rafeld.html | HERMAN RAFELD | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/2way-securities-luring-investors-2way-securities-luring-investors.html | 2-WAY SECURITIES LURING INVESTORS; 2-WAY SECURITIES LURING INVESTORS | True | By Paul Heffernan | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/remigino-runs-100-in-0097.html | Remigino Runs 100 in 0:09.7 | True | | 1983-06-03 | RE0000168953 | B00000530823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/edna-r-golan-future-bride.html | Edna R. Golan Future Bride | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/smoke-gets-in-your-eyes.html | 'SMOKE GETS IN YOUR EYES' | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/stevenson-snaps-lions-he-photographs-6-at-15-feet-in-jeep-mired-in.html | STEVENSON SNAPS LIONS; He Photographs 6 at 15 Feet in Jeep Mired in Kenya | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mrs-edward-mcpike-has-son.html | Mrs. Edward McPike Has Son | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/eidsnessuhill.html | EidsnessuHill | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/child-to-the-jay-s-harrisons.html | Child to the Jay S. Harrisons | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/macomberunicholas.html | MacomberuNicholas | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dundela-wins-in-upset.html | Dundela Wins in Upset | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/will-seek-100000000-sol-luckman-heads-drive-of-united-jewish-appeal.html | WILL SEEK $100,000,000; Sol Luckman Heads Drive of United Jewish Appeal | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/yeteranisfiance-of-nancy-l-mann-philip-naylor-israel-jr-to-wed-in.html | YETERANISFIANCE OF NANCY L. MANN; Philip Naylor Israel Jr. to Wed Washington Teacher in June Ceremony | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-joanne-louise-gunst-is-betrothed-to-richard-moyer-harvard.html | Miss Joanne Louise Gunst Is Betrothed To Richard Moyer, Harvard Graduate | True | Special to The New York Times. | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/garcia-to-oppose-perez.html | Garcia to Oppose Perez | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/madeleine-n-rice-engaged-to-marry.html | MADELEINE N. RICE ENGAGED TO MARRY | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/vista-vision-is-felicitous-to-air-force-film.html | Vista Vision Is Felicitous To Air Force Film | True | By Bosley Crowther | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bank-stock-increase-slated.html | Bank Stock Increase Slated | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-24 | 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/three-enter-lions-fold.html | Three Enter Lions' Fold | True | | 1983-06-03 | RE0000168953 | B00000530823 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/north-american-aviation-sixmonth-profit-14575000-compared-with.html | NORTH AMERICAN AVIATION; Six-Month Profit $14,575,000, Compared With $8,850,000 | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/thin-proceedings-the-un.html | Thin Proceedings the U.N. | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/nehru-plan-for-study-of-radioactivity-backed.html | Nehru Plan for Study Of Radioactivity Backed | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/europe-ponders-u-s-trade-stand-authorities-concerned-over-possible.html | EUROPE PONDERS U. S. TRADE STAND; Authorities Concerned Over Possible Permanent Split of West World Economy | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/miss-tibbals-fiancee-her-engagmht-to-dr-georgei-schnack-made-known.html | MISS TIBBALS' FIANCEE '; Her Engagmht to Dr. Georgei Schnack Made Known Here I | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/laos-signs-treaty-with-vietnam-reds.html | LAOS SIGNS TREATY WITH VIETNAM REDS | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/tigers-score-64-as-boone-excels-detroit-star-drives-in-four-runs-to.html | TIGERS SCORE, 6-4, AS BOONE EXCELS; Detroit Star Drives In Four Runs to Beat Indians -- Lary Gains Decision in Box | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/greater-new-york-fund.html | GREATER NEW YORK FUND | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/rose-rosamond-sings-soprano-offers-puccini-and-mozart-arias-english.html | ROSE ROSAMOND SINGS; Soprano Offers Puccini and Mozart Arias, English Songs | True | H. C. S. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/mens-clothing-gains-industry-operated-at-79-of-capacity-during.html | MEN'S CLOTHING GAINS; Industry Operated at 79% of Capacity During March | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/breakfast-marks-secretaries-week.html | BREAKFAST MARKS SECRETARIES WEEK | True | | 1983-06-03 | RE0000168954 | B00000530824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/new-journalism-prize-awarded-at-columbia.html | New Journalism Prize Awarded at Columbia | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/sulphur-issue-98-taken.html | Sulphur Issue 98% Taken | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/unity-is-stressed-at-parley-close-divergent-views-reconciled-even.html | UNITY IS STRESSED AT PARLEY CLOSE; Divergent Views Reconciled, Even if in a Limited Way, Bandung Delegates Say | True | By Robert C. Dotyspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/100000-gift-for-holyoke.html | $100,000 Gift for Holyoke | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/university-fund-aide-named.html | University Fund Aide Named | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/food-club-to-end-bait-advertising-javits-says-big-operator-agreed.html | FOOD CLUB TO END BAIT ADVERTISING; Javits Says Big Operator Agreed to Cease Practices That Mislead the Public COURT IS TO ACT TODAY State Plans Suits Against Others in Industry Unless They Accept Reforms | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/firemen-hose-crowd-in-miami-telephone-strike.html | Firemen Hose Crowd in Miami Telephone Strike | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/business-notes.html | BUSINESS NOTES | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/church-guidance-urged-mccloskey-talks-in-brooklyn-on-juvenile.html | CHURCH GUIDANCE URGED; McCloskey Talks in Brooklyn on Juvenile Delinquency | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/elected-by-jewish-veterans.html | Elected by Jewish Veterans | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/exhibit-of-citys-elevateds.html | Exhibit of City's Elevateds | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/stock-prices-sag-in-british-market-trading-is-still-under-the.html | STOCK PRICES SAG IN BRITISH MARKET; Trading Is Still Under the Influence of the Budget and the General Election BUTLER HAILED AS BOLD City Applauds the Chancellor as He Faces an Uncertain Balance of Payments STOCK PRICES SAG IN BRITISH MARKET | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/hindemith-winner-of-sibelius-award.html | HINDEMITH WINNER OF SIBELIUS AWARD | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/chou-renews-insistence-on-formosa-liberation-tells-asianafrican.html | Chou Renews Insistence On Formosa 'Liberation'; Tells Asian-African Conferees Meeting With U. S. to Ease Tensions in Area Will Not Affect That Demand CHOU REITERATES FORMOSA STAND | True | By Robert Aldenspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/james-t-schine.html | JAMES T. SCHINE | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/doctor-asks-calm-in-vaccine-delay-tells-parents-lag-in-citys-polio.html | DOCTOR ASKS CALM IN VACCINE DELAY; Tells Parents Lag in City's Polio Plans Is No Reason for 'Hysteria' or 'Panic' Parents Urged to Avoid 'Panic' Over Delay in Polio Vaccination | True | By John C. Devlin | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/wantagh-center-opens-hall-for-teenagers-is-built-for-9000-at-park.html | WANTAGH CENTER OPENS; Hall for Teen-Agers Is Built for $9,000 at Park Lake | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/david-carters-have-daughter.html | David Carters Have Daughter | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/trade-group-warns-on-cuban-sugar-cut.html | TRADE GROUP WARNS ON CUBAN SUGAR CUT | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/17-escape-by-sea-in-disaster-drill-brooklyn-volunteers-brave-five.html | 17 'ESCAPE' BY SEA IN DISASTER DRILL; Brooklyn Volunteers Brave Five Cold Miles in Lifeboats in Red Cross Storm Test | True | By Murray Schumach | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/foreign-affairs-a-new-kind-of-policy-adviser.html | Foreign Affairs; A New Kind of Policy Adviser | True | By C. L. Sulzberger | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/conference-urges-ban-on-nuclear-arms-tests.html | Conference Urges Ban On Nuclear Arms Tests | True | | 1983-06-03 | RE0000168954 | B00000530824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/miss-touliatous-troth-barnard-senior-is-fiancee-ofi-dr-p-roy.html | MISS TOULIATOU'S TROTH; Barnard Senior Is Fiancee ofi Dr. P, Roy Vagelos I | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/socialists-win-in-lower-saxony-edge-over-adenauer-party-thin.html | Socialists Win in Lower Saxony; Edge Over Adenauer Party Thin; SOCIALIST WIN IN LOWER SAXONY | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/for-a-trained-reserve.html | FOR A TRAINED RESERVE | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/hoover-unit-bids-u-s-revise-buying-save-340-million-vast-waste-and.html | HOOVER UNIT BIDS U. S. REVISE BUYING, SAVE 340 MILLION; Vast 'Waste and Duplication' Found in Handling Federal Food and Clothing CENTRAL AGENCY BACKED Competitive Bidding Opposed by Task Force as Costly Method of Purchasing HOOVER UNIT BIDS U.S. REVISE BUYING | True | By Alvin Shusterspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/1year-maturities-are-68566268278.html | 1-YEAR MATURITIES ARE $68,566,268,278 | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/eintracht-takes-u-s-open-soccer-defeats-los-angeles-danes-20-on.html | EINTRACHT TAKES U. S. OPEN SOCCER; Defeats Los Angeles Danes, 2-0, on Pinezich's Goals in Contest on Coast | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/phone-stock-96-subscribed.html | Phone Stock 96% Subscribed | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/kenneth-lane-heard-tenor-sings-works-by-grieg-mahler-handel-and.html | KENNETH LANE HEARD; Tenor Sings Works by Grieg, Mahler, Handel and Verdi | True | H. C. S. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/vladzia-mashke-at-town-hall.html | Vladzia Mashke at Town Hall | True | H. C. S. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/trabert-crushes-seixas-in-final-of-houston-tennis-60-61-64-takes.html | Trabert Crushes Seixas in Final Of Houston Tennis, 6-0, 6-1, 6-4; Takes 9th Tournament in Row, Checking U. S. Champion Seventh Straight Time -- Rivals Join to Capture Doubles | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/anzac-day-noted-here-200-attend-ceremony-that-recalls-landing-at.html | ANZAC DAY NOTED HERE; 200 Attend Ceremony That Recalls Landing at Gallipoli | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/javits-asks-fight-for-gas-control-bids-law-officers-of-states.html | JAVITS ASKS FIGHT FOR GAS CONTROL; Bids Law Officers of States Oppose Repeal of U. S. Rule Over Natural Fuel Rates | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/television-overloaded-plane-flight-951-heavy-with-emotional-crises.html | Television: Overloaded Plane; ' Flight 951' Heavy With Emotional Crises Paul Douglas Stars in 'Climax' Drama | True | By Jack Gould | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/domestic-social-economic-programs-said-to-account-for-20-of-u-s.html | Domestic Social, Economic Programs Said to Account for 20% of U. S. Budget | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/nixon-of-red-sox-stops-yankees-sixth-time-in-row-with-2hit-shutout.html | Nixon of Red Sox Stops Yankees Sixth Time in Row With 2-Hit Shut-Out; BLOOP HIT IN 9TH TRIPS BOMBER, 1-0 Zauchin Single Produces Run That Beats Yanks' Lopat -- Red Sox Get 7 Blows | True | By Louis Effrat | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/flags-aloft.html | Flags Aloft | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/tile-susanettes-available.html | Tile 'Susanettes' Available | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/mens-field-hockey-put-off.html | Men's Field Hockey Put Off | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/education-grants-by-hillman-fund.html | EDUCATION GRANTS BY HILLMAN FUND | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/russell-pioneers-first-in-road-race.html | RUSSELL, PIONEERS, FIRST IN ROAD RACE | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/friary-whitaker-enag-to-w-she-and-louis-busch-hager-who-is-in-the.html | frIARY WHITAKER ! EN(AG TO W; She and Louis Busch Hager, Who Is in the Navy, Plan to Marry This Summer | True | SpeCial to 3te New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/jennie-tourel-married.html | Jennie Tourel Married | True | | 1983-06-03 | RE0000168954 | B00000530824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/21604-exhibitors-crowd-milan-fair-record-total-compares-with-12336.html | 21,604 EXHIBITORS CROWD MILAN FAIR; Record Total Compares With 12,336 in 1954 -- Limit of Growth Said to Be Near 21,604 EXHIBITORS CROWD MILAN FAIR | True | By George H. Morisonspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/smithcookson.html | Smith--Cookson | True | Special to Th New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/financial-times-index-drops.html | Financial Times Index Drops | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/soviet-antisemitism-earlier-purges-recalled-in-rise-of-chuikov-and.html | Soviet Anti-Semitism; Earlier Purges Recalled in Rise of Chuikov and Dismissal of Alexandrov | True | JUDD L. TELLER. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/4-boys-seized-in-chase-l-i-policeman-arrests-them-in-stolen-car.html | 4 BOYS SEIZED IN CHASE; L. I. Policeman Arrests Them in Stolen Car -- Driver Flees | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/malta-knights-name-chief.html | Malta Knights Name Chief | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/substantial-gain-shown-for-wheat-prices-up-2-34-to-5-58-cents-a.html | SUBSTANTIAL GAIN SHOWN FOR WHEAT; Prices Up 2 3/4 to 5 5/8 Cents a Bushel in Chicago -- Corn Alone Closes Irregular | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/hilton-hotels-aide-headed-task-force.html | HILTON HOTELS AIDE HEADED TASK .FORCE | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/joseph-bradspies.html | JOSEPH BRADSPIES | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/germans-open-hanover-fair.html | Germans Open Hanover Fair | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/article-3-no-title-special-to-the-new-york-times.html | Article 3 -- No Title; Special to The New York Times. | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/vassar-college-appoints-a-new-assistant-dean.html | Vassar College Appoints A New Assistant Dean | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/allied-chain-net-passes-13-million-profit-for-year-equals-550-a.html | ALLIED CHAIN NET PASSES 13 MILLION; Profit for Year Equals $5.50 a Share, Against $4.92 -- Record Sales Achieved | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/full-house-hears-gigli.html | Full House Hears Gigli | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/child-crime-bills-signed-in-albany-program-provides-for-state-and.html | CHILD CRIME BILLS SIGNED IN ALBANY; Program Provides for State and Localities to Share in Cost of Delinquent's Care | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/funston-europebound-he-leaves-on-3week-trip-to-finanical-centers.html | FUNSTON EUROPE-BOUND; He Leaves on 3-Week Trip to Finanical Centers There | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/polytechnic-dean-heads-college-group-in-state.html | Polytechnic Dean Heads College Group in State | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/named-publicity-chief-for-national-lead-co.html | Named Publicity Chief For National Lead Co. | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/a-new-court-for-aliens.html | A NEW COURT FOR ALIENS | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/ulrichsilberberg.html | Ulrich---Silberberg | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/4-die-as-tornado-strikes-alabama-20-houses-and-2-churches-blown.html | 4 DIE AS TORNADO STRIKES ALABAMA; 20 Houses and 2 Churches Blown Away in Area Hit by Windstorm in 1952 | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/towels-decorated-by-metal-strands.html | Towels Decorated By Metal Strands | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/industry-asked-to-build-reactor-aec-would-expand-atomic-tests-of.html | INDUSTRY ASKED TO BUILD REACTOR; A.E.C. Would Expand Atomic Tests of Materials -- Sets March, 1957, Deadline | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/carl-sanchez-jr-dies-amateur-photographer-woni-d-s-m-in-world-war-i.html | CARL SANCHEZ JR. DIES; Amateur Photographer Wonl D. S. M. in World War I ] | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/greenwich-home-clings-to-sea-art-2000-pieces-of-scrimshaw-work-from.html | GREENWICH HOME CLINGS TO SEA ART; 2,000 Pieces of Scrimshaw Work From Whaling Days Adorn Basement Walls | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/pinay-wins-heart-of-folk-at-home-people-of-stchamond-give-him.html | PINAY WINS HEART OF FOLK AT HOME; People of St.-Chamond Give Him Virtual Lifetime Job as Top Political Figure | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/recapitalization-voted-peabody-coals-stockholders-authorize-rise-in.html | RECAPITALIZATION VOTED; Peabody Coal's Stockholders Authorize Rise in Shares | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/portland-wins-in-20-innings.html | Portland Wins in 20 Innings | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/president-hails-goodwill-week.html | President Hails Goodwill Week | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/aid-to-research-urged-humphrey-says-such-u-s-help-would-be-tribute.html | AID TO RESEARCH URGED; Humphrey Says Such U. S. Help Would be Tribute to Salk | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/transport-news-of-interest-here-port-watchmen-to-hear-talk-on-coast.html | TRANSPORT NEWS OF INTEREST HERE; Port Watchmen to Hear Talk on Coast Guard -- Hudson's Barges Bring in Stone | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/italian-teachers-may-strike.html | Italian Teachers May Strike | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/all-reds-in-sicilian-town-quit.html | All Reds in Sicilian Town Quit | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/vacuum-cleaner-for-juniors.html | Vacuum Cleaner for Juniors | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/commercial-paper-has-seasonal-drop.html | COMMERCIAL PAPER HAS SEASONAL DROP | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/sale-of-white-elephants-gets-democratic-label.html | Sale of 'White Elephants' Gets Democratic Label | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/3d-dead-in-syrian-violence.html | 3d Dead in Syrian Violence | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/social-drive-to-conform-called-peril.html | Social Drive To Conform Called Peril | True | By Faith Corriganspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/rosalie-l-rosen-affianced.html | Rosalie L. Rosen Affianced | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/grossman-in-solo-bow-violist-at-carnegie-recital-hall-plays-five.html | GROSSMAN IN SOLO BOW; Violist, at Carnegie Recital Hall, Plays Five Sonatas | True | R. P. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/charter-market-continues-gains-both-grain-and-time-rates-rise-in.html | CHARTER MARKET CONTINUES GAINS; Both Grain and Time Rates Rise in Week -- Fee for Tramps Is Steady | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/jerusalem-zone-urged-catholic-men-push-u-n-plan-for.html | JERUSALEM ZONE URGED; Catholic Men Push U. N. Plan for Internationalization | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/police-rescue-referee-from-irate-soccer-fans.html | Police Rescue Referee From Irate Soccer Fans | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/food-news-coffee-cheese-colombia-mountain-berries-yield-blend-with.html | Food News: Coffee, Cheese; Colombia Mountain Berries Yield Blend with Rich Aroma Fine Brie Produced in Illinois Can Hold Its Own in Taste | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/orders-for-steel-still-pace-output-extension-of-at-least-two.html | ORDERS FOR STEEL STILL PACE OUTPUT; Extension of at Least Two Automotive Manufacturing Periods Now Indicated | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/standins-set-up-for-atomic-test-dummies-rats-and-monkeys-will-be.html | STAND-INS SET UP FOR ATOMIC TEST; Dummies, Rats and Monkeys Will Be Used to Evaluate Damage Tomorrow | True | By Gladwin Hillspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/police-back-lin-charge-singapore-officials-say-reds-are-terrorizing.html | POLICE BACK LIN CHARGE; Singapore Officials Say Reds Are Terrorizing Schools | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/laura-klein-wed-in-south-orange-marriage-ofradclif-fe-alumna-to.html | LAURA KLEIN WED IN .SOUTH ORANGE; Marriage of'Radclif, fe Alumna to Donald Oberdorfer Jr. Held in Temple Israel | True | Special to The Blew York Times. | 1983-06-03 | RE0000168954 | B00000530824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/worlds-deserts-sprout-aid-plans-scientists-of-5-continents-meet-on.html | WORLD'S DESERTS SPROUT AID PLANS; Scientists of 5 Continents Meet on Improving the Lot of Arid Area Dwellers | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/south-africa-bars-india-talks.html | South Africa Bars India Talks | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/u-s-orphans-show-decline-in-3-decades.html | U. S. Orphans Show Decline In 3 Decades | True | By Murray Illson | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/text-of-final-communique-of-asianafrican-parley.html | Text of Final Communique of Asian-African Parley | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/misuse-charged-in-fair-trading-newark-concern-is-accused-by-f-t-c.html | MISUSE CHARGED IN 'FAIR TRADING'; Newark Concern Is Accused by F. T. C. of Restraining Competition Illegally | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/prep-school-sports-three-sets-of-brothers-at-scarborough-form.html | Prep School Sports; Three Sets of Brothers at Scarborough Form Successful Tennis Squad | True | By Michael Strauss | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/dynamic-gospel-urged-heath-bids-presbyterians-link-christ-to-daily.html | DYNAMIC GOSPEL URGED; Heath Bids Presbyterians Link Christ to Daily Living | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/purex-buys-cudahy-unit-old-dutch-cleanser-division-is-sold-for.html | PUREX BUYS CUDAHY UNIT; Old Dutch Cleanser Division Is Sold for Stock and Cash | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/romig-questions-adage-pastor-disputes-wisdom-of-never-trouble.html | ROMIG QUESTIONS ADAGE; Pastor Disputes Wisdom of 'Never Trouble Trouble/ | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/pressure-cookers-in-3-new-models.html | Pressure Cookers In 3 New Models | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/h-a-wilson-company-elects-vice-president.html | H. A. Wilson Company Elects Vice President | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/bassett-defeats-ferrer-in-tenth-floored-in-first-american-scores.html | BASSETT DEFEATS FERRER IN TENTH; Floored in First, American Scores With Late Rally in Fight at Paris | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/nationalists-bar-talks-with-reds-would-never-sit-at-same-table.html | NATIONALISTS BAR TALKS WITH REDS; Would 'Never Sit at Same Table,' Minister Asserts -- U. S. Envoys See Chiang FORMOSA OPPOSES TALKS WITH PEIPING | True | By Henry R. Liebermanspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/textile-parleys-collapse.html | Textile Parleys Collapse | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/camel-mystery-solved-by-thirst-for-research.html | Camel Mystery Solved By Thirst for Research | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/president-faces-battle-over-aid-trade-test-today-opposition-rises.html | PRESIDENT FACES BATTLE OVER AID; TRADE TEST TODAY; Opposition Rises to Helping Foreign Lands -- Senators to Vote on Tariff Bill PRESIDENT FACES BATTLE OVER AID | True | By Allen Druryspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/g-is-take-bright-view-of-order-to-wear-ties.html | G. I.'s Take Bright View Of Order to Wear Ties | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/japanese-takes-title-tanaka-wins-at-table-tennis-mrs-rozeanu.html | JAPANESE TAKES TITLE; Tanaka Wins at Table Tennis -- Mrs. Rozeanu Triumphs | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/boy-lives-in-6story-fall.html | Boy Lives in 6-Story Fall | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/pricing-of-automobiles.html | Pricing of Automobiles | True | DUDLEY BRITTON. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/falsealarm-crash-hurts-3.html | False-Alarm Crash Hurts 3 | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/lehman-suggests-ouster-of-mleod-senator-says-refugee-policy-is-the.html | LEHMAN SUGGESTS OUSTER OF M'LEOD; Senator Says Refugee Policy Is the Fewer the Better -- Offers Amendments | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/thruway-takes-its-toll-as-2-brothers-find-out.html | Thruway Takes Its Toll As 2 Brothers Find Out | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/woman-83-finding-art-ageless-joy.html | Woman, 83, Finding Art Ageless Joy | True | By Agnes McCarty | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/red-china-east-zone-in-pact.html | Red China, East Zone in Pact | True | | 1983-06-03 | RE0000168954 | B00000530824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/harper-sets-tournament-record-in-taking-virginia-beach-open-with.html | Harper Sets Tournament Record in Taking Virginia Beach Open With 260; WINNER FINISHES WITH 4-SHOT EDGE Harper Tallies 64 on Final Round -- Mayer Next With 264 on Virginia Links | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/threat-by-east-zone-nonrecognition-to-bring-new-harrying-german.html | THREAT BY EAST ZONE; Nonrecognition to Bring New Harrying, German Reds Say | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/national-stores-in-new-control-pennroad-south-american-gold-and.html | NATIONAL STORES IN NEW CONTROL; Pennroad, South American Gold and Platinum Report Their Holdings Top 50% NATIONAL STORES IN NEW CONTROL | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/senators-in-split-with-the-orioles-washington-wins-52-after-losing.html | SENATORS IN SPLIT WITH THE ORIOLES; Washington Wins, 5-2, After Losing, 2-1, in the Tenth on Evers' Pinch Double | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/giddings-lewis-1954-profit-a-record-1756455-shipments-decrease.html | GIDDINGS & LEWIS; 1954 Profit a Record $1,756,455 -- Shipments Decrease COMPANIES ISSUE EARNING FIGURES | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/raft-trip-to-hawaii-delayed.html | Raft Trip to Hawaii Delayed | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/cunard-sees-line-barred-from-air-chairman-says-government-aid-to.html | CUNARD SEES LINE BARRED FROM AIR; Chairman Says Government Aid to Present Services Denies Freedom of Sky | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/poujade-plans-world-grouping.html | Poujade Plans World Grouping | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/racing-in-chicago-today.html | Racing in Chicago Today | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/truman-urges-tolerance-in-sermon-in-tennessee-truman-sermon-asks.html | Truman Urges Tolerance In 'Sermon' in Tennessee; TRUMAN 'SERMON' ASKS TOLERANCE | True | By John N. Pophamspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/pope-pius-asserts-man-is-confused-science-needs-a-philosophy-to.html | POPE PIUS ASSERTS MAN IS CONFUSED; Science Needs a Philosophy to Explain Its Discoveries, Pontiff Tells Academy | True | By Arnaldo Cortesispecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/harry-doniger-honored-gets-man-of-year-award-of-mens-wear-retailers.html | HARRY DONIGER HONORED; Gets 'Man of Year' Award of Men's Wear Retailers | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/pirates-victors-first-time-6-to-1-defeat-phils-behind-surkont.html | PIRATES VICTORS FIRST TIME, 6 TO 1; Defeat Phils Behind Surkont -- Second Game Called in 8th Because of Curfew | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/brokaw-dog-is-winner-invails-pennell-takes-stake-as-retriever-trial.html | BROKAW DOG IS WINNER; Invail's Pennell Takes Stake as Retriever Trial Ends | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/air-base-ends-dances-some-of-invited-english-girls-refused-negro.html | AIR BASE ENDS DANCES; Some of Invited English Girls Refused Negro Service Men | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/miksis-drives-in-both-cub-runs-for-21-decision-over-redlegs-jones.html | Miksis Drives In Both Cub Runs For 2-1 Decision Over Redlegs; Jones Victor With Two-Hitter as Chicagoans Down Rivals for Fifth Straight Time | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/movie-is-planned-on-einsteins-life-warner-brothers-registers-2.html | MOVIE IS PLANNED ON EINSTEIN'S LIFE; Warner Brothers Registers 2 Titles for Biography -Salk Story Considered | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/cotton-futures-in-a-downtrend-futures-prices-on-new-york-exchange.html | COTTON FUTURES IN A DOWNTREND; Futures Prices on New York Exchange Decline 3 to 26 Points During Week | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/benson-aide-under-fire-handled-ladejinsky-case-effort-being-made-to.html | Benson Aide Under Fire; Handled Ladejinsky Case; Effort Being Made to Transfer Cassity to a Less Sensitive Position Before Another New Senate Inquiry on Security Program AIDE OF BENSON UNDER PRESSURE | True | By William M. Blairspecial to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/held-in-triple-killing-man-is-seized-in-puerto-rico-in-brooklyn.html | HELD IN TRIPLE KILLING; Man Is Seized in Puerto Rico in Brooklyn Murders | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/balloons-to-carry-bibles-to-reds.html | Balloons to Carry Bibles to Reds | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/columbian-league-protests.html | Columbian League Protests | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/manhattan-gains-edge-leads-marshall-chess-club-in-metropolitan.html | MANHATTAN GAINS EDGE; Leads Marshall Chess Club in Metropolitan Title Final | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/protestant-got-4000.html | PROTESTANT GET $4,000 | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/texts-of-address-and-statement-by-chou-at-the-bandung-conference.html | Texts of Address and Statement by Chou at the Bandung Conference | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/benny-will-lose-sponsor-on-radio-but-comedians-show-to-stay-on-air.html | BENNY WILL LOSE SPONSOR ON RADIO; But Comedian's Show to Stay on Air -- Video Backing Is Renewed for Autumn | True | By Val Adams | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/tugs-to-tow-disabled-ship.html | Tugs to Tow Disabled Ship | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/kenya-seizes-ten-in-slayings.html | Kenya Seizes Ten in Slayings | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/celebrants-of-st-georges-day-march-to-cathedral.html | Celebrants of St. George's Day March to Cathedral | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/municipal-issue-slate-bigger.html | Municipal Issue Slate Bigger | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/douglas-asks-investigation.html | Douglas Asks Investigation | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/bandung-parley-ends-in-harmony-foes-of-reds-gain-declarations-on.html | BANDUNG PARLEY ENDS IN HARMONY; FOES OF REDS GAIN; Declarations on Many Asian and African Issues Win Unanimous Approval COMMUNISTS ALSO SCORE Succeed in Frustrating Move to Call Them Oppressors of Colonial Peoples BANDUNG PARLEY ENDS IN HARMONY | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/stern-treatment-of-crime-backed-judge-groat-calls-for-quick.html | STERN TREATMENT OF CRIME BACKED; Judge Groat Calls for Quick Punishment as Cure for Juvenile Delinquency | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/miss-louise-ott-will-be-married-sarah-lawrence-junior-to-be-bride.html | MISS LOUISE OTT WILL BE MARRIED; Sarah Lawrence Junior to Be Bride of John M.-Reid,' Graduate of Williams | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/zatopek-easy-victor-beats-ullsperger-by-80-yards-for-crosscountry.html | ZATOPEK EASY VICTOR; Beats Ullsperger by 80 Yards for Cross-Country Title | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/first-army-wins-battle-of-maps-drives-aggressor-to-rhine-with-heavy.html | FIRST ARMY WINS BATTLE OF MAPS; Drives Aggressor to Rhine With 'Heavy Casualties' as Raindrop II Ends | True | By Alexander Feinbergspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/ywca-centennial-marked-at-service.html | Y.W.C.A. CENTENNIAL MARKED AT SERVICE | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/best-motor-lines-sold-6state-company-acquired-by-2-arkansas.html | BEST MOTOR LINES SOLD; 6-State Company Acquired by 2 Arkansas Business Men | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/antitrust-hearings-may-10.html | Anti-Trust Hearings May 10 | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/text-of-senator-georges-address-to-editors-on-foreign-policy-of-the.html | Text of Senator George's Address to Editors on Foreign Policy of the United States | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/general-controls-plans-issue.html | General Controls Plans Issue | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/hoover-commission-report-recommendation-concerning-court-on.html | Hoover Commission Report; Recommendation Concerning Court on Immigration Matters Explained | True | COURTS OULAHAN. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/craft-unions-decline-survey-finds-67-of-labor-in-industrial-setups.html | CRAFT UNIONS DECLINE; Survey Finds 67% of Labor in Industrial Set-Ups | True | | 1983-06-03 | RE0000168954 | B00000530824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/kings-point-sailors-win.html | Kings Point Sailors Win | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/the-west-sides-turn.html | THE WEST SIDE'S TURN | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/naute-mia-captures-two-titles-at-boulder-brooks-horse-show-saxon.html | Naute Mia Captures Two Titles At Boulder Brook's Horse Show; Saxon Woods Entry Excels in the Hunter Competition -- Grey Dawn Triumphs in the Jumping Event at Scarsdale | True | By John Rendel special To The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/recovery-picture.html | RECOVERY PICTURE | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/syndicate-gets-tarrytown-site-new-york-group-acquiring-land-for.html | SYNDICATE GETS TARRYTOWN SITE; New York Group Acquiring Land for Taxpayer to House Seven Stores | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/local-elections-in-austria.html | Local Elections in Austria | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/russia-wins-six-titles-takes-grecoroman-wrestling-laurels-in-world.html | RUSSIA WINS SIX TITLES; Takes Greco-Roman Wrestling Laurels in World Tourney | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/p-r-r-widens-medical-aid.html | P. R. R. Widens Medical Aid | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/u-s-sects-sign-unmolested.html | U. S. Sect's Sign Unmolested | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/left-gains-a-bit-in-french-voting-but-cantonal-runoffs-give.html | LEFT GAINS A BIT IN FRENCH VOTING; But Cantonal Runoffs Give Moderates the Most Seats and Strengthen Faure | True | By Lansing Warren special To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/new-pt-boats-show-off-for-world-war-ii-officers.html | New PT Boats Show Off for World War II Officers | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/2-midtown-units-involved-in-sale-hotel-corporation-takes-over.html | 2 MIDTOWN UNITS INVOLVED IN SALE; Hotel Corporation Takes Over Buildings in West 47th and 48th Sts. | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/port-engineers-to-dance.html | Port Engineers to Dance | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/3-jewish-leaders-get-weil-awards.html | 3 JEWISH LEADERS GET WEIL AWARDS | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/anne-buccheri-is-married.html | Anne Buccheri Is Married | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/american-oil-in-new-home.html | American Oil in New Home | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/short-interest-grows-april-15-total-420042-shares-on-american.html | SHORT INTEREST GROWS; April 15 Total 420,042 Shares on American Exchange | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/miss-rawls-218-best-by-3-shots-miss-berg-finishes-second-in.html | MISS RAWLS 218 BEST BY 3 SHOTS; Miss Berg Finishes Second in Carrollton Open Golf -- Three Share Third | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/hazel-scott-aids-schools.html | Hazel Scott Aids Schools | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/mexican-city-asks-power-aid.html | Mexican City Asks Power Aid | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/viiss-alexander-becomes-a-bride-northwestern-alumna-wed-to-samuel-r.html | JVIISS ALEXANDER BECOMES A BRIDE; Northwestern Alumna Wed to Samuel R. Schoenfeld, I U. of Venont Grad .uate | True | Special to The Ne York Times. I | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/rubinilee.html | Rubinl.Lee | True | Specia&l to The New Yorl.Tlmes. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/logan-planning-show-workshop-envisions-a-studio-at-which-performers.html | LOGAN PLANNING SHOW WORKSHOP; Envisions a Studio at Which Performers Would Get Training for Musicals | True | By Arthur Gelb | 1983-06-03 | RE0000168954 | B00000530824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/2-ballet-events-set-for-stadium-other-special-programs-for-summer.html | 2 BALLET EVENTS SET FOR STADIUM; Other Special Programs for Summer Include a Mozart Night, Operatic Offerings | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/william-pelzer-85-ia-patent-attorney.html | WILLIAM PELZER, 85, iA PATENT ATTORNEY | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/u-s-to-sift-spain-quota-judiciary-group-to-ask-rise-in-immigration.html | U. S. TO SIFT SPAIN QUOTA; Judiciary Group to Ask Rise in Immigration, Lodge Says | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/four-badly-hurt-in-ship-blast.html | Four Badly Hurt in Ship Blast | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/elmer-c-jensfj-architect-dead-partner-in-chicago-firmthat-built.html | ELMER C. JENSFJ, ARCHITECT, DEAD; Partner in Chicago FirmThat Built Many Skyscrapers ] and Bank Buildings / | True | SDealto The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/medal-of-honor-for-korea-g-i.html | Medal of Honor for Korea G. I. | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/lard-trade-is-quiet-market-is-irregularly-down-export-activity-low.html | LARD TRADE IS QUIET; Market Is Irregularly Down -- Export Activity Low | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/ridgway-undecided-on-job.html | Ridgway Undecided on Job | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/newark-portuguese-lose.html | Newark Portuguese Lose | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/elected-to-n-i-c-b-board.html | Elected to N. I. C. B. Board | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/canada-trains-speed-up-12-to-14-hours-to-be-cut-from-crosscontinent.html | CANADA TRAINS SPEED UP; 12 to 14 Hours to Be Cut From Cross-Continent Trip | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/shifted-by-bank-of-montreal.html | Shifted by Bank of Montreal | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/riverside-plans-a-parish-house-rockefeller-offers-to-pay-for-and.html | RIVERSIDE PLANS A PARISH HOUSE; Rockefeller Offers to Pay for and Equip Structure South of Tower of the Church MEMBERSHIP VOTE MAY 5 McCracken Cites Pressure of Activities for Space -- Long Due, Says Fosdick | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/big-openair-mass-ends-rural-talks-25000-peasants-attend-fete-in.html | BIG OPEN-AIR MASS ENDS RURAL TALKS; 25,000 Peasants Attend Fete in Panama Closing 8-Day Catholic Congress | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/police-captain-dies-at-holdup-scene.html | POLICE CAPTAIN DIES AT HOLD-UP SCENE | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/alfred-polgar-writer-was-81-germanlanguage-essayist-dramatist-and.html | ALFRED POLGAR, WRITER, WAS 81.; German-Language Essayist, Dramatist and Critic Dies -- Compared to Woollcott | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/u-n-held-ineffective-u-s-withdrawal-urged-world-body-backed-in.html | U. N. HELD 'INEFFECTIVE'; U. S. Withdrawal Urged, World Body Backed in Broadcast | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/shift-by-figueres-aids-latin-peace-costa-rica-chief-now-seeks.html | SHIFT BY FIGUERES AIDS LATIN PEACE; Costa Rica Chief Now Seeks Closer Ties to Neighbors Despite Recent Troubles | True | By Herbert L. Matthewsspecial To The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/rmiss-barbara-wertheim-wed.html | rMiss 'Barbara Wertheim Wed{ | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/frances-perkins-to-speak.html | Frances Perkins to Speak | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/turf-officials-gather-they-will-open-4day-meeting-in-baltimore.html | TURF OFFICIALS GATHER; They Will Open 4-Day Meeting in Baltimore Today | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/botanic-garden-gets-50000.html | Botanic Garden Gets $50,000 | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/cancer-league-luncheon-seti.html | Cancer League Luncheon Seti | True | | 1983-06-03 | RE0000168954 | B00000530824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/boat-upsets-2-saved-youths-are-rescued-in-great-south-bay-by-police.html | BOAT UPSETS, 2 SAVED; Youths Are Rescued in Great South Bay by Police | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/plea-for-egyptian-newspaper.html | Plea for Egyptian Newspaper | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/made-department-head-on-faculty-of-barnard.html | Made Department Head On Faculty of Barnard | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/palsy-wing-dedicated-nassau-county-center-gets-new-400000-addition.html | PALSY WING DEDICATED; Nassau County Center Gets New $400,000 Addition | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/theatre-satire-on-the-middle-class-phoenix-55-a-revue-opens.html | Theatre: Satire on the Middle Class; ' Phoenix '55,' a Revue, Opens Downtown | True | By Lewis Funke | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/calls-byers-meeting-stockholder-group-sets-date-after-management.html | CALLS BYERS MEETING; Stockholder Group Sets Date After Management Balks | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/herbillon-wins-by-knockout.html | Herbillon Wins by Knockout | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/newly-formed-concern-appoints-two-officers.html | Newly Formed Concern Appoints Two Officers | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/random-notes-from-washington-dulles-is-fenced-in-by-president.html | Random Notes From Washington: Dulles Is 'Fenced In' by President; Stassen Latest to Join Circle Around Secretary -- Fight Revived on Atomic Data | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/plea-for-city-children-724822-rise-in-budget-asked-for-their.html | PLEA FOR CITY CHILDREN; $724,822 Rise in Budget Asked for Their Services | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/fire-duty-at-sports-events-ends-theatres-also-may-lose-details-fire.html | Fire Duty at Sports Events Ends; Theatres Also May Lose Details; FIREMEN TO LOSE DETAIL TO SPORTS | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/publishers-favor-red-china-parley-but-urge-caution-voice-views-as.html | PUBLISHERS FAVOR RED CHINA PARLEY, BUT URGE CAUTION; Voice Views as 1,300 Gather for Press Week Address by Eisenhower Today PUBLISHERS FAVOR RED CHINA PARLEY | True | By Peter Kihss | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/miss-silber___bbl_att-wed-radcliffe-alumna-is-bride-ofi-egon-r.html | MISS SILBER___BBL_ATT WED; Radcliffe Alumna Is Bride ofI Egon R, Gerard, an Attorney { | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/quill-asks-men-not-to-go-sick-many-transit-workers-said-to-plan-a.html | QUILL ASKS MEN NOT TO GO 'SICK'; Many Transit Workers Said to Plan a Protest Against New State Law Today | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/jersey-buildings-sold-to-investors.html | JERSEY BUILDINGS SOLD TO INVESTORS | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/foundation-gives-1000000.html | Foundation Gives $1,000,000 | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/norfolk-loses-busrail-link.html | Norfolk Loses Bus-Rail Link | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/economics-and-finance-the-fulbright-inquiry-and-others-economics.html | ECONOMICS AND FINANCE; The Fulbright Inquiry -- And Others ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/hatoyama-party-lags-in-elections-ruling-democrats-run-2d-to.html | HATOYAMA PARTY LAGS IN ELECTIONS; Ruling Democrats Run 2d to Yoshida's Followers in Japanese Local Polls | True | By Robert Trumbullspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/music-aristo-artists-sing-at-town-hall.html | Music: 'Aristo Artists' Sing at Town Hall | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/einstein-college-gets-7-million-medical-classes-to-start-in-fall.html | Einstein College Gets 7 Million; Medical Classes to Start in Fall | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/john-roberts-promoted.html | John Roberts Promoted | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/designer-of-atom-ship-to-get-columbia-award.html | Designer of Atom Ship To Get Columbia Award | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/service-unit-elects-in-columbia-section.html | SERVICE UNIT ELECTS IN COLUMBIA SECTION | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/code-for-funds-set-by-machinist-union.html | CODE FOR FUNDS SET BY MACHINIST UNION | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/john-d-clair-sr.html | JOHN D. CLAIR SR, | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/loews-inc-28week-net-64-cents-a-share-up-2-cents-from-year-ago.html | LOEWS, INC.; 28-Week Net 64 Cents a Share, Up 2 Cents From Year Ago | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/the-teapot-tests-a-report-on-current-nuclear-series-indicating.html | The 'Teapot' Tests; A Report on Current Nuclear Series Indicating Break-Through in Weapons | True | By Hanson W. Baldwinspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/linda-j-devitt-st-elizabeth-senior-fiancee-of-bradley-m-layburn-jr.html | Linda J. Devitt, St. Elizabeth Senior, Fiancee of Bradley M. Layburn Jr. | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/antirearmament-victory.html | Anti-Rearmament Victory | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/on-executive-committee-of-union-carbide-corp.html | On Executive Committee Of Union Carbide Corp. | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/eisenhower-returns-wife-also-back-in-capital-after-stay-in.html | EISENHOWER RETURNS; Wife Also Back in Capital After Stay in Gettysburg | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/giants-defeat-dodgers-scoring-6-runs-to-brooklyns-5-in-tenth-inning.html | Giants Defeat Dodgers, Scoring 6 Runs to Brooklyn's 5 in Tenth Inning; DUROCHER'S TEAM TRIUMPHS BY 11-10 Mays Batting, Fielding Star as Giants Topple Brooks -- Furillo Lapse Costly | True | By John Drebinger | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/would-spur-exreds-inquiry.html | Would Spur Ex-Reds' Inquiry | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/faeroe-fishermen-defy-danish-police.html | FAEROE FISHERMEN DEFY DANISH POLICE | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/g-e-martin-75-i-reai-u-s-bar-i-president-of-association-ini-3233.html | G, E. MARTIN, 75, I REAI) U. S. BAR[; 1 President of Association in] '32-33 Dies-- Appointment I I to Senate Was Negated I | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/chous-bid-played-up-but-peiping-press-withholds-editorial-comment.html | CHOU'S BID PLAYED UP; But Peiping Press Withholds Editorial Comment | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/12-veterans-of-elbe-accept-russian-bid.html | 12 VETERANS OF ELBE ACCEPT RUSSIAN BID | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/stephen-c-thompson.html | STEPHEN C. THOMPSON | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/u-s-is-looking-to-peiping-for-next-move-on-meeting-next-parley-step.html | U. S. Is Looking to Peiping For Next Move on Meeting; NEXT PARLEY STEP IS PUT UP TO CHOU | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/prince-norodom-reported-wed.html | Prince Norodom Reported Wed | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/after-bandung.html | AFTER BANDUNG | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/arboretum-adds-facilities.html | Arboretum Adds Facilities | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/egypts-moslems-begin-ramadan-a-day-tardy.html | Egypt's Moslems Begin Ramadan a Day Tardy | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/chou-bid-heartens-stevenson.html | Chou Bid Heartens Stevenson | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/bao-dai-is-chided-on-rebel-contact-premier-of-vietnam-protests-to.html | BAO DAI IS CHIDED ON REBEL CONTACT; Premier of Vietnam Protests to Chief -- Says Deals With Insurgents Blur Issues | True | By A. M. Rosenthalspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/u-s-arms-to-arabs-scored.html | U. S. Arms to Arabs Scored | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/cash-to-rebuke-benson-2-in-senate-give-view-on-how-congress-will.html | CASH TO REBUKE BENSON; 2 in Senate Give View on How Congress Will Show Wrath | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/more-copter-flights-rise-from-22-to-31-daily-here-in-airport.html | MORE 'COPTER FLIGHTS; Rise From 22 to 31 Daily Here in Airport Shuttle Service | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/peiping-wont-ask-reds-outside-china-to-quit.html | Peiping Won't Ask Reds Outside China to Quit | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/dachau-liberation-marked.html | Dachau Liberation Marked | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/philips-soars-on-big-military-contract-as-dutch-market-sets-a.html | Philips Soars on Big Military Contract As Dutch Market Sets a Post-War High | True | By Paul Catzspecial To the New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/u-s-spending-cut-urged.html | U. S. Spending Cut Urged | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/capital-banker-named-finance-chief-of-gop.html | Capital Banker Named Finance Chief of G.O.P. | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/spellman-opens-charities-drive-invokes-gods-blessing-on-the-36th.html | SPELLMAN OPENS CHARITIES DRIVE; Invokes God's Blessing on the 36th Catholic Appeal -- $2,717,000 Sought Here | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/about-new-york-school-gets-kitchen-and-beauty-hints-from.html | About New York; School Gets Kitchen and Beauty Hints From Shakespeare -- Bus Driver Wins a Point | True | By Meyer Berger | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/named-gruen-chairman.html | Named Gruen Chairman | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/rev-john-l-kenney.html | REV. JOHN L. KENNEY | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/books-and-authors.html | Books and Authors | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/business-leases.html | BUSINESS LEASES | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/panno-tops-bisguier-in-argentine-chess.html | PANNO TOPS BISGUIER IN ARGENTINE CHESS | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/george-gordon-meade.html | GEORGE GORDON MEADE | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/corn-products-refining-concern-and-subsidiaries-earn-120-a-share.html | CORN PRODUCTS REFINING; Concern and Subsidiaries Earn $1.20 a Share for Quarter | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/cohen-65-revof-free-j-x-synagogue.html | COHEN, 65, REV.oF FREE J' X. SYNAGOGUE] | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/two-washing-aids-are-now-in-stores.html | Two Washing Aids Are Now in Stores | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/loss-reserve-too-low-textron-holders-are-asked-to-lift-fund-to.html | LOSS RESERVE TOO LOW; Textron Holders Are Asked to Lift Fund to $9,574,000 | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/forum-deplores-immigration-act-six-college-students-voice-anger-at.html | FORUM DEPLORES IMMIGRATION ACT; Six College Students Voice Anger at Policy of U. S. -- Want Law Amended | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/sermon-praises-small-colleges-kenyon-president-urges-aid-to-hilltop.html | SERMON PRAISES SMALL COLLEGES; Kenyon President Urges Aid to 'Hilltop' Church Schools at St. John the Divine | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/attractive-card-at-belmont-today-whiteskiesheads-toboggan-high-gun.html | ATTRACTIVE CARD AT BELMONT TODAY; WhiteSkiesHeads Toboggan, High Gun Tops Mile Field on Opening Program | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/sports-of-the-times-chips-from-the-wood.html | Sports of The Times; Chips From the Wood | True | By Arthur Daley | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/body-of-teacher-86-found.html | Body of Teacher, 86, Found | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/walworth-company-firstquarter-net-was-466337-compared-with-37411.html | WALWORTH COMPANY; First-Quarter Net Was $466,337, Compared With $37,411 | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/patty-beats-rose.html | Patty Beats Rose | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/union-labor-life-shifts-two.html | Union Labor Life Shifts Two | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/miss-charles-engaged-usc-junior-will-be.html | MISS CHARLES ENGAGED; U.S.C. Junior Will Be | True | Wedi | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/yoxlangworthy.html | Yox--Langworthy | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/joins-banks-advisory-unit.html | Joins Bank's Advisory Unit | True | | 1983-06-03 | RE0000168954 | B00000530824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/u-n-chief-reaches-london.html | U. N. Chief Reaches London | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/viola-harris-soprano-sings.html | Viola Harris, Soprano, Sings | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/3-experimental-plays-on-bill.html | 3 Experimental Plays on Bill | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/british-railmen-vote-strike.html | British Railmen Vote Strike | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | | https://www.nytimes.com/1955/04/25/archives/dock-loaders-issue-a-rate-card-new-setup-is-effective-sunday.html | Dock Loaders Issue a Rate Card; New Set-Up Is Effective Sunday; Waterfront Terminal Unit, Replacing Public Loaders, Announces Rules -- Some Fees Below Old Schedules | True | By George Horne | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/asian-treaty-aides-meet-in-philippines.html | ASIAN TREATY AIDES MEET IN PHILIPPINES | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/248-get-968000-in-study-grants-guggenheim-fund-makes-awards-for.html | 248 GET $968,000 IN STUDY GRANTS; Guggenheim Fund Makes Awards for Work in Art, Education and Science | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/arrested-in-deaths-of-three.html | Arrested in Deaths of Three | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/senator-says-reds-lead-missiles-race.html | SENATOR SAYS REDS LEAD MISSILES RACE | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/phone-girl-dies-in-fall.html | Phone Girl Dies in Fall | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/6story-building-is-sold-in-bronx.html | 6-STORY BUILDING IS SOLD IN BRONX | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | | https://www.nytimes.com/1955/04/25/archives/kellner-tames-white-sox-50-with-5hit-job-at-kansas-city-he-becomes.html | Kellner Tames White Sox, 5-0, With 5-Hit Job at Kansas City; He Becomes First Athletics' Pitcher to Go the Route -- Zernial Also Excels | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/aides-for-mental-health-fund.html | Aides for Mental Health Fund | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/schwarz-choral-group-heard.html | Schwarz Choral Group Heard | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/philadelphians-finish-first.html | Philadelphians Finish First | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/william-m-tomlinson.html | WILLIAM M. TOMLINSON | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/alexander-r-oneill-.html | ALEXANDER R. O'NEILL ' | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/coexistence-purged-for-living-in-peace.html | ' Coexistence' Purged For 'Living in Peace' | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/gets-site-over-tracks-firm-moves-toward-developing-of-penn-station.html | GETS SITE OVER TRACKS; Firm Moves Toward Developing of Penn Station Area | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/dartmouth-names-professors.html | Dartmouth Names Professors | True | Special to The New York Times. | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/working-capital-at-record-in-54-95800000000-listed-by-sec-for.html | WORKING CAPITAL AT RECORD IN '54; $95,800,000,000 Listed by S.E.C. for Corporations of Nation at End of Year UPTURN IS $3,200,000,000 $22,400,000,000 More Put Into Plants, So Expansion Total Is $25,600,000,000 | True | | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-25 | 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/ballet-a-magical-romeo-and-juliet-title-roles-danced-by-laing-and.html | Ballet: A Magical 'Romeo and Juliet'; Title Roles Danced by Laing and Markova Fokine's 'Bluebeard' Is Vehicle for Dolin | True | By John Martin | 1983-06-03 | RE0000168954 | B00000530824 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/eastman-kodak-co-20-gain-in-profits-is-shown-for-12-weeks-to-march.html | EASTMAN KODAK CO.; 20% Gain in Profits Is Shown for 12 Weeks to March 20 | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/dave-smiths-67-leads-qualifiers-gastonia-golfer-5-under-par-in.html | DAVE SMITH'S 67 LEADS QUALIFIERS; Gastonia Golfer 5 Under Par in North-South Amateur-- Campbell Next at 71 | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/that-san-is-washed-right-out-of-our-air.html | That San Is Washed Right Out of Our Air | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/alterproof-order-for-drugs-sought.html | ALTER-PROOF ORDER FOR DRUGS SOUGHT | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/allied-chemical-has-record-sales-first-quarter-shows-rise-of-12-in.html | ALLIED CHEMICAL HAS RECORD SALES; First Quarter Shows Rise of 12% in Revenues Over the Same Period Last Year | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/grannis-gets-u-s-post-former-brooklyn-eagle-aide-joins-justice.html | GRANNIS GETS U. S. POST; Former Brooklyn Eagle Aide Joins Justice Department | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/ceremonies-mark-elbe-linkup-day-veterans-differ-on-sincerity-of.html | CEREMONIES MARK ELBE LINK-UP DAY; Veterans Differ on Sincerity of Russian Reunion Plans --Embassy Fetes Some | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/music-officials-leave-symphony-of-air-aides-depart-for-tokyo-to.html | MUSIC OFFICIALS LEAVE; Symphony of Air Aides Depart for Tokyo to Arrange Tour | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/lloyd-george-daughter-joins-the-labor-party.html | Lloyd George Daughter Joins the Labor Party | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/turkey-sells-tobacco.html | Turkey Sells Tobacco | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/at-the-next-bandung.html | AT THE NEXT "BANDUNG" | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/pontecorvo-not-interested.html | Pontecorvo Not Interested | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/smaller-cabs-opposed.html | Smaller Cabs Opposed | True | A NEW YORKER. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/kentucky-derby-start-unlikely-for-saratoga.html | Kentucky Derby Start Unlikely for Saratoga | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/will-written-on-doily-filed.html | Will Written on Doily Filed | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/reds-lose-in-austria-provincial-vote-shows-drop-in-voting-strength.html | REDS LOSE IN AUSTRIA; Provincial Vote Shows Drop in Voting Strength | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/democrats-urging-study-of-chou-plan-democrats-favor-study-of-chou.html | Democrats Urging Study of Chou Plan; DEMOCRATS FAVOR STUDY OF CHOU BID | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/biggest-week-of-55-scheduled-in-steel.html | BIGGEST WEEK OF '55 SCHEDULED IN STEEL | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/geneticist-tells-of-fallout-harm-dr-muller-stresses-perilous-effect.html | GENETICIST TELLS OF FALL-OUT HARM; Dr. Muller Stresses Perilous Effect but Discounts Talk of Extreme Reaction | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/admiral-is-reappointed-kinkaid-named-to-fiveyear-term-on-training.html | ADMIRAL IS REAPPOINTED; Kinkaid Named to Five-Year Term on Training Panel | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/polish-premier-quits-moscow.html | Polish Premier Quits Moscow | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/exmagistrate-indicted-truck-driver-also-accused-in-ride-slaying.html | EX-MAGISTRATE INDICTED; Truck Driver Also Accused in 'Ride' Slaying Last February | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/rev-j-a-schof1zld-author-and-pastor.html | REV. J. A. SCHOF1ZLD, AUTHOR AND PASTOR | True | Special to The New York Tlmei. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/robert-b-holland.html | ROBERT B. HOLLAND | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/lehman-bids-senate-revamp-relief-act.html | LEHMAN BIDS SENATE REVAMP RELIEF ACT | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/speedy-new-trial-of-2-reds-sought-but-defense-may-seek-to-reopen.html | SPEEDY NEW TRIAL OF 2 REDS SOUGHT; But Defense May Seek to Reopen Cases of 11 Others Whom Matusow Accused | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/soviet-units-void-pact-committees-of-legislature-act-on-treaty-with.html | SOVIET UNITS VOID PACT; Committees of Legislature Act on Treaty With Britain | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/saint-wins-drama-award.html | 'Saint' Wins Drama Award | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/eisenhower-may-view-next-atomic-test-blast.html | Eisenhower May View Next Atomic Test Blast | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/u-s-wins-a-round-in-windfall-test-u-s-wins-a-round-in-windfall-test.html | U. S. WINS A ROUND IN WINDFALL TEST; U. S. WINS A ROUND IN WINDFALL TEST Court Finds Violation of the Rules of F. H. A. by Jersey Builders With Big Profits | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/hayes-to-get-medal-for-play.html | Hayes to Get Medal for Play | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/hoover-unit-funds-asked.html | Hoover Unit Funds Asked | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/benson-tours-dust-bowl.html | Benson Tours 'Dust Bowl' | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/williamsumann.html | WilliamsuMann | True | Special to The New York Time. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/william-g-west.html | WILLIAM G. WEST | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/schwartz-signed-for-series.html | Schwartz Signed for Series | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/exgovmerriam-of-california-89-state-leader-from-1934-to-1938-dies.html | EX-GOV.MERRIAM OF CALIFORNIA, 89; State Leader From 1934 to 1938 Dies in Long Beachu Coolidge Aide in 1924 | True | Special to The Nejr York Ttaet. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/new-antibiotics-found-sir-howard-florey-reports-on-fungus-in.html | NEW ANTIBIOTICS FOUND; Sir Howard Florey Reports on Fungus in Mediterranean | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/many-have-guests-at-belmont-opening.html | MANY HAVE GUESTS AT BELMONT OPENING | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/realty-financing.html | REALTY FINANCING | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/four-rubber-plants-in-california-sold.html | FOUR RUBBER PLANTS IN CALIFORNIA SOLD | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/army-is-developing-better-flu-vaccine.html | ARMY IS DEVELOPING BETTER FLU VACCINE | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/other-meetings.html | OTHER MEETINGS | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/standard-oil-of-ohio-companies-hold-annual-meetings-three-new.html | STANDARD OIL OF OHIO; COMPANIES HOLD ANNUAL MEETINGS Three New Directors Elected to Increase Board to Ten | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/thermoid-report-discloses-abuses-5153-statements-are-said-to-have.html | THERMOID REPORT DISCLOSES ABUSES; '51-53 Statements Are Said to Have Been 'Manipulated' to Avoid Profit Taxes | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/chinese-students-reach-taipei.html | Chinese Students Reach Taipei | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/limit-rise-held-in-may-potatoes-450-bids-untaken-at-close-other.html | LIMIT RISE HELD IN MAY POTATOES; 450 Bids Untaken at Close --Other Futures Markets Here Are Very Dull | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/sadlers-wells-plans-new-works-english-ballet-schedule-for-fall-met.html | SADLER'S WELLS PLANS NEW WORKS; English Ballet Schedule for Fall 'Met' Season Includes Five Creations by Ashton | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/salt-water-fisherman-locate-good-spots-trout-anglers-have-spotty.html | Salt Water Fishermen Locate Good Spots --Trout Anglers Have Spotty Results | True | By Raymond R. Camp | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/arson-is-charged-in-l-n-span-fire.html | ARSON IS CHARGED IN L. & N. SPAN FIRE | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/44family-house-is-sold-in-newark.html | 44-FAMILY HOUSE IS SOLD IN NEWARK | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/faeroe-strife-wanes-dissident-islanders-request-talk-in-row-over.html | FAEROE STRIFE WANES; Dissident Islanders Request Talk in Row Over Doctor | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/pita-defeats-monforte.html | Pita Defeats Monforte | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/bernard-l-stafford.html | BERNARD L. STAFFORD | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/6-exporters-get-lines-of-credit-exportimport-bank-awards-8250000.html | 6 EXPORTERS GET 'LINES OF CREDIT'; Export-Import Bank Awards $8,250,000 for Financing Equipment Sales Abroad | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/12-die-in-korean-ship-loss.html | 12 Die in Korean Ship Loss | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/protestants-plan-to-mark-un-sunday.html | PROTESTANTS PLAN TO MARK U.N. SUNDAY | True | | 1983-06-03 | RE0000168955 | B00000530825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/producers-of-gas-cite-price-spread-only-3-of-household-bill-goes-to.html | PRODUCERS OF GAS CITE PRICE SPREAD; Only 3% of Household Bill Goes to Them, They Say in Plea to Lift Controls C. I. O., MAYORS FIGHT BID Labor Group Urges Inquiry Into Campaign--Wagner to Testify Wednesday | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/charles-sickles.html | CHARLES SICKLES | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/brazil-chief-tours-portugal.html | Brazil Chief Tours Portugal | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/mack-trucks-inc-134718-earned-in-quarter-tops-net-for-all-of-1954.html | MACK TRUCKS, INC.; $1,347,18 Earned in Quarter Tops Net for All of 1954 | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/output-rise-seen-in-canadian-steel.html | OUTPUT RISE SEEN IN CANADIAN STEEL. | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/warren-m-goodspeed.html | WARREN M. GOODSPEED | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/weehours-rush-gives-the-ind-new-rails-for-old-daily-grind.html | Wee-Hours Rush Gives the IND New Rails for Old Daily Grind | True | By Bernard Kalb | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/president-plans-atomdriven-ship-for-a-peace-tour-atomdriven-ship.html | PRESIDENT PLANS ATOM-DRIVEN SHIP FOR A PEACE TOUR; ATOM-DRIVEN SHIP PLANNED BY U. S. CONGRESS TO ACT Funds Will Be Sought for World Example of Nuclear Benefits | True | By Robert K. Plumb | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/fashion-and-services-in-career-girls-interests-midtown-shop-offers.html | Fashion and Services in Career Girl's Interests; Midtown Shop Offers Ensembles Fit for Office or Party | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/change-in-restoration-job.html | Change in Restoration Job | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/179-seized-in-moroccan-plot.html | 179 Seized in Moroccan Plot | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/issue-seen-up-to-u-s.html | Issue Seen Up to U. S. | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/state-department-refutes-a-standard-charge.html | State Department Refutes a Standard Charge | True | By Arthur Krock | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/israeli-army-lost-6000-in-arab-war.html | ISRAELI ARMY LOST 6,000 IN ARAB WAR | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/josephine-bl-wong-wed-to-robert-yao.html | JOSEPHINE B.-L WONG WED TO ROBERT YAO | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/gannett-in-critical-condition.html | Gannett in 'Critical' Condition | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/monroe-outpoints-rosi.html | Monroe Outpoints Rosi | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/castellani-beats-varona-on-points-scores-repeatedly-with-left-in.html | CASTELLANI BEATS VARONA ON POINTS; Scores Repeatedly With Left in Capturing Unanimous Verdict at St. Nicks | True | By John Rendel | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/trade-agency-criticized-it-is-held-lacking-power-over-member.html | Trade Agency Criticized; It Is Held Lacking Power Over Member Nations of GATT | True | O. R. STRACKBEIN, | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/3-nohitters-in-row-feat-performed-by-2-pitchers-on-oklahoma-school.html | 3 NO-HITTERS IN ROW; Feat Performed by 2 Pitchers on Oklahoma School Team | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/szabo-downs-ivkov-in-argentine-chess.html | SZABO DOWNS IVKOV IN ARGENTINE CHESS | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/knowland-urges-quemoy-defense-senator-says-move-to-yield-islands-is.html | KNOWLAND URGES QUEMOY DEFENSE; Senator Says Move to Yield Islands Is a 'Surrender on the Installment Plan' | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/swedish-ship-is-winner-she-is-first-overseas-vessel-to-reach.html | SWEDISH SHIP IS WINNER; She Is First Overseas Vessel to Reach Detroit in 1955 | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/u-p-lauds-staff-for-zest-on-news-services-executives-report-on.html | U. P. LAUDS STAFF FOR ZEST ON NEWS; Service's Executives Report on Year's Progress at Their Press Week Meeting | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/business-notes.html | BUSINESS NOTES | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/blasts-shake-new-orleans.html | Blasts Shake New Orleans | True | | 1983-06-03 | RE0000168955 | B00000530825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/04/26/archives/100-planes-ready-for-atomic-test-tactics-and-techniques-of-bomb.html | 100 PLANES READY FOR ATOMIC TEST; Tactics and Techniques of Bomb Delivery Change in the Nuclear-Weapon Age | True | By Hanson W. Baldwinspecial To the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/texas-gulf-sulphur-companies-issue-earning-figures-net-earnings-for.html | TEXAS GULF SULPHUR; COMPANIES ISSUE EARNING FIGURES Net Earnings for Quarter Go Up to 88 Cents a Share | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/sailor-defeats-bobby-brocato-in-toboggan-brookmeade-colt-scores-by.html | Sailor, Defeats Bobby Brocato in Toboggan;; BROOKMEADE COLT SCORES BY A NOSE Sailor, $13.90, Takes Opening Feature at Belmont Park --White Skies Third | True | By Joseph C. Nichols | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/soviet-refuses-rights-of-selfdetermination.html | Soviet Refuses Rights Of Self-Determination | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/tv-films-planned-by-king-brothers-producers-open-mexico-city-office.html | TV FILMS PLANNED BY KING BROTHERS; Producers Open Mexico City Office to Make 26 Shows --Blackburn Buys Book | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/patrolmans-trial-in-slaying-begins.html | PATROLMAN'S TRIAL IN SLAYING BEGINS | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/truman-charges-gop-seeks-to-wreck-nations-public-power.html | Truman Charges G.O.P. Seeks To Wreck Nation's Public Power | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/busy-capital-days-await-first-lady.html | BUSY CAPITAL DAYS AWAIT FIRST LADY | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/liberals-ask-city-fund-rise.html | Liberals Ask City Fund Rise | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/brooklyn-intruder-no-artful-dodger.html | BROOKLYN INTRUDER NO ARTFUL DODGER | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/alfred-heusra-lawyer-58-dead-partner-in-white-case-was-a-u-s.html | ALFRED HEUSra; LAWYER, 58, DEAD; Partner in White & Case Was a U. S. Assistant Attorney General in 1925 and 1926 | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/george-miller-textile-official-dies-chairman-of-turner-halsey.html | George Miller, Textile Official, Dies; Chairman of Turner Halsey Company | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/talks-urged-by-adenauer.html | Talks Urged by Adenauer | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/climax-molybdenum-share-earnings-for-quarter-up-to-177-from-133-in.html | CLIMAX MOLYBDENUM; Share Earnings for Quarter Up to $1.77 From $1.33 in 1954 | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/saigon-keeps-order-for-the-second-day.html | SAIGON KEEPS ORDER FOR THE SECOND DAY | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/investors-trust-sets-peaks.html | Investors Trust Sets Peaks | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/us-borrowing-cost-advances-to-1697.html | U.S. BORROWING COST ADVANCES TO 1.697% | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/ohio-pike-has-first-fatality.html | Ohio Pike Has First Fatality | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/court-review-set-in-deportations-supreme-bench-says-judicial-power.html | COURT REVIEW SET IN DEPORTATIONS; Supreme Bench Says Judicial Power Is Not Limited to Habeas Corpus Action | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/textile-man-airs-trade-bill-stand-outlines-protection-sought.html | TEXTILE MAN AIRS TRADE BILL STAND; Outlines Protection Sought --Knitting Arts Exhibition Opens in Atlantic City | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/for-homemakers.html | For Homemakers | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/democrats-call-president-lax-in-tariff-bill-struggle-president.html | Democrats Call President Lax in Tariff Bill Struggle; PRESIDENT CHIDED ON TARIFF BATTLE | True | By Allen Dr) uryspecial To the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/lobbies-buzzing-over-trade-bill-foes-seek-to-kill-or-amend-program.html | LOBBIES BUZZING OVER TRADE BILL; Foes Seek to Kill or Amend Program, While Friends Are Busy in Its Defense | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/vietnam-reds-exit-from-thailand-set-vietnamese-reds-to-quit.html | Vietnam Reds' Exit From Thailand Set; VIETNAMESE REDS TO QUIT THAILAND | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/colleges-to-be-hosts-city-institutions-will-be-open-to-visitors-in.html | COLLEGES TO BE HOSTS; City Institutions Will Be Open to Visitors in 'Week' | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/iowa-gasoline-tax-raised.html | Iowa Gasoline Tax Raised | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/constance-cottier-actress-dies-leading-dramatic-coach-was-75-she.html | Constance Cottier, Actress ? Dies; Leading Dramatic Coach Was 75; She Made Her Debut at Age of 4 in EnglandxCited by Shakespearean Theatre | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/safety-belts-for-cars-offered-by-chrysler.html | Safety Belts for Cars Offered by Chrysler | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/sears-roebuck-raises-sales-10-sears-roebuck-raises-sales-10.html | SEARS, ROEBUCK RAISES SALES 10%; SEARS, ROEBUCK RAISES SALES 10% Earnings for Quarter Will Be 12% Above Year-Ago Level, Chairman Says at Meeting | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/bonn-and-manila-in-trade-pact.html | Bonn and Manila in Trade Pact | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/commercial-paper-raised-another-18.html | COMMERCIAL PAPER RAISED ANOTHER 1/8% | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/finishing-concern-names-4.html | Finishing Concern Names 4 | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/union-settles-dispute-on-bias-assuring-job-chances-to-negroes.html | Union Settles Dispute on Bias, Assuring Job Chances to Negroes; Teamsters Unit in the Brewing Industry Accedes to Formula--Discrimination Agency to Get Periodic Reports | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/operator-conveys-sunnyside-stores.html | OPERATOR CONVEYS SUNNYSIDE STORES | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/spain-names-u-n-observer.html | Spain Names U. N. Observer | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/grains-soybeans-dip-close-mixed-new-southwest-dust-storms.html | GRAINS, SOYBEANS DIP, CLOSE MIXED; New Southwest Dust Storms Overshadowed in Effect by Far East Reports | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/hiroshima-victim-dies.html | Hiroshima Victim Dies | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/jamaica-blood-drive-community-collection-to-be-made-in-queens-today.html | JAMAICA BLOOD DRIVE; Community Collection to Be Made in Queens Today | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/mideast-states-firm-at-bandung-successfully-resisted-bids-by-nehru.html | MID-EAST STATES FIRM AT BANDUNG; Successfully Resisted Bids by Nehru and Chou--Most Lined Up on West's Side A Glimpse Into Conference Room as Parley Neared End in Bandung | True | By Robert C. Dotyspecial To the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/high-wind-levels-tents.html | High Wind Levels Tents | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/london-red-daily-retrenches.html | London Red Daily Retrenches | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/kollevol-shifts-posts-st-lawrence-coach-moves-to-colgate-football.html | KOLLEVOL SHIFTS POSTS; St. Lawrence Coach Moves to Colgate Football Staff | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/u-s-defeat-seen-in-exiles-misery-antired-refugees-in-europe.html | U. S. DEFEAT SEEN IN EXILES' MISERY; Anti-Red Refugees in Europe, Dejected by West's Neglect, Drift Back to Homelands | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/miss-mlennans-trothl-___-i-u-s-exaide-in-cairo-engaged-to-david.html | MISS M'LENNAN'S TROTHl ___ i; U. S. Ex-Aide in Cairo Engaged to David Lowry Cole | True | Special to The New York Timei. I | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/independent-plans-race-for-2-seats-in-commons.html | Independent Plans Race For 2 Seats in Commons | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/southern-utility-reports-on-gains-12month-net-130-a-share-against.html | SOUTHERN UTILITY REPORTS ON GAINS; 12-Month Net $1.30 a Share, Against $1.24 Earlier-- March Revenues Up | True | | 1983-06-03 | RE0000168955 | B00000530825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/songgram-gives-advice-thai-premier-in-los-angeles-says-force-can.html | SONGGRAM GIVES ADVICE; Thai Premier, in Los Angeles, Says Force Can Halt Reds | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/moving-days-arrived-for-29-million-in-year.html | 'Moving Days' Arrived For 29 Million in Year | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/eisenhower-bids-congress-enact-trade-bill-intact-senators-deadlock.html | EISENHOWER BIDS CONGRESS ENACT TRADE BILL INTACT; SENATORS DEADLOCK ON IT; PRESIDENT WARNS ON BARS TO TRADE PEACE HIS THEME Speech Here Stresses Peril to Free World in Tariff Barriers | True | By Russell Porter | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/business-census-lists-3000-fewer-shrinkage-in-54-was-first-in-a.html | BUSINESS CENSUS LISTS 3,000 FEWER; Shrinkage in '54 Was First in a Decade-- 4,182,000 Concerns Noted in U. S. | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/high-court-backs-immunity-waiver-high-court-backs-immunity-waiver.html | HIGH COURT BACKS IMMUNITY WAIVER; HIGH COURT BACKS IMMUNITY WAIVER Denies Ex-Policeman Lost Rights in Bribery Case Contempt Conviction | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/soviet-on-war-basis-gen-ridgway-warns-ridgway-warns-of-soviet-might.html | Soviet on War Basis, Gen. Ridgway Warns; RIDGWAY WARNS OF SOVIET MIGHT | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/harriman-sets-elbe-day.html | Harriman Sets Elbe Day | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/an-atom-ship-for-peace.html | AN ATOM SHIP FOR PEACE | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/i-n-s-notes-gains-in-clients-in-1954-reports-205-more-now-buy-its-n.html | I. N. S. NOTES GAINS IN CLIENTS IN 1954; Reports 205 More Now Buy Its News Service--Photo and TV Business Rises | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/desapio-receives-israel-bond-award.html | DESAPIO RECEIVES ISRAEL BOND AWARD | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/weather-defers-atom-bomb-test-weather-defers-atom-bomb-test-high.html | WEATHER DEFERS ATOM BOMB TEST; WEATHER DEFERS ATOM BOMB TEST High Winds Batter Test Area -- Gusts Reach 75 M. P. H. | True | By Gladwin Hillspecial To the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/fordhamnyu-test-put-off.html | Fordham-N.Y.U. Test Put Off | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/d-a-r-resolutions.html | D. A. R. Resolutions | True | HELEN W. FULWEILER. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/cooperative-seen-as-aid-to-church-prelate-at-meeting-in-panama.html | COOPERATIVE SEEN AS AID TO CHURCH; Prelate at Meeting in Panama Admonishes Catholics Who Limit Practice of Faith | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/sister-m-jude-marie.html | SISTER M. JUDE MARIE | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/soldiers-case-stirs-ire-4-in-house-allege-penalty-step-on-talk.html | SOLDIER'S CASE STIRS IRE; 4 in House Allege Penalty Step on Talk Father Was Red | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/laos-considers-peiping-pact.html | Laos Considers Peiping Pact | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/news-of-food-planning-menus-family-cooks-are-advised-to-blend.html | News of Food: Planning Menus; Family Cooks Are Advised to Blend Knowledge of Nutrition With Decorative Table Settings to What Child Appetites | True | By Jane Nickerson | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/press-week-program.html | Press Week Program | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/south-african-ties-with-india-worsen.html | SOUTH AFRICAN TIES WITH INDIA WORSEN | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/miss-vincent-has-debut-soprano-at-carnegie-recital-hall-sings-first.html | MISS VINCENT HAS DEBUT; Soprano, at Carnegie Recital Hall, Sings First Program | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/theatre-men-to-meet-private-session-tuesday-will-discuss-city.html | THEATRE MEN TO MEET; Private Session Tuesday Will Discuss City Ticket Bill | True | | 1983-06-03 | RE0000168955 | B00000530825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/road-fights-rise-in-park-ave-tax-threatens-to-abandon-grand-central.html | ROAD FIGHTS RISE IN PARK AVE. TAX; Threatens to Abandon Grand Central if State Raises Value to $49,450,000 Special to The New York Times. | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/yale-head-urges-new-college-aim-battle-of-numbers-is-lost-dr.html | YALE HEAD URGES NEW COLLEGE AIM; 'Battle of Numbers' Is Lost, Dr. Griswold Says, Listing 7 'Operating' Principles | True | By Clarence Deanspecial To the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/an-april-bloom-the-umbrella-spring-styles-long-and-lean-match-colors.html | An April Bloom--The Umbrella; Spring Styles, Long and Lean, Match Colors of Women's Cars or Handbags | True | By Elizabeth Halsted | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/talks-seek-gains-in-air-transport-international-parley-to-last-15.html | TALKS SEEK GAINS IN AIR TRANSPORT; International Parley to Last 15 Days Opens at San Juan --Delegates Number 150 | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/sales-and-net-up-for-armco-steel-first-quarter-earnings-are-241-a.html | SALES AND NET UP FOR ARMCO STEEL; First Quarter Earnings Are $2.41 a Share--45c to Be Paid on 2-for-1 Split | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/utility-suit-is-settled-brooklyn-housewife-and-four-children-get.html | UTILITY SUIT IS SETTLED; Brooklyn Housewife and Four Children Get $105,000 | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/slovak-reds-drop-prague-premier-siroky-and-union-chief-out-of.html | SLOVAK REDS DROP PRAGUE PREMIER; Siroky and Union Chief Out of Provincial Politburo-- Overwork Is Cited | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/tours-will-help-city-garden-club-visits-next-tuesday-and-on-may-10.html | TOURS WILL HELP CITY GARDEN CLUB; Visits Next Tuesday and on May 10 to Private Floral Displays Are Slated | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/jersey-road-unit-wins-zoning-case-parkway-service-area-held-legal.html | JERSEY ROAD UNIT WINS ZONING CASE; Parkway Service Area Held Legal Within Residential Section of Bloomfield | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/magistrate-chides-city-welfare-unit.html | MAGISTRATE CHIDES CITY WELFARE UNIT | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/plan-for-crisis-spurred-w-l-batt-would-alert-experts-for-industrial.html | PLAN FOR CRISIS SPURRED; W. L. Batt Would Alert Experts for Industrial Mobilization | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/rosamond-boss-to-wed-u-of-wisconsin-alumna-will-be-bride-of-eben.html | ROSAMOND BOSS TO WED; U. of Wisconsin Alumna Will Be Bride of Eben Knowlton | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/ecuador-renews-bonn-pact.html | Ecuador Renews Bonn Pact | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/theatre-white-whale-moby-dick-given-as-phoenix-sideshow.html | Theatre: White Whale; 'Moby Dick' Given as Phoenix 'Sideshow' | True | By Arthur Gelb | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/trainers-treat-everything-from-hangnails-to-heartbreak-bowman-mauch.html | Trainers Treat Everything From Hangnails to Heartbreak; Bowman, Mauch and Wendler Are Unsung Baseball Heroes | True | By James F. Lynch | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/gerhard-d-depken.html | GERHARD D. DEPKEN | True | Special to The New York Tunes. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/presidents-grandson-gets-polio-shot.html | President's Grandson Gets Polio Shot | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/walter-allward-canadian-sculptor.html | WALTER ALLWARD, CANADIAN SCULPTOR | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/kaiser-bids-for-mills-basalt-rock-co-proposes-sale-of-2-california.html | KAISER BIDS FOR MILLS; Basalt Rock Co. Proposes Sale of 2 California Pipe Plants | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/miss-dorothy-colburn-a-vassar-senior-betrothed-to-david-rice-yale.html | Miss Dorothy Colburn, a Vassar Senior, Betrothed to David Rice, Yale Student | True | oxxxxxxxxxxxxxxxx ty Special to he New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/transit-pay-talk-arranged-by-city-authority-and-union-called-upon.html | TRANSIT PAY TALK ARRANGED BY CITY; Authority and Union Called Upon by O'Grady to Resume Negotiations on Thursday BOTH PROMPTLY ACCEPT Commissioner, Who Will Be Present at Mayor's Behest, Asks 'Just Settlement' | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/wiretapping-inquiry-slated.html | Wiretapping Inquiry Slated | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/u-n-stamp-history-published.html | U. N. Stamp History Published | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/the-student-program.html | THE STUDENT PROGRAM | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/harriman-backs-jobless-pay-rise-measure-raising-aid-to-36-weekly.html | HARRIMAN BACKS JOBLESS PAY RISE; Measure Raising Aid to $36 Weekly Signed Along With Bill to Widen Coverage RAZING OF 'EL' APPROVED Governor Authorizes City to Demolish 3d Ave. Line-- School Plan Endorsed | True | By Warren Weaver Jr.special To the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/stevenson-stand-approved.html | Stevenson Stand Approved | True | ALLEN KLEIN. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/formosa-fears-the-tidings-brought-by-u-s-officials-u-s-visit-brings.html | Formosa Fears the Tidings Brought by U. S. Officials; U. S. VISIT BRINGS GLOOM TO TAIPEI | True | By Henry R. Liebermanspecial To the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/west-sets-may-8-for-talk-in-paris-on-big-4-parley-west-sets-may-8.html | WEST SETS MAY 8 FOR TALK IN PARIS ON BIG 4 PARLEY; WEST SETS MAY 8 FOR TALK IN PARIS 3 Foreign Chiefs to Confer -- Germans to Be Consulted -- Aides Will Draft Agenda | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/new-rochelle-deal-operator-buys-2-apartment-houses-sells-one.html | NEW ROCHELLE DEAL; Operator Buys 2 Apartment Houses, Sells One Immediately | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/william-b-prince.html | WILLIAM B. PRINCE | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/margin-bugaboo-loses-its-potency-margin-bugaboo-loses-its-potency.html | MARGIN BUGABOO LOSES ITS POTENCY; MARGIN BUGABOO LOSES ITS POTENCY Street Accepts Likelihood of Reserve Action at Any Time to Curb Speculation | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/the-passing-baseball-scene.html | The Passing Baseball Scene | True | By Arthur Daley | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/safety-of-vaccine-at-issue-in-britain.html | SAFETY OF VACCINE AT ISSUE IN BRITAIN | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/jobless-aid-asked-in-canada.html | Jobless Aid Asked in Canada | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/gt-northern-ry-increases-income-gross-and-net-are-higher-during.html | GT. NORTHERN RY. INCREASES INCOME; Gross and Net Are Higher During 1955 First Quarter Despite Dip in March | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/two-join-boys-clubs-board.html | Two Join Boys Clubs Board | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/elected-to-presidency-of-felix-lilienthal-co.html | Elected to Presidency Of Felix Lilienthal & Co. | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/cotton-advances-60c-to-145-bale-old-may-options-lead-gains-after.html | COTTON ADVANCES 60C TO $1.45 BALE; Old May Options Lead Gains, After Market Opens Active, 5 to 60 Cents Above Friday | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/continental-oil-quarters-income-equal-to-125-a-share-against-119.html | CONTINENTAL OIL; Quarter's Income Equal to $1.25 a Share, Against $1.19 | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/cornell-to-meet-navy-on-severn-ithacans-make-season-debut.html | CORNELL TO MEET NAVY ON SEVERN; Ithacans Make Season Debut Saturday-- Syracuse Crew Also in Contention | True | By Allison Danzig | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/american-motors-cuts-loss-hard-quarters-deficit-is-654390.html | AMERICAN MOTORS CUTS LOSS HARD; Quarter's Deficit Is $654,390 --Substantial Profit Shown on New Cars Last Month | True | | 1983-06-03 | RE0000168955 | B00000530825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/eden-seeks-to-end-rail-strike-threat.html | EDEN SEEKS TO END RAIL STRIKE THREAT | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/rupert-e-beckett.html | RUPERT E. BECKETT | True | Special to TI New York times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/charter-study-asked-witness-urges-u-s-to-decide-its-concessions-for.html | CHARTER STUDY ASKED; Witness Urges U. S. to Decide Its Concessions for Change | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/defense-office-appoints-new-public-affairs-aide.html | Defense Office Appoints New Public Affairs Aide | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/scientist-depicts-bikini-bomb-peril-thousands-of-square-miles.html | SCIENTIST DEPICTS BIKINI BOMB PERIL; Thousands of Square Miles Endangered for Weeks by Radiation Fall-Out | True | By William L. Laurencespecial To the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/rev-raymond-kavanah.html | REV. RAYMOND KAVANAH | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/fairviews-inglis-heads-pros-again.html | FAIRVIEWS INGLIS HEADS PROS AGAIN | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/u-s-arab-policy-scored-judge-terms-snub-of-israel-at-bandung.html | U. S. ARAB POLICY SCORED; Judge Terms Snub of Israel at Bandung 'Appeasement' | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/manila-pact-talks-marked-by-urgency.html | MANILA PACT TALKS MARKED BY URGENCY | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/colombia-newspaper-censored.html | Colombia Newspaper Censored | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/temple-dean-is-appointed.html | Temple Dean Is Appointed | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/reds-accuse-powell-charge-he-tried-to-sabotage-asianafrican-parley.html | REDS ACCUSE POWELL; Charge He Tried to Sabotage Asian-African Parley | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/presbyterian-hospital-elects.html | Presbyterian Hospital Elects | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/press-and-public.html | PRESS AND PUBLIC | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/texas-gas-picks-4-officers.html | Texas Gas Picks 4 Officers | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/auto-crash-fatal-to-police-sergeant.html | AUTO CRASH FATAL TO POLICE SERGEANT | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/birdwell-on-stand-press-agent-and-gregory-testify-in-coast-trial.html | BIRDWELL ON STAND; Press Agent and Gregory Testify in Coast Trial | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/massena-to-get-industrial-area-harte-new-york-central-and-terminal.html | MASSENA TO GET INDUSTRIAL AREA; Harte, New York Central and Terminal Railroad to Join in Developing Center | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/fashion-artist-dies-in-crash.html | Fashion Artist Dies in Crash | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/30-held-in-rome-in-fascist-clash-fight-mars-liberation-day.html | 30 HELD IN ROME IN FASCIST CLASH; Fight Mars Liberation Day Exercises--Premier Warns of New Dictatorship | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/12250000-financing-glore-forgan-completes-plans-for-puerto-rican.html | $12,250,000 FINANCING; Glore, Forgan Completes Plans for Puerto Rican Concern | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/salk-picks-substitute-polio-victim-who-helped-him-will-get-v-f-w.html | SALK PICKS SUBSTITUTE; Polio Victim Who Helped Him Will Get V. F. W. Award | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/partridge-named-air-defense-chief.html | PARTRIDGE NAMED AIR DEFENSE CHIEF | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/cottonseed-oil-pact-argentina-signs-petroleum-pact-u-s-will-sell.html | COTTONSEED OIL PACT; ARGENTINA SIGNS PETROLEUM PACT U. S. Will Sell Argentina 20,000 Metric Tons of Surplus | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/contempt-appeal-loses.html | Contempt Appeal Loses | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/jesuits-get-library-gift.html | Jesuits Get Library Gift | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/politics-in-racing-appointments-decried-as-commissioners-meet.html | Politics in Racing Appointments Decried as Commissioners Meet | True | | 1983-06-03 | RE0000168955 | B00000530825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/for-childrens-records.html | For Children's Records | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/canadian-air-freight-due.html | Canadian Air Freight Due | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/armstrong-cork-votes-stock-split-share-increase-authorized-to.html | ARMSTRONG CORK VOTES STOCK SPLIT; Share Increase Authorized to Effect 2-for-1 Payment—First Quarter Sales Soar | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/perez-outpoints-garcia-in-upset-he-gains-onesided-verdict-in.html | PEREZ OUTPOINTS GARCIA IN UPSET; He Gains One-Sided Verdict in Parkway 10-Rounder—Collazo Triumphs | True | By Gordon S. White Jr. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/eisenhower-upsets-protectors-here-president-in-city-upsets-guard-by.html | EISENHOWER UPSETS PROTECTORS HERE; President in City Upsets Guard By Sudden Whim to Visit Artist Whim to Visit Artist Adds to Anxiety Created by Fog | True | By Murray Schumach | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/commodity-inpex-firm-prices-unchanged-on-friday-from-thursdays-902.html | COMMODITY INPEX FIRM; Prices Unchanged on Friday From Thursday's 90.2 | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/day-of-ceremonies-keeps-mayor-busy.html | DAY OF CEREMONIES KEEPS MAYOR BUSY | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/2-paratroop-regiments-to-cross-pacific-by-air.html | 2 Paratroop Regiments To Cross Pacific by Air | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/four-more-states-get-polio-vaccine-but-new-york-connecticut-and.html | FOUR MORE STATES GET POLIO VACCINE; But New York, Connecticut and Jersey Still Wait--No Word on Outlook Given | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/9000000-sought-for-city-charity-greater-new-york-funds-annual.html | $9,000,000 SOUGHT FOR CITY CHARITY; Greater New York Fund's Annual Campaign Opens to Assist 425 Agencies | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/maytag-company-sales-last-quarter-rose-42-to-record-26204355.html | MAYTAG COMPANY; Sales Last Quarter Rose 42% to Record $26,204,355 | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/port-of-bremen-being-restored-will-exceed-prewar-cargo-capacity-in.html | PORT OF BREMEN BEING RESTORED; Will Exceed Pre-War Cargo Capacity in 1962 Under a $95,000,000 Program | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/margaret-auch-is-future-bride-uuuuuu-bryn-mawr-alumna-engaged-to.html | MARGARET AUCH IS FUTURE BRIDE uuuuuu; Bryn Mawr Alumna Engaged to Austin James Farrell, Columbia Law Student | True | Special to The N1/2w Torlc Tlmet. j | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/nassau-shop-center-to-be-begun-today.html | NASSAU SHOP CENTER TO BE BEGUN TODAY | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/chrysler-sets-a-mark-canadian-corporation-reports-peak-sales-for.html | CHRYSLER SETS A MARK; Canadian Corporation Reports Peak Sales for 1st Quarter | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/tribute-to-music-week-offered-by-eisenhower.html | Tribute to Music Week Offered by Eisenhower | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/obrian-to-lecture-at-harvard.html | O'Brian to Lecture at Harvard | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/larsen-barred-in-foreign-tennis-pending-genoa-incident-reports.html | Larsen Barred in Foreign Tennis Pending Genoa Incident Reports | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/air-force-cuts-bombs-atomic-weapons-bring-slash-in-conventional.html | AIR FORCE CUTS BOMBS; Atomic Weapons Bring Slash in Conventional Arms | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/f84-shot-down-reds-say.html | F-84 Shot Down, Reds Say | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/youth-group-to-benefit-consultation-service-will-be-aided-by-card.html | YOUTH GROUP TO BENEFIT; Consultation Service Will Be Aided by Card Party May 10 | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/named-vice-president-of-guaranty-trust-co.html | Named Vice President Of Guaranty Trust Co. | True | | 1983-06-03 | RE0000168955 | B00000530825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/westbury-pace-to-wicomico-ted-bertram-hanover-trails-by-two-lengths.html | WESTBURY PACE TO WICOMICO TED; Bertram Hanover Trails by Two Lengths in Mile Test --Doctor Heywood Third | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/brazilians-talk-of-coup-by-army-people-and-press-consider.html | BRAZILIANS TALK OF COUP BY ARMY; People and Press Consider Non-Violent Upset Likely-- Coming Election Is Key | True | By Sam Pope Brewerspecial To the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/george-g-hughes.html | GEORGE G. HUGHES | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/chinese-leave-thailand.html | Chinese Leave Thailand | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/mrs-john-n-mveigh.html | MRS. JOHN N. M'VEIGH | True | Special to The New Tork Time. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/micklem-upset-on-links.html | Micklem Upset on Links | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/textile-official-is-a-suicide-here-irving-levy-63-chairman-of.html | TEXTILE OFFICIAL IS A SUICIDE HERE; Irving Levy, 63, Chairman of Century Ribbon Mills, Kills Himself in Midtown Office | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/morris-l-binday.html | MORRIS L. BINDAY | True | Special to The New York Timw. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/ebasco-services-elects-official-of-bond-share.html | Ebasco Services Elects Official of Bond & Share | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/geneva-reds-win-16-seats.html | Geneva Reds Win 16 Seats | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/to-protect-witnesses-immunity-act-viewed-as-violative-of-fifth.html | To Protect Witnesses; Immunity Act Viewed as Violative of Fifth Amendment | True | HENRY MAYER. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/knock-to-address-bond-club.html | Knock to Address Bond Club | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/gay-thirties-dance-will-aid-boys-club.html | GAY THIRTIES DANCE WILL AID BOYS CLUB | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/the-uninsured-10-per-cent.html | THE UNINSURED 10 PER CENT | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/catholics-open-industry-talks.html | Catholics Open Industry Talks | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/bernard-i-ashman.html | BERNARD I. ASHMUN | True | Special to The New York Tunes. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/news-sutritiaryimg-v-s-i-the-new-york-times-tuesday-april-212f.html | News Sutritiary&I&Mg^v ' - S< ^-i; THE NEW YORK TIMES, TUESDAY, APRIL 21/2f 1955, | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/kuc-wins-10000meter-run.html | Kuc Wins 10,000-Meter Run | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/text-of-report-by-directors-of-the-associated-press.html | Text of Report by Directors of the Associated Press | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/sale-of-surplus-urged-produce-exchange-bids-u-s-put-stocks-into.html | SALE OF SURPLUS URGED; Produce Exchange Bids U. S. Put Stocks Into World Trade | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/r-a-f-man-who-never-piloted-a-plane-steals-one-buzzes-london.html | R. A. F. Man Who Never Piloted a Plane Steals One, 'Buzzes' London, Vanishes | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/israeli-envoy-sees-voroshilov.html | Israeli Envoy Sees Voroshilov | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/parkway-route-for-gas-pipeline-advances-in-westchester-board.html | Parkway Route for Gas Pipeline Advances in Westchester Board | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/the-mayor-and-the-el.html | THE MAYOR AND THE "EL" | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/dr-scott-appointed.html | Dr. Scott Appointed | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/tank-trip-to-moon-under-study-in-soviet.html | Tank Trip to Moon Under Study in Soviet | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/dynamics-slated-to-buy-stromberg-stockholders-vote-june-28-on.html | DYNAMICS SLATED TO BUY STROMBERG; Stockholders Vote June 28 on Merger of Submarine and Electronic Concerns | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168955 | B00000530825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/revue-will-open-big-music-season-first-edition-to-bow-july-7-at.html | REVUE WILL OPEN BIG MUSIC SEASON; 'First Edition' to Bow July 7 at Bijou--2 Other Shows Also Eye Broadway | True | By Louis Calta | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/japanese-officers-off-for-us.html | Japanese Officers Off for U.S. | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/succession-plan-gains-senate-unit-backs-emergency-naming-of-house.html | SUCCESSION PLAN GAINS; Senate Unit Backs Emergency Naming of House Members | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/perls-gallery-exhibits-french-painting-midener-has-first-new-york.html | Perls Gallery Exhibits French Painting --Midener Has First New York Show | True | By Howard Devree | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/edens-in-10-downing-street.html | Edens in 10 Downing Street | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/doctors-approve-new-health-plan-group-insurance-extended-to-cover.html | DOCTORS APPROVE NEW HEALTH PLAN; Group Insurance Extended to Cover Fees of Patient's Own Family Physician | | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/borden-executive-buys-home.html | Borden Executive Buys Home | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/traffic-accidents-drop-decline-of-43-here-in-week-also-cuts-death.html | TRAFFIC ACCIDENTS DROP; Decline of 43 Here in Week Also Cuts Death Toll | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/seattle-gas-company-1954-profit-is-68-cents-a-share-against-65.html | SEATTLE GAS COMPANY; 1954 Profit Is 68 Cents a Share, Against 65 Cents a Year Ago | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/sovietjapanese-talks-set.html | Soviet-Japanese Talks Set | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/glenn-l-martin.html | Glenn L. Martin | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/arms-unity-in-east-tied-to-vienna-pact-easts-army-plan-linked-to.html | Arms Unity in East Tied to Vienna Pact; EAST'S ARMY PLAN LINKED TO AUSTRIA | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/newport-slaying-solved.html | Newport Slaying Solved | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/hartack-rides-six-laurel-winners-jockey-misses-with-one-mount.html | Hartack Rides Six Laurel Winners; JOCKEY MISSES WITH ONE MOUNT Third-Place Finish in Sixth Race Spoils a Perfect Day for Hartack at Laurel | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/dr-elmer-b-ulrich.html | DR. ELMER B. ULRICH | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/accessories-use-natures-motifs.html | Accessories Use Nature's Motifs | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/elected-vice-president-of-ellington-ad-agency.html | Elected Vice President Of Ellington Ad Agency | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/food-club-restrained-hecht-signs-consent-judgment-ending-ad.html | FOOD CLUB RESTRAINED; Hecht Signs Consent Judgment Ending Ad Campaign | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/maj-john-g-m-hilton.html | MAJ. JOHN G. M. HILTON | True | Special to The New York Tlma, | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/reincorporation-proposed.html | Reincorporation Proposed | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/jersey-ready-to-act-votes-blackmarketing-curb-and-plans-to-buy.html | JERSEY READY TO ACT; Votes Black-Marketing Curb and Plans to Buy Vaccine | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/major-crimes-in-u-s-at-new-peak-in-54.html | MAJOR CRIMES IN U. S. AT NEW PEAK IN '54 | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/iisbuv-dflflwiibw-flamu-bulinanir-former-senator-wyoming-democrat.html | iisbuv dflflwiiBW flAmu bulinAnir, FORMER SENATOR; Wyoming Democrat, Elected in '36, DiessuAppointed to Railway Board in '43 | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/turks-see-impasse-in-u-s-loan-talks.html | TURKS SEE IMPASSE IN U. S. LOAN TALKS | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/pepsicola-company-firstquarter-profit-estimated-at-twice-as-much-as.html | PEPSI-COLA COMPANY; First-Quarter Profit Estimated at Twice as Much as in '54 | True | | 1983-06-03 | RE0000168955 | B00000530825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/national-airlines-fails-to-halt-project-at-idlewildliner-to-join.html | National Airlines Fails to Halt Project at Idlewild--Liner to Join Quebec Run | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/western-envoys-meet.html | Western Envoys Meet | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/man-killed-in-subway-plunge.html | Man Killed in Subway Plunge | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/argentine-priest-arrested.html | Argentine Priest Arrested | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/y-w-session-told-of-3827000-gifts.html | 'Y. W.' SESSION TOLD OF $3,827,000 GIFTS | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/durocher-within-rights-in-withholding-lineup-baseball-commissioner.html | Durocher Within Rights in Withholding Line-Up, Baseball Commissioner Says; SUNDAY INCIDENT IRKSOME TO FANS But Giant Pilot's Action at Ebbets Field Violated No Rule, Frick Contends | True | By Louis Effrat | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/larsen-loses-to-gardini.html | Larsen Loses to Gardini | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/chou-still-seeks-formosa-session-pakistani-says-chou-said-to-seek.html | CHOU STILL SEEKS FORMOSA SESSION, PAKISTANI SAYS; CHOU SAID TO SEEK TALK ON FORMOSA Red Premier 'Showed Every Desire' for Accord, Asserts Mohammed Ali After Parley | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/carter-to-defend-world-title-against-wallace-smith-june-1.html | Carter to Defend World Title Against Wallace Smith June 1 | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/new-envoy-leaves-for-korea.html | New Envoy Leaves for Korea | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/airline-files-brief-seeks-u-s-approval-for-new-stops-in-the-south.html | AIRLINE FILES BRIEF; Seeks U. S. Approval for New Stops in the South | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/childrens-theatre-revival.html | Children's Theatre Revival | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/tweed-commission-bills.html | TWEED COMMISSION BILLS | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/french-leftist-gain-is-considered-slight.html | FRENCH LEFTIST GAIN IS CONSIDERED SLIGHT | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/sylvania-electric-gains-first-quarters-profit-is-53-above-level-of.html | SYLVANIA ELECTRIC GAINS; First Quarter's Profit Is 53% Above Level of 1954 Period | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/selkirkwheat-held-up-canada-bans-export-of-new-rustresistant.html | SELKIRK-WHEAT HELD UP; Canada Bans Export of New Rust-Resistant Variety | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/rev-john-b-affleck.html | REV. JOHN B. AFFLECK | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/ohioan-is-named-editor-of-yale-law-journal.html | Ohioan Is Named Editor Of Yale Law Journal | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/stock-gain-defies-margin-rate-rise-stock-gain-defies-margin-rate.html | STOCK GAIN DEFIES MARGIN RATE RISE; STOCK GAIN DEFIES MARGIN RATE RISE Sharp Fall at Opening Quickly Erased in Rally Led by Steels, Motors, Rails VOLUME DIPS, HOWEVER Bethlehem Closes 3 7/8 Up-- 543 Issues Gain, 432 Lose--66 Post Highs for Year | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/antired-fund-asked-mitchell-seeks-aid-to-mute-soviet-voice-in-i-l-o.html | ANTI-RED FUND ASKED; Mitchell Seeks Aid to Mute Soviet Voice in I. L. O. | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/stocks-in-london-resume-retreat-industrials-decline-slightly.html | STOCKS IN LONDON RESUME RETREAT; Industrials Decline Slightly, Following Trend Set by Government Issues | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/deb-chaser-triumphs-completes-a-triple-for-green-as-chicago-racing.html | DEB CHASER TRIUMPHS; Completes a Triple for Green as Chicago Racing Starts | True | | 1983-06-03 | RE0000168955 | B00000530825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/pickets-peaceful-at-sperry-plant-striking-electrical-workers-at.html | PICKETS PEACEFUL AT SPERRY PLANT; Striking Electrical Workers at Lake Success Abide by 'No Violence' Court Edict | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/theft-delays-canadian-ship.html | Theft Delays Canadian Ship | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/12story-building-on-west-side-sold-loft-at-11-w-25th-st-bought-for.html | 12-STORY BUILDING ON WEST SIDE SOLD; Loft at 11 W. 25th St. Bought for Cash Above Mortgages of $115,000--Other Deals | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/keglers-fail-to-repeat-doubles-champions-miss-first-ten-in-a-b-c-to.html | KEGLERS FAIL TO REPEAT; Doubles Champions Miss First Ten in A. B. C. Tourney | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/wage-rise-is-won-by-rail-tug-crews-3-12-increase-also-includes.html | WAGE RISE IS WON BY RAIL TUG CREWS; 3 1/2% Increase Also Includes Ferryboat Personnel--Pact Is Retroactive to Oct. 28 | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/film-kit-aids-study-of-childs-emotions.html | Film Kit Aids Study of Child's Emotions | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/flandre-passes-tests-repairs-completed-french-ship-to-reenter.html | FLANDRE PASSES TESTS; Repairs Completed, French Ship to Re-enter Service | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/n-b-c-tv-slates-network-battle-company-schedules-variety-show.html | N. B. C.-TV SLATES NETWORK BATTLE; Company Schedules Variety Show Opposite Sullivan on C.B.S. Starting June 12 | True | By Val Adams | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/45-rise-forecast-in-1955s-oil-demand.html | 4.5% RISE FORECAST IN 1955'S OIL DEMAND | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/california-standard-to-prospect-for-oil-in-southern-argentina-peron.html | California Standard to Prospect For Oil in Southern Argentina; Peron Government Approves Contract-- It Will Receive All of the Petroleum Produced and 50% of the Profits | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/j-grant-forbes-75-lawyer-and-banker.html | J. GRANT FORBES, 75, LAWYER AND BANKER | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/mental-health-week-set.html | Mental Health Week Set | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/card-party-to-aid-schools.html | Card Party to Aid Schools | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/child-to-mrs-robert-fenner.html | Child to Mrs. Robert Fenner | True | Special to The New Yort Times. , | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/text-of-presidents-speech-at-the-ap-meeting-here.html | Text of President's Speech at the A.P. Meeting Here | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/u-s-is-tooling-up-for-peak-output-rate-of-machinery-orders-shows.html | U. S. IS TOOLING UP FOR PEAK OUTPUT; Rate of Machinery Orders Shows $500 Billion Goal in Decade Can Be Reached | True | By William M. Freeman | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/charles-seymour-in-hospital.html | Charles Seymour in Hospital | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/dulles-silenced-in-bricker-fight-dulles-silenced-in-bricker-fight.html | DULLES SILENCED IN BRICKER FIGHT; DULLES SILENCED IN BRICKER FIGHT Restrained by White House From Testifying Against Treaty Curb Tomorrow | True | By William S. WhitespecialTo the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/3-exporters-suspended-misuse-of-license-for-copper-150-gift-to.html | 3 EXPORTERS SUSPENDED; Misuse of License for Copper, $150 Gift to Official Charged | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/macmillan-asks-big-4-talks-soon-but-foreign-secretary-bars-any.html | MACMILLAN ASKS BIG 4 TALKS SOON; But Foreign Secretary Bars Any British Commitment on a Neutralized Germany | True | By Drew MiddletonspecialTo the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/quakes-continue-in-greece.html | Quakes Continue in Greece | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/gulfstream-dates-set-track-to-keep-same-place-on-florida-racing.html | GULFSTREAM DATES SET; Track to Keep Same Place on Florida Racing Calendar | True | | 1983-06-03 | RE0000168955 | B00000530825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/cashmere-stars-in-fall-ensemble-200-combination-of-skirt-sweater.html | CASHMERE STARS IN FALL ENSEMBLE; $200 Combination of Skirt, Sweater and Coat to Be Sold at Leading Stores | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/mrs-t-f-x-mcarthy.html | MRS. T. F. X. M'CARTHY | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/riter-attacks-unions.html | Riter Attacks Unions | True | Special to The New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/king-cobra-history-snake-in-bronx-zoo-lays-41-eggs-first-in.html | KING COBRA HISTORY; Snake in Bronx Zoo Lays 41 Eggs, First in Captivity | True | | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-26 | 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/hatoyama-plans-peace-diplomacy-tells-japanese-diet-he-seeks.html | HATOYAMA PLANS PEACE DIPLOMACY; Tells Japanese Diet He Seeks Friendship of the World as Well as Ties to U. S. | True | By Robert TrumbullSpecial To the New York Times. | 1983-06-03 | RE0000168955 | B00000530825 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/think-spring-got-lost-its-due-to-return-today.html | Think Spring Got Lost It's Due to Return Today | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/wood-field-and-stream-conflicting-waterfowl-agency-reports-confuse.html | Wood, Field and Stream; Conflicting Waterfowl Agency Reports Confuse Average Sportsman | True | By Raymond R. Camp | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/governors-wagner-score-civil-defense-governors-score-civil-defense.html | Governors, Wagner Score Civil Defense; GOVERNORS SCORE CIVIL DEFENSE ACT | True | By Warren Weaver Jr.special To the New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/osbandrobinson.html | OsbandRobinson | True | pectal to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/corsi-asks-haste-in-refugee-help-bids-president-spur-entry-by.html | CORSI ASKS HASTE IN REFUGEE HELP; Bids President Spur Entry by Emergency Statement -- Dulles' Report Disputed | True | By Peter Kihss | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/labor-aide-expelled-venezuela-charges-meddling-by-dutch-i-l-o.html | LABOR AIDE EXPELLED; Venezuela Charges Meddling by Dutch I. L. O. Delegate | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/city-stores-nets-record-5422119-earned-4987000-in-prior-year.html | CITY STORES NETS RECORD $5,422,119; Earned $4,987,000 in Prior Year -- 'Healthy Increase' in '55 Profit Reported COMPANIES ISSUE EARNING FIGURES | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/londons-market-improves-in-tone-sterlings-firmness-and-rise-in-wall.html | LONDON'S MARKET IMPROVES IN TONE; Sterling's Firmness and Rise in Wall Street Encourages Bond and Share Trading | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/gene-jester-wins-pace-by-2-lengths-staves-off-andrew-patchs-stretch.html | GENE JESTER WINS PACE BY 2 LENGTHS; Staves Off Andrew Patch's Stretch Bid at Westbury -- Buffalo Street Third | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/taipei-talks-end-radford-and-robertson-silent-on-details-of-chiang.html | TAIPEI TALKS END; Radford and Robertson Silent on Details of Chiang Parley 2 U. S. AIDES END VISIT TO FORMOSA | True | By Henry R. Liebermanspecial To the New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/robert-d-peters.html | ROBERT D. PETERS | True | $1oecial to 'The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/rhone-area-seeks-to-vary-its-crops-big-french-wineproducing-region.html | RHONE AREA SEEKS TO VARY ITS CROPS; Big French Wine-Producing Region Irrigating Land to Diversify Output | True | By Harold Callendersspecial To the New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/other-oil-meetings-cities-service.html | OTHER OIL MEETINGS; Cities Service | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/prices-up-on-galvanized-wire.html | Prices Up on Galvanized Wire | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/regular-50c-quarterly-dividend-is-declared-by-new-york-central-road.html | 'Regular' 50c Quarterly Dividend Is Declared by New York Central; Road Made Only One Payment in 1954 -Slash in Costs Lifts Net for 3 Months -- New Haven, Santa Fe List Gains RAILROADS ISSUE EARNINGS FIGURES | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/corn-products-refining.html | Corn Products Refining | True | | 1983-06-03 | RE0000168956 | B00000531951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/u-n-toured-by-1670225.html | U. N. Toured by 1,670,225 | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/cities-payrolls-up-1420000-jobholders-listed-new-yorks-237988.html | CITIES' PAYROLLS UP; 1,420,000 Jobholders Listed - New York's 237,988 Largest | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/l-n-proxy-vote-aproves-merger.html | L. & N. PROXY VOTE APROVES MERGER | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/boeing-airplane.html | Boeing Airplane | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/a-yankee-passes-us-by-at-end-of-world-cruise.html | A Yankee Passes Us By at End of World Cruise | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/elevatorless-city-hall-may-get-50000-lift.html | Elevatorless City Hall May Get $50,000 Lift | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/mankind-blamed-for-desert-areas-symposium-on-arid-lands-hears-plea.html | MANKIND BLAMED FOR DESERT AREAS; Symposium on Arid Lands Hears Plea to Reverse Destructive Trend | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/3-youths-are-heard-in-sterling-killing.html | 3 YOUTHS ARE HEARD IN STERLING KILLING | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/atoms-will-go-to-sea.html | ATOMS WILL GO TO SEA | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/yugoslav-minister-in-tokyo.html | Yugoslav Minister in Tokyo | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/israels-growth-is-setting-new-frontiers-for-democracy-neuberger.html | Israel's Growth Is Setting New Frontiers For Democracy, Neuberger Tells Rally | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/athletics-halt-red-sox-in-11th-finigan-single-sends-home-jacobs.html | ATHLETICS HALT RED SOX IN 11TH; Finigan Single Sends Home Jacobs With 2 Out, Bases Filled, for 8-7 Victory | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/cuban-transport-chief-quits.html | Cuban Transport Chief Quits | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/postal-pay-talks-set-house-agrees-to-a-conference-on-rate-of.html | POSTAL PAY TALKS SET; House Agrees to a Conference on Rate of Increase | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/rocca-will-wrestle-here.html | Rocca Will Wrestle Here | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/fiscal-inquiry-voted-house-group-would-look-into-federal-financial.html | FISCAL INQUIRY VOTED; House Group Would Look Into Federal Financial Policies | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/eban-bids-arabs-renounce-grudge-israeli-envoy-rejoices-over.html | EBAN BIDS ARABS RENOUNCE GRUDGE; Israeli Envoy Rejoices Over Sovereignty -- Independence Day Celebrated Here | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/heads-new-department-for-outdoor-ad-system.html | Heads New Department For Outdoor Ad System | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/writers-cite-inherit-the-wind.html | Writers Cite 'Inherit the Wind' | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/state-bank-aide-named-j-m-power-will-be-counsel-for-money-agency.html | STATE BANK AIDE NAMED; J. M. Power Will Be Counsel for Money Agency | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/thomas-h-coogan.html | THOMAS H. COOGAN | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/railway-director-named.html | Railway Director Named | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/slaying-suspect-returning.html | Slaying Suspect Returning | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/dead-u-s-aide-lauded-monnet-praises-services-of-tomlinson-to-europe.html | DEAD U. S. AIDE LAUDED; Monnet Praises Services of Tomlinson to Europe | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/eisenhower-congress-prodded-on-red-tape-in-import-valuation-trade.html | Eisenhower, Congress Prodded On Red Tape in Import Valuation; Trade Group Says Simplification Is Part of President's Program, but No Bill Has Been Introduced as Yet | True | | 1983-06-03 | RE0000168956 | B00000531951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/man-turns-acrobat-on-east-river-span.html | MAN TURNS ACROBAT ON EAST RIVER SPAN | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/senate-unit-132-backs-trade-bill-bars-special-aid-but-compromise.html | SENATE UNIT, 13-2, BACKS TRADE BILL; BARS SPECIAL AID; But Compromise Change Lets President Order Quotas to Safeguard Vital Industry SHOWDOWN IS AVOIDED Amendment Averts Test on Oil Proposal -- Byrd Hopes for Floor Action Monday TRADE BILL WINS IN SENATE GROUP | True | By Allen Druryspecial To the New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/lehman-asks-basepay-rise.html | Lehman Asks Base-Pay Rise | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/preminger-buys-new-bestseller-gets-stage-and-film-rights-to-bonjour.html | PREMINGER BUYS NEW BEST-SELLER; Gets Stage and Film Rights to 'Bonjour Tristesse' by 18-Year-Old French Girl | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/the-negro-in-uniform.html | THE NEGRO IN UNIFORM | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/help-at-your-elbow.html | Help at Your Elbow | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/continental-can.html | Continental Can | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/reds-renew-korean-charge.html | Reds Renew Korean Charge | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/national-gypsum.html | National Gypsum | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/w-t-grant-co.html | W. T. Grant Co. | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/old-may-cotton-rises-45c-a-bale-but-other-futures-months-decline-5.html | OLD MAY COTTON RISES 45C A BALE; But Other Futures Months Decline 5 to 95 Cents, With Distant July Weakest | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/hammarskjold-in-geneva.html | Hammarskjold in Geneva | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/suspect-is-seized-near-crime-scene-held-after-trying-in-vain-to-rob.html | SUSPECT IS SEIZED NEAR CRIME SCENE; Held After Trying in Vain to Rob Grand Central and National City Bank | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/ncaa-puts-oklahoma-and-cincinnati-universities-on-probation-sooners.html | N.C.A.A. Puts Oklahoma and Cincinnati Universities on Probation; SOONERS RECEIVE A 2-YEAR PENALTY Oklahoma Is Eligible for Bowl Games -- Cincinnati Barred From All N. C. A. A. Tests | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/president-credited-with-russian-shift.html | PRESIDENT CREDITED WITH RUSSIAN SHIFT | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/work-on-truman-library-set.html | Work on Truman Library Set | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/larsen-declares-boy-was-not-hit-tennis-star-criticizes-ban-by-u-s-l.html | LARSEN DECLARES BOY WAS NOT HIT; Tennis Star Criticizes Ban by U. S. L. T. A. -- Italians Favor Closing Incident | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/miss-virginia-snyder.html | MISS VIRGINIA SNYDER | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/officials-sworn-in-by-mayor.html | Officials Sworn In by Mayor | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/paperboard-output-up-orders-also-exceed-levels-of-same-week-last.html | PAPERBOARD OUTPUT UP; Orders Also Exceed Levels of Same Week Last Year | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/minneapolishoneywell.html | Minneapolis-Honeywell | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/for-parents.html | For Parents | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/australia-uranium-eyed-by-atlas-corp.html | AUSTRALIA URANIUM EYED BY ATLAS CORP. | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/tito-rodriguez-palacebound.html | Tito Rodriguez Palace-Bound | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/allstar-game-sold-out.html | All-Star Game Sold Out | True | | 1983-06-03 | RE0000168956 | B00000531951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/prices-of-grain-in-lower-ground-wheat-corn-rye-and-oats-show-losses.html | PRICES OF GRAIN IN LOWER GROUND; Wheat, Corn, Rye and Oats Show Losses -- Soybeans Weak as Offerings Rise | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/political-scientist-heads-city-college-department.html | Political Scientist Heads City College Department | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/youth-draft-plan-appears-beaten-wilson-tells-house-body-its.html | YOUTH DRAFT PLAN APPEARS BEATEN; Wilson Tells House Body Its Rejection Would Not Ruin Reserve Force Program | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/morale-gets-lift-in-citys-schools-silver-new-board-president.html | MORALE GETS LIFT IN CITY'S SCHOOLS; Silver, New Board President, Invites Ideas or Complaints From All in System | True | By Benjamin Fine | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/reighs-lass-in-front-1710-chance-takes-chicago-sprint-by-8-lengths.html | REIGH'S LASS IN FRONT; 17-10 Chance Takes Chicago Sprint by 8 Lengths | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/turley-of-yanks-blanks-white-sox-with-onehitter-star-fans-10-men-in.html | Turley of Yanks Blanks White Sox With One-Hitter; STAR FANS 10 MEN IN 5-TO-0 TRIUMPH Turley Misses No-Hitter as Lollar Singles in Second -- Skowron Paces Yanks | True | By Louis Effratspecial To the New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/ragpicker-priest-to-make-plea-here.html | 'RAGPICKER PRIEST' TO MAKE PLEA HERE | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/knowland-backs-atom-peace-ship-expects-congress-to-approve-it.html | KNOWLAND BACKS ATOM PEACE SHIP; Expects Congress to Approve It Quickly but Launching Before 1957 Is Doubted | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/rev-raymond-j-lynchi.html | REV. RAYMOND J. LYNCHI | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/chinese-science-conforms.html | CHINESE SCIENCE CONFORMS | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/tea-for-benefit-group-colony-house-aid-committee-entertained-by-mrs.html | TEA FOR BENEFIT GROUP; Colony House Aid Committee Entertained by Mrs. Ebinger | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/streets-gleaner-mulrain-reports-to-keep-them-so-sanitation-chief.html | STREETS GLEANER, MULRAIN REPORTS To Keep Them So, Sanitation Chief Says, Will Cost City $100,000,000 Annually | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/court-rules-out-state-benefits-for-man-whose-refusal-to-join-a.html | Court Rules Out State Benefits for Man Whose Refusal to Join a Union Cost Job; UNION FOE LOSES JOBLESS BENEFITS | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/6000-will-watch-atom-explosion-some-observers-scheduled-to-be.html | 6,000 WILL WATCH ATOM EXPLOSION; Some Observers Scheduled to Be Deployed 1 1/4 Miles From Desert Blast | True | By Gladwin Hillspecial To the New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/u-s-backed-on-mideast-judaism-council-head-urges-israel-to-shed.html | U. S. BACKED ON MIDEAST; Judaism Council Head Urges Israel to 'Shed Zionism' | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/columbian-carbon-company.html | Columbian Carbon Company | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/c-o-chairman-joins-boards-of-two-utilities.html | C. & O. Chairman Joins Boards of Two Utilities | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/miss-edith-e-nolan-prospective-bride.html | MISS EDITH E. NOLAN PROSPECTIVE BRIDE | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/lemon-wins-no-4-with-homer-as-indians-down-senators-32-bob-gets.html | Lemon Wins No. 4 With Homer As Indians Down Senators, 3-2; Bob Gets 4-Bagger in Fourth -- Avila of Tribe Connects With Man On in First | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/soviet-will-join-parley-of-envoys-on-austrian-pact-agrees-to-confer.html | SOVIET WILL JOIN PARLEY OF ENVOYS ON AUSTRIAN PACT; Agrees to Confer in Vienna Monday -- U.S. Now Looks for Treaty Next Month SOVIET WILL JOIN IN TALK BY ENVOYS | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/big-coffee-supply-seen-new-brazil-crop-carryover-put-at-22000000.html | BIG COFFEE SUPPLY SEEN; New Brazil Crop, Carry-Over Put at 22,000,000 Bags | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/gop-group-scores-jobs-bottleneck.html | G.O.P. GROUP SCORES JOBS 'BOTTLENECK' | True | | 1983-06-03 | RE0000168956 | B00000531951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/daughter-to-mrs-mckean.html | Daughter to Mrs. McKean | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/wrca-will-open-video-workshop-station-plans-experimental-programs.html | WRCA WILL OPEN VIDEO WORKSHOP; Station Plans Experimental Programs on Brokenshire Show Beginning May 9 | True | By Val Adams | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/poetry-center-to-hear-wilder.html | Poetry Center to Hear Wilder | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/transpacific-junk-disabled.html | Trans-Pacific Junk Disabled | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/yonkers-votes-school-bonds.html | Yonkers Votes School Bonds | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/window-frames-get-fashion-aid.html | Window Frames Get Fashion Aid | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/to-terminate-rent-control-relief-after-twelve-years-seen-possible.html | To Terminate Rent Control; Relief, After Twelve Years, Seen Possible Only Through Courts | True | ARTHUR D. KOPPEL, | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/museum-reopens-japanese-house.html | Museum Reopens Japanese House | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/c-a-b-aide-urges-wider-air-routes-proposed-plan-would-expand.html | C. A. B. AIDE URGES WIDER AIR ROUTES; Proposed Plan Would Expand Service Between Northeast and South and Southwest | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/thackeray-tale-on-display-here-first-rose-and-ring-100-years-old.html | THACKERAY TALE ON DISPLAY HERE; First 'Rose and Ring,' 100 Years Old, Among Exhibits in Morgan Library Show BEGAN AS A PANTOMIME Novelist Wrote Children's Book as Rest From Hard Toil on 'The Newcomes' | True | By Sanka Knox | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/indonesia-hails-chou-chinese-red-premier-is-guest-of-president.html | INDONESIA HAILS CHOU; Chinese Red Premier Is Guest of President Sukarno | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/thomas-c-parsons.html | THOMAS C. PARSONS | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/youngstown-net-jumps-sheet-and-tube-concern-earns-237-a-share-in-3.html | YOUNGSTOWN NET JUMPS; Sheet and Tube Concern Earns $2.37 a Share in 3 Months | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/clinton-n-howard.html | CLINTON N. HOWARD | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/saratoga-out-of-derby.html | Saratoga Out of Derby | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/warned-on-dope-charges-must-be-answered-squarely-and-in-detail.html | WARNED ON 'DOPE'; Charges Must Be Answered Squarely and in Detail, Commissioners Are Told | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/tv-unspectacular-kaleidoscope-on-n-b-c-has-too-much-color-too.html | TV: Unspectacular; 'Kaleidoscope' on N. B. C. Has Too Much Color, Too Little Entertainment | True | By Jack Gould | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/three-syndicates-offer-preferred-30000000-of-brass-radio-and.html | THREE SYNDICATES OFFER PREFERRED; $30,000,000 of Brass, Radio and Pipeline Issues Placed Before Investors Today THREE SYNDICATES OFFER PREFERRED | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/ely-assails-north-vietnam.html | Ely Assails North Vietnam | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/benifits-for-jobless-those-who-work-less-than-4-days-a-week-will.html | BENIFITS FOR JOBLESS; Those Who Work Less Than 4 Days a Week Will Share in Aid | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/reynolds-son-exceds-pitches-nohitter-in-school-game-at-oklahoma.html | REYNOLDS SON EXCELS; Pitches No-Hitter in School Game at Oklahoma City | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/probing-peipings-purpose.html | PROBING PEIPING'S PURPOSE | True | | 1983-06-03 | RE0000168956 | B00000531951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/earnings-record-set-by-u-s-steel-net-for-first-quarter-climbs-621.html | EARNINGS RECORD SET BY U. S. STEEL; Net for First Quarter Climbs 62.1% to $72,652,402 on 5.1% Sales Rise $1 DIVIDEND IS DECLARED 2-for-1 Stock Split to Become Effective May 12 if Passed by Stockholders Monday EARNINGS RECORD SET BY U. S. STEEL | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/hy-faine-takes-israeli-post.html | Hy Faine Takes Israeli Post | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/hannes-schneider-is-dead-at-64-developed-arlberg-ski-technique.html | Hannes Schneider Is Dead at 64'; Developed Arlberg Ski Technique; Instructor, Honored by Japan and Austria, Owned School in North Conway, IV. H. | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/foreign-affairs-the-compleat-angler-goes-fishing-along-the-rhine.html | Foreign Affairs; The Compleat Angler Goes Fishing Along the Rhine | True | By C. L. Sulzberger | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/atom-cities-bill-offered.html | 'Atom Cities' Bill Offered | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/incres-line-agency.html | Incres Line Agency | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/adults-advised-on-child-anger.html | Adults Advised On Child Anger | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/lehigh-coal-and-navigation.html | Lehigh Coal and Navigation | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/igeorge-phillips-cheiiehgieer-aide-of-u-s-department-of-agriculture.html | IGEORGE PHILLIPS, CHEILEHGIEER; Aide of U. S. Department of Agriculture, Food Process Authority, Dies at 67 | True | Special to *["ne New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/gop-evades-net-on-defense-news-department-officials-assert-pamphlet.html | G.O.P. EVADES NET ON DEFENSE NEWS; Department Officials Assert Pamphlet Used Items Not Cleared for Publication | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/eastman-kodak.html | Eastman Kodak | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/bandung-talk-held-useful-by-u-s-aide.html | BANDUNG TALK HELD USEFUL BY U. S. AIDE | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/singapore-to-seek-freedom.html | Singapore to Seek Freedom | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/preview-to-help-adoption-service.html | PREVIEW TO HELP ADOPTION SERVICE | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/u-p-reports-gain-in-flow-of-news-cut-in-travel-curbs-outside-red.html | U. P. REPORTS GAIN IN FLOW OF NEWS; Cut in Travel Curbs Outside Red Lands Aids Coverage, Agency Executives Say | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/air-traffic-a-record-control-center-here-serves-2500-flights-in-a.html | AIR TRAFFIC A RECORD; Control Center Here Serves 2,500 Flights in a Day | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/dogwoods-in-annual-bloom.html | Dogwoods in Annual Bloom | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/woman-dies-in-5floor-leap.html | Woman Dies in 5-Floor Leap | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/france-to-raise-output-finance-minister-says-rise-is-essential-to.html | FRANCE TO RAISE OUTPUT; Finance Minister Says Rise Is Essential to Economy | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/saul-roth-feld.html | SAUL ROTH FELD | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/association-election.html | Association Election | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/trust-shares-offered-electronics-investment-stock-goes-on-market-at.html | TRUST SHARES OFFERED; Electronics Investment Stock Goes on Market at $5 | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/2-named-again-for-party-jobs.html | 2 Named Again for Party Jobs | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/vietnam-sets-up-loyalist-police-premier-seeks-to-break-up-rebel.html | VIETNAM SETS UP LOYALIST POLICE; Premier Seeks to Break Up Rebel Force by Creating a Rival Organization VIETNAM SETS UP LOYALIST POLICE | True | By A. M. Rosenthalspecial To the New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/nora-kaye-knocks-out-youskevitch-in-mishap.html | Nora, Kaye Knocks Out Youskevitch in Mishap | True | | 1983-06-03 | RE0000168956 | B00000531951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/news-in-the-advertising-and-marketing-fields.html | News in the Advertising and Marketing Fields | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/airline-merger-voted-eastern-stockholders-favor-acquisition-of.html | AIRLINE MERGER VOTED; Eastern Stockholders Favor Acquisition of Colonial | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/books-authors.html | Books -- Authors | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/goldman-estate-sells-3-buildings-apartments-on-east-30th-st-are.html | GOLDMAN ESTATE SELLS 3 BUILDINGS; Apartments on East 30th St. Are Valued at $83,000 -Other-Manhattan Deals | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/will-f-morrish-72-coast-bank-exhead.html | WILL F. MORRISH, 72, COAST BANK EX.HEAD | True | $1oeclal to The New York Times. [ | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/dinner-dance-planned-oct-20-chosen-by-group-that-aids-children-at.html | DINNER DANCE PLANNED; Oct. 20 Chosen by Group That Aids Children at Bellevue | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/nearby-potatoes-rise-14cent-limit-other-options-also-up-except.html | NEAR-BY POTATOES RISE 1/4-CENT LIMIT; Other Options Also Up Except November, Which Dips .01c -- Coffee and Rubber Gain | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/crane-co.html | Crane Co. | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/held-in-alcohol-theft-2-exaides-accused-of-stealing-from-hospital.html | HELD IN ALCOHOL THEFT; 2 Ex-Aides Accused of Stealing From Hospital in Brooklyn | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/u-n-may-appeal-on-ruling.html | U. N. May Appeal on Ruling | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/bronx-realty-sales-up-first-quarter-deals-average-114-of-valuations.html | BRONX REALTY SALES UP; First Quarter Deals Average 114% of Valuations | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/carmon-jones-in-fete-cannes-showing-is-permitted-despite-copyright.html | 'CARMEN JONES IN FETE; Cannes Showing Is Permitted Despite Copyright Dispute | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/teterboro-helicopter-service.html | Teterboro Helicopter Service | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/new-forest-ablaze-in-south.html | New Forest Ablaze in South | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/160000-teachers-work-part-time-study-finds-substitutes-net-but-871.html | 160,000 TEACHERS WORK PART TIME; Study Finds Substitutes Net but $8.71 Daily and Work Only 39 Times in Year PLAN OF AID PROPOSED Improved Pay and Fair Share in Benefits Urged, With Credit for Experience | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/philip-e-henderson.html | PHILIP E.. HENDERSON | True | SPecial to The New York Times, | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/harriman-approves-bill-on-gas-devices.html | HARRIMAN APPROVES BILL ON GAS DEVICES | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/hawk-skater-named-rookie-of-the-year.html | HAWK SKATER NAMED ROOKIE OF THE YEAR | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/music-berlioz-requiem-barzin-directs-400-musicians-from-3.html | Music: Berlioz Requiem; Barzin Directs 400 Musicians From 3 Organizations at Carnegie Hall | True | R. P. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/blood-clots-reduced-heart-specialist-tells-college-of-physicians-of.html | BLOOD CLOTS REDUCED; Heart Specialist Tells College of Physicians of Treatment | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/germans-offer-polio-vaccine.html | Germans Offer Polio Vaccine | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/uranium-stocks-face-sec-curbs-tighter-regulation-may-call-for.html | URANIUM STOCKS FACE S.E.C. CURBS; Tighter Regulation May Call for Fuller, More Frequent Reports by Promoters URANIUM STOCKS FACE S.E.C. CURBS | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/nations-business-near-peak-level-commerce-department-says-economic.html | NATION'S BUSINESS NEAR PEAK LEVEL; Commerce Department Says Economic Upsurge Shows No Sign of Abating NATION'S BUSINESS NEAR PEAK LEVEL | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/rites-for-constance-collier.html | Rites for Constance Collier | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/colorful-variety-of-accessories-seen-at-macys.html | Colorful Variety Of Accessories Seen at Macy's | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/squadron-a-tops-rangers-in-overtime-polo-charity-game-east-wins.html | Squadron A Tops Rangers in Overtime Polo Charity Game; EAST WINS, 12-11, ON OLIVER'S GOAL Sherman Tally for West Trio Forces March of Dimes Game Into Extra Time | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/alumni-hear-wagner-he-tells-yale-club-of-need-for-government-team.html | ALUMNI HEAR WAGNER; He Tells Yale Club of Need for Government Team Work | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/japan-asks-reds-to-go-refuses-to-extend-visas-for-chinese-trade.html | JAPAN ASKS REDS TO GO; Refuses to Extend Visas for Chinese Trade Mission | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/free-air-time-asked-in-major-vote-test.html | FREE AIR TIME ASKED IN MAJOR VOTE TEST | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/vanderbilt-honored-jersey-chief-justice-receives-trial-lawyers.html | VANDERBILT HONORED; Jersey Chief Justice Receives Trial Lawyers' Award | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/london-kismet-in-court-test.html | London 'Kismet' in Court Test | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/tighter-controls-over-vaccine-due-states-supply-expected-to-be-on.html | TIGHTER CONTROLS OVER VACCINE DUE; State's Supply Expected to Be on Hand by May 15 TIGHTER CONTROLS OVER VACCINE DUE | True | By Morris Kaplan | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/prohibition-incident.html | Prohibition Incident | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/child-library-to-be-dedicated.html | Child Library to Be Dedicated | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/bacilieri-stops-cooper.html | Bacilieri Stops Cooper | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/a-p-reelects-mlean-philadelphia-publisher-keeps-presidency-held.html | A. P. RE-ELECTS M'LEAN; Philadelphia Publisher Keeps Presidency, Held Since 1938 | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/miss-slaty-willbea-bride-v-summer-wedding-is-plannoc-by-daughter-of.html | MISS SLATY WILLBEA BRIDE; , V Summer Wedding Is Plannoc by Daughter of Pullsher and Robert M. Hektor | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/to-direct-sales-schools.html | To Direct Sales Schools | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/paul-everitt.html | PAUL EVERITT | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/burma-and-ceylon-shun-india-aid-talk.html | BURMA AND CEYLON SHUN INDIA AID TALK | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/lalq-doff-dies-cln-jurist-exchief-justice-of-supreme-court-90.html | LAlq DOFF DIES; CLN JURIST; Ex-Chief Justice of Supreme Court, 90, Arbitrated Many Disputes in Long Career | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/israel-holds-day-of-independence-nation-celebrates-seventh-year.html | ISRAEL HOLDS DAY OF INDEPENDENCE; Nation Celebrates Seventh Year -- Tension on Border Tempers Confidence | True | By Harry Gilroyspecial To the New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/hope-to-do-british-tv-show.html | Hope to Do British TV Show | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/apartment-house-slated-on-3d-ave-20story-building-to-rise-at-15th.html | APARTMENT HOUSE SLATED ON 3D AVE; 20-Story Building to Rise at 15th St. -- Deal to Sell 10 Edifices There Is Made | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/farm-money-bill-voted-by-senate-884-million-appropriation-is-4.html | FARM MONEY BILL VOTED BY SENATE; 884 Million Appropriation Is 4 Million Above House's -Conservation Cut Beaten | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/i-b-m-getting-air-force-order-to-make-digital-computers-with-new.html | I. B. M. GETTING AIR FORCE ORDER; To Make Digital Computers With New High in Capacity, Stockholders Are Told | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/taxing-away-the-railroads.html | TAXING AWAY THE RAILROADS | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/you-must-wear-a-coat-while-losing-your-shirt.html | You Must Wear a Coat While Losing Your Shirt | True | | 1983-06-03 | RE0000168956 | B00000531951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/mrs-samuel-ryder.html | MRS. SAMUEL RYDER | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/executive-post-is-filled-by-american-smelting.html | Executive Post Is Filled By American Smelting | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/new-precautions-for-nurseries-set.html | New Precautions For Nurseries Set | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/low-gross-prize-to-mrs-freeman-inwood-golfer-takes-opening-class-a.html | LOW GROSS PRIZE TO MRS. FREEMAN; Inwood Golfer Takes Opening Class A Test by Shot With 89 -- Judy Mintz Next | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/atomic-secrecy-deplored.html | Atomic Secrecy Deplored | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/walter-c-baker-87-i-made-electric-autoi.html | WALTER C. BAKER, 87, I MADE ELECTRIC AUTOI | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/robber-grabs-6900-payroll.html | Robber Grabs $6,900 Payroll | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/attlee-makes-bid-for-liberal-vote-emphasizes-similarities-in.html | ATTLEE MAKES BID FOR LIBERAL VOTE; Emphasizes Similarities in Parties' Aims -- Churchill Returns for Campaign | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/harriman-charges-a-blunder-on-china-harriman-chides-dulles-on-china.html | Harriman Charges A Blunder on China; HARRIMAN CHIDES DULLES ON CHINA | True | By Leo Egan | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/galeswept-camp-starts-on-repairs-1200-awaiting-atom-tests-lose.html | GALE-SWEPT CAMP STARTS ON REPAIRS; 1,200 Awaiting Atom Tests Lose Shelter as the Winds Tear Down 115 Tents | True | By Anthony Levierospecial To the New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/mirror-key-to-dressing-stylist-says.html | Mirror Key To Dressing, Stylist Says | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/market-sets-high-for-upward-move-industrials-advance-sharply-to-new.html | MARKET SETS HIGH FOR UPWARD MOVE; Industrials Advance Sharply to New Historic Peak -Rails Gain Slightly VOLUME IS UNCHANGED Steels Drop in Late Sell-Off -- Du Pont Rises 5 1/2, I.B.M. 6, Santa Fe 3 7/8, Zenith 3 MARKET SETS HIGH FOR UPWARD MOVE | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/union-carbide-names-official.html | Union Carbide Names Official | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/c-i-t-financial.html | C. I. T. Financial | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/jane-ernstthal-a-bride-wed-to-dr-s-howard-padwee-in-ceremony-at.html | JANE ERNSTTHAL A BRIDE; Wed to Dr, S, Howard Padwee in Ceremony at Plaza | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/lafayette-raises-tuition.html | Lafayette Raises Tuition | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/named-chief-executive-of-american-sugar-co.html | Named Chief Executive Of American Sugar Co. | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/ballet-u-s-composers-works-of-antheil-wright-copland-and-gould-are.html | Ballet: U. S. Composers; Works of Antheil, Wright, Copland and Gould Are Featured at the 'Met' | True | By John Martin | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/busse-in-new-trade-post.html | Busse in New Trade Post | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/dr-hung-shihlu.html | DR. HUNG SHIH-LU | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/transport-items-of-interest-here-kickback-hearing-to-begin-lawrence.html | TRANSPORT ITEMS OF INTEREST HERE; Kickback Hearing to Begin -- Lawrence New Head of Maritime Association | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/ivkov-gains-tie-for-chess-lead-beats-pachman-sanguineti-in-buenos.html | IVKOV GAINS TIE FOR CHESS LEAD; Beats Pachman, Sanguineti in Buenos Aires Tourney to Deadlock Pilnik | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/fouryear-match-ends-bavarian-town-beats-peoria-ill-in-chess-tourney.html | FOUR-YEAR MATCH ENDS; Bavarian Town Beats Peoria, Ill., in Chess Tourney | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/1426000-fireboat-is-cured-of-shakes.html | $1,426,000 FIREBOAT IS CURED OF SHAKES | True | | 1983-06-03 | RE0000168956 | B00000531951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/southarlington-outraces-dixie-lad-in-belmont-feature-clark-6yearold.html | Southarlington Outraces Dixie Lad in Belmont Feature; CLARK 6-YEAR-OLD SCORES BY LENGTH Southarlington, With Boland Aboard, Returns $6.70 in East Hampton Purse | True | By Joseph C. Nichols | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/harriman-urged-to-stop-road-job-thruway-interchange-began-3-months.html | HARRIMAN URGED TO STOP ROAD JOB; Thruway Interchange Begun 3 Months Ago Is Needless, New Rochelle Charges | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/sheraton-gets-akron-hotel.html | Sheraton Gets Akron Hotel | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/dulles-is-willing-to-talk-to-peiping-on-ceasefire-without.html | DULLES IS WILLING TO TALK TO PEIPING ON CEASE-FIRE WITHOUT NATIONALISTS; U. S. ALTERS STAND Secretary Says Allies Intend to Find Out if Chou Is Sincere DULLES IS WILLING TO TALK TO REDS | True | By James Restonspecial to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/early-accord-seen-in-l-n-walkout.html | EARLY ACCORD SEEN IN L & N. WALKOUT | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/trust-curbs-due-in-south-africa-new-bills-in-parliament-also-would.html | TRUST CURBS DUE IN SOUTH AFRICA; New Bills in Parliament Also Would Limit Coastal Shipping to Local Craft | True | BY Leonard Ingallsspecial To The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/mrs-linn-m-a-evans.html | MRS. LINN M. A. EVANS | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/shipbuilding-up-sharply-in-japan-nation-goes-from-6th-to-4th-place.html | SHIPBUILDING UP SHARPLY IN JAPAN; Nation Goes From 6th to 4th Place In World in Quarter -- Britain 1st, U. S. 11th | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/swedish-royalty-visits-dutch.html | Swedish Royalty Visits Dutch | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/zenith-radio.html | Zenith Radio | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/tap-source-is-bared-by-justice-douglas.html | TAP SOURCE IS BARED BY JUSTICE DOUGLAS | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/general-precision-equipment.html | General Precision Equipment | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/fight-on-mental-illness-urged.html | Fight on Mental Illness Urged | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/glen-alden-coal.html | Glen Alden Coal | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/summer-tan-arrives-colt-reaches-derby-track-after-rough-plane-trip.html | SUMMER TAN ARRIVES; Colt Reaches Derby Track After Rough Plane Trip | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/missspauing-engaged-to-wed-middlebury-alumna-become-fiancee-of-paul.html | MISSSPAUING . ENGAGED TO WED; Middlebury Alumna Become Fiancee of Paul E. Ffield, With Army in Germany | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/greece-expects-help-appeals-to-allies-for-help-to-earthquake.html | GREECE EXPECTS HELP; Appeals to Allies for Help to Earthquake Victims | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/adenauer-in-berlin-discusses-740000000-aid-plan-with-bonn.html | ADENAUER IN BERLIN; Discusses $740,000,000 Aid Plan With Bonn Economists | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/the-transcript-of-dulles-news-conference-on-prospect-of-a-formosa.html | The Transcript of Dulles' News Conference on Prospect of a Formosa Cease-Fire | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/reynolds-to-build-3000000-extrusion-plant-will-be-first-in-virginia.html | REYNOLDS TO BUILD; $3,000,000 Extrusion Plant Will Be First in Virginia | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/eisenhower-greets-youths.html | Eisenhower Greets Youths | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/aiding-troubled-is-labor-of-love-homemakers-of-the-catholic.html | AIDING TROUBLED IS LABOR OF LOVE; Homemakers of the Catholic Charities Are Like Mothers for Stricken Families | True | By Emma Harrison | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/tigers-homer-in-9th-trips-orioles-3-to-2.html | TIGERS HOMER IN 9TH TRIPS ORIOLES, 3 TO 2 | True | | 1983-06-03 | RE0000168956 | B00000531951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/viscount-astor-weds-in-lolfion-lady-astor-attends-marriage-of.html | VISCOUNT ASTOR. WEDS IN LOlfiJON; Lady Astor Attends Marriage of Eldest Son, Ex-M. P., and Phillips Hunloke | True | to The New York Thne. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/1782335683-budget-sets-another-city-record-city-board-votes-a.html | $1,782,335,683 Budget Sets Another City Record; CITY BOARD VOTES A RECORD BUDGET | True | By Charles G. Bennett | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/auto-plant-outlay-set-american-motors-proposes-to-spend-60000000.html | AUTO PLANT OUTLAY SET; American Motors Proposes to Spend $60,000,000 | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/tuberculars-march-in-rome.html | Tuberculars March in Rome | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/malik-is-again-indisposed.html | Malik Is Again 'Indisposecf | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/united-engineering-foundry.html | United Engineering & Foundry | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/nancy-lee-engaged-to-ueut-lh-milkey.html | NANCY LEE ENGAGED TO UEUT. L.H. MILKEY | True | Sptl to Tle lew York Tlme | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/buckingham-charwoman-protests-loss-of-room.html | Buckingham Charwoman Protests Loss of Room | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/2-liners-for-buenos-aires-trade-to-be-built-by-mooremccormack-luxury.html | 2 Liners for Buenos Aires Trade To Be Built by Moore-M'Cormack; Luxury Vessels to Cost $28,000,000 or More Are to Offer Novel Features -- Use of Atom Power Rejected | True | By George Home | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/blow-to-racket-seen-javits-says-new-laws-aid-his-fight-on-fake.html | BLOW TO RACKET SEEN; Javits Says New Laws Aid His Fight on Fake Charities | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/earl-william-smith.html | EARL WILLIAM SMITH | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/son-to-the-rodney-smiths.html | Son to the Rodney Smiths | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/clothesmarking-device.html | Clothes-Marking Device | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/soviet-action-pleases-austria.html | Soviet Action Pleases Austria | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/dr-bernhard-kahn-79-vice-chairman-of-so-distribution-committee-is.html | Dr. Bernhard Kahn, 79, Vice Chairman Of So! Distribution Committee, Is Dead | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/madden-praises-powell-representative-says-colleague-upset-reds.html | MADDEN PRAISES POWELL; Representative Siays Colleague Upset Rad's Bandung Plans | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/brooklyn-factory-sold-to-bag-maker.html | BROOKLYN FACTORY SOLD TO BAG MAKER | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/fryingpan-water-plan-gains.html | Fryingpan Water Plan Gains | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/ori-srbeo.html | oRI sRBEo | True | %iHNwSkANH ^ i | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/veteran-city-engineer-will-retire-on-june-1.html | Veteran City Engineer Will Retire on June 1 | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/bond-issue-sold-by-lincoln-neb-10000000-borrowed-for-schools-at.html | BOND ISSUE SOLD BY LINCOLN, NEB.; $10,000,000 Borrowed for Schools at 1.894% Cost -Other Local Financing | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/con-eds-net-goes-to-12month-peak-on-higher-revenues-profit-mounts.html | CON ED'S NET GOES TO 12-MONTH PEAK; On Higher Revenues, Profit Mounts to $50,119,373 -Quarter's Earnings Off UTILITIES REPORT EARNINGS FIGURES | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/william-m-hinds-jr.html | WILLIAM M. HINDS JR, | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/yonkers-wants-track-income.html | Yonkers Wants Track Income | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/commodity-index-up-wholesale-price-figure-rose-02-to-904-on-monday.html | COMMODITY INDEX UP; Wholesale Price Figure Rose 0.2 to 90.4 on Monday | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/pay-rise-for-pastors-urged.html | Pay Rise for Pastors Urged | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/two-bills-reopen-niagara-quarrel-lehman-davidson-introduce-measures.html | TWO BILLS REOPEN NIAGARA QUARREL; Lehman, Davidson Introduce Measures to Build Power Project at the Falls | True | By John D. Morrisspecial To the New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/sports-of-the-times-a-grimm-outlook.html | Sports of The Times; A Grimm Outlook | True | By Arthur Daley | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/turpin-conquers-buxton-in-second-scores-knockout-in-london-and.html | TURPIN CONQUERS BUXTON IN SECOND; Scores Knockout in London and Takes British LightHeavyweight Crown | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/court-ends-move-for-sperry-peace-levey-says-us-unit-offers-best.html | COURT ENDS MOVE FOR SPERRY PEACE; Levey Says U.S. Unit Offers Best Hope to Settle Strike -- 2 in Picket Riot Jailed | True | Special To The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/a-double-suicide-recalls-odd-cult-j-b-schafer-found-dead-in-car.html | A DOUBLE SUICIDE RECALLS ODD CULT; J. B. Schafer, Found Dead in Car With Wife, Once Ran Metaphysical Order | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/puerto-ricans-in-new-york.html | Puerto Ricans in New York | True | HARRIS L. PRESENT, | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/canna-warned-of-atom-attack-st-laurent-tells-premiers-of-provinces.html | CANNA WARNED OF ATOM ATTACK; St. Laurent Tells Premiers of Provinces Blow Would Come at Outset of War | True | BY Raymond DaniellSpecial To The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/ywca-in-us-will-be-headed-by-world-leader.html | Y.W.C.A. in U.S. Will Be Headed By World Leader | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/eagle-pay-dispute-weighed-by-court.html | EAGLE PAY DISPUTE WEIGHED BY COURT | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/furniture-plant-set-up-at-austin-modern-pieces-to-be-produced-for.html | FURNITURE PLANT SET UP AT AUSTIN; Modern Pieces to Be Produced for Young Families and Marketed Over Country | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/other-meetings-american-brake-shoe.html | OTHER MEETINGS; American Brake Shoe | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/new-sheppard-hearing-today.html | New Sheppard Hearing Today | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/u-n-aides-watch-gun-duel.html | U. N. Aides Watch Gun Duel | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/about-art-and-artists-brooklyn-museum-shows-85-examples-in-ninth.html | About Art and Artists; Brooklyn Museum Shows 85 Examples in Ninth Annual Print Exhibition | True | By Howard Devree | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/accepting-chous-proposal-diplomatic-contact-with-peiping-advocated.html | Accepting Chou's Proposal; Diplomatic Contact With Peiping Advocated to Reach People | True | ERNEST T. NASH. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/president-delays-fight-on-bricker-holds-up-opposition-to-avoid.html | PRESIDENT DELAYS FIGHT ON BRICKER; Holds Up Opposition to Avoid Dramatizing G. O. P. Split Over Treaty Amendment PRESIDENT DELAYS FIGHT ON BRICKER | True | By William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/calling-of-british-election.html | Calling of British Election | True | CORNELIUS J. DWYER, | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/statehood-bills-suffer-setback-prospects-for-alaska-hawaii-dim-as.html | STATEHOOD BILLS SUFFER SETBACK; Prospects for Alaska, Hawaii Dim as House Unit Orders Joint Action on Measures | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/cleveland-electric-illuminating.html | Cleveland Electric Illuminating | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/soviet-confirms-japan-talks.html | Soviet Confirms Japan Talks | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/film-star-tries-suicide-susan-hayward-is-saved-by-fast-action-of.html | FILM STAR TRIES SUICIDE; Susan Hayward Is Saved by Fast Action of Coast Police | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/carl-t-ingebretsen.html | CARL T. INGEBRETSEN | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/helen-t-hayes-married-bride-of-walter-a-miller-in-lady-chapel-at-st.html | HELEN T. HAYES MARRIED; Bride of Walter A. Miller in Lady Chapel at St, Patrick's | True | | 1983-06-03 | RE0000168956 | B00000531951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/ceylons-leader-faces-challenge-opposition-to-ask-vote-of-no.html | CEYLON'S LEADER FACES CHALLENGE; Opposition to Ask Vote of No Confidence on Kotelawala's Anti-Red Role at Bandung | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/athletics-sign-raschi-pitcher-to-report-on-friday-to-club-in-kansas.html | ATHLETICS SIGN RASCHI; Pitcher to Report on Friday to Club in Kansas City | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/about-new-york-federation-of-handicappeds-shop-a-beehive-of-happy.html | About New York; Federation of Handicapped's Shop a Beehive of Happy Workers Freed From Despair | True | By Meyer Berger | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/u-s-agency-to-aid-investing-abroad-new-commerce-department-unit-to.html | U. S. AGENCY TO AID INVESTING ABROAD; New Commerce Department Unit to Seek Opportunities for Capital Overseas | True | By Charles E. Eganspecial To the New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/speculative-credit.html | SPECULATIVE CREDIT | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/bill-on-antitrust-suits-gains.html | Bill on Anti-Trust Suits Gains | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/mrs-e-c-hammond-has-son.html | Mrs. E. C. Hammond Has Son | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/shanta-rao-dances-india-artist-gives-first-of-two-performances-here.html | SHANTA RAO DANCES; India Artist Gives First of Two Performances Here | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/allen-holli.html | ALLEN HOLLIS | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/signing-of-u-s-pact-delayed-in-manila.html | SIGNING OF U. S. PACT DELAYED IN MANILA | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/united-aircraft.html | United Aircraft | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/massey-to-adapt-novel-by-bishop-acquires-rights-to-the-day-lincoln.html | MASSEY TO ADAPT NOVEL BY BISHOP; Acquires Rights to 'The Day Lincoln Was Shot' - Won't Appear in Dramatization | True | By Sam Zolotow | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/music-finalists-chosen-in-south-chamber-group-2-pianists-3-singers.html | MUSIC FINALISTS CHOSEN IN SOUTH; Chamber Group, 2 Pianists, 3 Singers, Violinist to Vie for Federation Awards | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/giants-defeat-braves-threerun-drive-in-first-inning-gains-victory.html | Giants Defeat Braves; Three-Run Drive in First Inning Gains Victory for Antonelli, 3-2 Giants' Southpaw Yields 3 Hits and Fans 9 -- Buhl of Braves Is Loser | True | By John Drebinger | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/for-stamp-to-honor-teacher.html | For Stamp to Honor Teacher | True | JOSEPH DEITCH, | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/ice-still-seals-port-ship-fails-to-break-through-to-isolated-island.html | ICE STILL SEALS PORT; Ship Fails to Break Through to Isolated Island | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/soviet-ice-floe-evacuated.html | Soviet Ice Floe Evacuated | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/texaco-earnings-rise-102-per-cent-1st-quarter-net-56021212-chairman.html | TEXACO EARNINGS RISE 10.2 PER CENT; 1st Quarter Net $56,021,212, Chairman Says at Meeting -- Other Oil Operations | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/grace-flotation-registered.html | Grace Flotation Registered | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/dulles-bid-to-peiping-is-welcomed-by-britain.html | Dulles' Bid to Peiping Is Welcomed by Britain | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/matal-leaves-columbia.html | Matal Leaves Columbia | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/museum-opening-arizona-station-natural-history-unit-invites.html | MUSEUM OPENING ARIZONA STATION; Natural History Unit Invites Scholars to 'Big Mountain' Near the Mexican Border | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/texas-concern-votes-stock-rise.html | Texas Concern Votes Stock Rise | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/advance-guard-at-the-stable-gallery.html | Advance Guard at the Stable Gallery | True | S. P. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/dress-maker-bows-to-order-by-f-t-c.html | DRESS MAKER BOWS TO ORDER BY F. T. C. | True | | 1983-06-03 | RE0000168956 | B00000531951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/i-harley-crosby-81-i-exstate-usticej.html | I HARLEY CROSBY, 81, I ! EX-STATE SUSTICEj | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/b-f-armiger-79-dies-dean-of-philadelphia-news-photographersl-n-s.html | B. F. ARMIGER, 79, DIES; ,Dean of Philadelphia News Photographersl. N. S. Aide | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/bus-crash-kills-12-in-spain.html | Bus Crash Kills 12 in Spain | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/turkey-to-shift-envoy-role-of-its-ambassador-to-u-s-disappoints.html | TURKEY TO SHIFT ENVOY; Role of Its Ambassador to U. S. Disappoints Ankara | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/dave-smith-gains-in-northsouth-amateur-golf-medalist-victor-over.html | Dave Smith Gains in North-South Amateur Golf; MEDALIST VICTOR OVER MAGEE, 1 UP Smith Triumphs in Opening Round -- Campbell, Morey Advance at Pinehurst | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/dutch-debate-paris-accords.html | Dutch Debate Paris Accords | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/5-civilians-killed-in-navy-shop-blast.html | 5 CIVILIANS KILLED IN NAVY SHOP BLAST | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/to-send-blind-children-to-camp.html | To Send Blind Children to Camp | True | MERLE E. FRAMPTON, | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/thai-police-seize-red-arms.html | Thai Police Seize Red Arms | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/450-are-blood-donors-union-carbide-employes-and-bronx-residents-aid.html | 450 ARE BLOOD DONORS; Union Carbide Employes and Bronx Residents Aid Drive | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/this-l-i-u-senior-carries-a-pistol-radziewicz-the-head-of-his-class.html | THIS L. I. U. SENIOR CARRIES A PISTOL; Radziewicz, the Head of His Class, Is Being Graduated Also at Police Academy | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/centenary-students-sing.html | Centenary Students Sing | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/news-of-food-good-wine-and-meal-are-prescribed-for-health-by-a.html | News of Food; Good Wine and Meal Are Prescribed For Health by a Venerable Culinarian | True | By June Owen | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/housing-loans-revised-va-will-not-guarantee-them-if-no-down-payment.html | HOUSING LOANS REVISED; V.A. Will Not Guarantee Them if No Down Payment Is Made | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/pakistani-bars-visit-to-china.html | Pakistani Bars Visit to China | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/3-hiroshima-survivors-sue.html | 3 Hiroshima Survivors Sue | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/u-s-closes-inquiry-on-german-slaying.html | U. S. CLOSES INQUIRY ON GERMAN SLAYING | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/new-postal-service-certified-mail-to-cut-cost-on-proof-of-delivery.html | NEW POSTAL SERVICE; Certified Mail to Cut Cost on Proof of Delivery | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/rogers-far-east-staff-chief.html | Rogers Far East Staff Chief | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/cornell-confronts-callows-crew-saturday-can-decide-whether-navy.html | Cornell Confronts Callow's Crew; Saturday Can Decide Whether Navy Will Enjoy Good Year | True | By Allison Danzig | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/briton-must-take-peerage.html | Briton Must Take Peerage | True | Special to The New York Times. | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/bohn-aluminum-brass.html | Bohn Aluminum & Brass | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/transport-concern-elects-2.html | Transport Concern Elects 2 | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/stolen-aircraft-falls-in-france-4-killed-including-novice-raf-pilot.html | STOLEN AIRCRAFT FALLS IN FRANCE; 4 Killed, Including Novice R.A.F. Pilot, After Flight From British Field | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/soviet-note-on-austria.html | Soviet Note on Austria | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/combustion-engineering.html | Combustion Engineering | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/hess-suicide-try-hinted-us-doctors-reported-to-have-saved-life-of.html | HESS SUICIDE TRY HINTED; U.S. Doctors Reported to Have Saved Life of No. 2 Nazi | True | | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/jane-derby-is-set-to-offer-american-styles-to-british.html | Jane Derby Is Set to Offer American Styles to British | True | | 1983-06-03 | RE0000168956 | B00000531951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-27 | 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/publishers-aim-at-lower-costs-meetings-here-put-stress-on-modern.html | PUBLISHERS AIM AT LOWER COSTS; Meetings Here Put Stress on Modern Equipment and New Output Methods TV COMPETITION DEBATED Circulation Rise Held to Lag Behind Population Gain --Ad Screening Increases | True | By Russell Porter | 1983-06-03 | RE0000168956 | B00000531951 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/gets-medal-for-work-in-physical-medicine.html | Gets Medal for Work In Physical Medicine | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/labor-relations-seen-on-upgrade-at-course-for-city-teachers-raskin.html | LABOR RELATIONS SEEN ON UPGRADE; At Course for City Teachers, Raskin of Times Predicts a 'More Cordial' Era | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/president-limits-field-of-secrecy-confines-security-in-news-to.html | PRESIDENT LIMITS FIELD OF SECRECY; Confines Security in News to Technical Military Data Helpful to Enemies | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/febible-bonn-policy-urged.html | Febible Bonn Policy Urged | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/elected-to-directorate-of-american-standard.html | Elected to Directorate Of American Standard | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/american-natural-gas-12-months-earnings-rise-from-331-a-share-to.html | AMERICAN NATURAL GAS; 12 Months' Earnings Rise From $3.31 a Share to $3.66 | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/lewisohn-appraisal-in-net-estate-put-at-9162513-public-bequests.html | LEWISOHN APPRAISAL IN; Net Estate Put at $9,162,513 -- Public Bequests $762,250 | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/helen-r-toier1-emaged-to-wed-1952-debutante-is-fiancee-of-lloyd-s.html | HELEN R, TOIER1 EMAGED TO WED; 1952 Debutante Is Fiancee of Lloyd S. Gilmour Jr., an Alumnus of Harvard i | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/the-samuel-louries-have-son.html | The Samuel Louries Have Son | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/contractor-buys-east-side-houses-will-convert-3-buildings-on-54th.html | CONTRACTOR BUYS EAST SIDE HOUSES; Will Convert 3 Buildings on 54th St. Into One--Ennis & Co. Sells 325 East 65th St. | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/stocks-weather-a-gust-of-selling-they-recover-much-of-early.html | STOCKS WEATHER A GUST OF SELLING; They Recover Much of Early Strength After Sharp but Brief 2d-Hour Sell-Off AVERAGE DIPS 0.76 POINT Rails Are Biggest Losers-- Volume Is Only 2,660,000 Shares, 3-Week Low | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/pullman-off-sharply-quarters-net-58-cents-a-share-against-191-year.html | PULLMAN OFF SHARPLY; Quarter's Net 58 Cents a Share, Against $1.91 Year Ago | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/transcript-of-the-presidential-press-conference-on-foreign-and.html | Transcript of the Presidential Press Conference on Foreign and Domestic Affairs | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/eisenhower-grateful-thanks-the-press-for-favors-if-it-does-favor.html | EISENHOWER GRATEFUL; Thanks the Press for Favors, if it Does Favor Him | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/forger-gets-5-years-prisoner-used-official-stamp-on-fake-drivers.html | FORGER GETS 5 YEARS; Prisoner Used Official Stamp on Fake Drivers' Licenses | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/rail-express-aide-retiring.html | Rail Express Aide Retiring | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/2-to-get-pharmacy-award.html | 2 to Get Pharmacy Award | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/poles-discipline-swim-star.html | Poles Discipline Swim Star | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/chile-bans-auto-imports.html | Chile Bans Auto Imports | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/columbia-downs-penns-nine-102-lions-win-league-test-with-7run.html | COLUMBIA DOWNS PENN'S NINE, 10-2; Lions Win League Test With 7-Run First--Brown Sets Back Dartmouth by 7-4 | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/pittsburgh-plate-glass-firstquarter-net-jumps-to-173-from-79-cents.html | PITTSBURGH PLATE GLASS; First-Quarter Net Jumps to $1.73 From 79 Cents in '54 | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/academy-elects-dryden-new-home-secretary-chosen-by-national-science.html | ACADEMY ELECTS DRYDEN; New Home Secretary Chosen by National Science Body | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/defense-parley-slated-governors-mayors-to-confer-at-philadelphia.html | DEFENSE PARLEY SLATED; Governors, Mayors to Confer at Philadelphia Meeting | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/macmillanijohnson.html | MacMillan-i-Johnson | True | Special to The New TTork Timra. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/tv-association-picks-director.html | TV Association Picks Director | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/philadelphia-ends-ban.html | Philadelphia Ends Ban | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/sea-lamprey-extinction-urged.html | Sea Lamprey Extinction Urged | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/athletics-boyer-tops-red-sox-62-righthander-gets-3hitter-as-mates.html | ATHLETICS BOYER TOPS RED SOX, 6-2; Right-Hander Gets 3-Hitter as Mates Belt 3 Homers Off Boston Quartet | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/u-s-tightens-rules-on-home-mortgages.html | U. S. TIGHTENS RULES ON HOME MORTGAGES | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/pretty-plunger-wins-fashion-stakes-at-belmont-by-three-lengths.html | Pretty Plunger Wins Fashion Stakes at Belmont by Three Lengths; 'JAYVEE' MEMBER OF ENTRY VICTOR | True | By James Roach | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/tennant-exhibits-inkandwash-drawings-de-martini-shows-marine-scenes.html | Tennant Exhibits Ink-and-Wash Drawings --de Martini Shows Marine Scenes | True | S. P. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/tokyo-seeks-to-bar-red-party-growth-special-to-the-new-york-times.html | TOKYO SEEKS TO BAR RED PARTY GROWTH; Special to The New York Times. | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/chesebrough-pond-merging.html | Chesebrough, Pond, Merging | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/bedard-advances-in-tennis.html | Bedard Advances in Tennis | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/wolfson-selects-miss-fitzgibbon-plans-to-switch-votes-from-brother.html | WOLFSON SELECTS MISS FITZ-GIBBON; Plans to Switch Votes From Brother to Retail Expert for Ward Minority Post | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/advice-about-vinegars-and-their-varied-uses.html | Advice About Vinegars And Their Varied Uses | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/frank-w-matt1nson.html | FRANK W. MATT1NSON | True | Special to The New York TUnes. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/publishers-hear-censors-assailed-slocum-deplores-news-curb-by.html | PUBLISHERS HEAR CENSORS ASSAILED; Slocum Deplores News Curb by Wilson--Attacks Unions for 'Death' of Papers | True | By Russell Porter | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/dance-series-extended-season-at-the-anta-theatre-will-run-for-three.html | DANCE SERIES EXTENDED; Season at the ANTA Theatre Will Run for Three Weeks | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/alexander-wayo.html | ALEXANDER WAYO | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/spencer-l-trotter.html | SPENCER L. TROTTER | True | Specizl to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/rebels-in-saigon-face-curbs-today-new-police-chief-says-armed-binh.html | REBELS IN SAIGON FACE CURBS TODAY; New Police Chief Says Armed Binh Xuyen Units Will Be Halted at Check Points | True | By A. M. RosenthalSpecial to the New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/vietnamese-is-hopeful-official-asserts-refugee-time-limit-may-be.html | VIETNAMESE IS HOPEFUL; Official Asserts Refugee Time Limit May Be Extended | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/influence-charged-in-waterman-case.html | INFLUENCE CHARGED IN WATERMAN CASE | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/gasoline-stocks-decline-in-week-shrink-2123000-barrels-supplies-of.html | GASOLINE STOCKS DECLINE IN WEEK; Shrink 2,123,000 Barrels-- Supplies of Light Fuel Oil Up 2,318,000 Barrels | True | | 1983-06-03 | RE0000168957 | B00000531952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/25000000-issue-on-sale-sterling-drug-debentures-are-offered-at.html | $25,000,000 ISSUE ON SALE; Sterling Drug Debentures Are Offered at Yield of 3.16% MAJOR OFFERINGS GO ON SALE TODAY | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/whitestone-goes-to-jeffrey-scott-carmel-boy-a-length-behind-830for2.html | WHITESTONE GOES TO JEFFREY SCOTT; Carmel Boy a Length Behind $8.30-for-$2 Trot Victor at Roosevelt Raceway | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/rockefeller-center-flowers.html | Rockefeller Center Flowers | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/germany-and-the-west.html | GERMANY AND THE WEST | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/booksauthors.html | Books—Authors | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/jazz-train-hailed-in-london.html | 'Jazz Train' Hailed in London | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/philadelphia-symphony-praised-by-eisenhower.html | Philadelphia Symphony Praised by Eisenhower | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/allies-open-talk-on-big-4-parley-diplomats-in-london-begin.html | ALLIES OPEN TALK ON BIG 4 PARLEY; Diplomats in London Begin Consultations on Means of Approaching Soviet | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/mrs-h-u-van-surdam.html | MRS. H. u. VAN SURDAM | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/d-a-r-resolutions-upheld.html | D. A. R. Resolutions Upheld | True | MARY E. LAZENBY. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/peiping-group-on-way-to-cairo.html | Peiping Group on Way to Cairo | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/u-n-guards-complete-judo-course.html | U. N. Guards Complete Judo Course | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/sunday-is-proclaimed-as-loyalty-day-here.html | Sunday Is Proclaimed As Loyalty Day Here | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/goldplated-car-becomes-a-fact-30000-cadillac-is-star-of-yonkers.html | GOLD-PLATED CAR BECOMES A FACT; $30,000 Cadillac Is Star of Yonkers Show—130 Models Bring Out 19,000 Visitors | True | By Bert Piercespecial to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/a-smart-start-to-summer-holidays.html | A Smart Start to Summer Holidays | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/eisenhower-urges-wage-law-spread-subordinates-minimum-pay-increase.html | EISENHOWER URGES WAGE LAW SPREAD; Subordinates Minimum Pay Increase to Coverage for More Workers | True | By Joseph A. Loftus | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/yankees-lose-at-chicago-white-sox-rout-bombers-134-skowron-and.html | Yankees Lose at Chicago; White Sox Rout Bombers, 13-4; Skowron and Berra Are Injured | True | By Louis Effrat | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/sister-francis-borgia.html | SISTER FRANCIS BORGIA | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/banned-vaccine-is-hunted-in-city-half-of-the-2100-packages-sent.html | BANNED VACCINE IS HUNTED IN CITY; Half of the 2,100 Packages Sent Into State Came Here —New Controls Backed | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/selling-batters-coffee-futures-prices-fall-limit-on-reports-of-big.html | SELLING BATTERS COFFEE FUTURES; Prices Fall Limit on Reports of Big Surplus in Brazil-- Potatoes in Downturn | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/france-presses-atomic-power.html | France Presses Atomic Power | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/planning-urged-on-labor-skills-arden-house-conference-on-manpower.html | PLANNING URGED ON LABOR SKILLS; Arden House Conference on Manpower Hears of Needs in Economic Program | True | By Alexander Feinbergspecial To the New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/chase-survey-cheerful-bank-finds-consumer-capital-spending-likely.html | CHASE SURVEY CHEERFUL; Bank Finds Consumer, Capital Spending Likely to Rise | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/equitable-sales-set-marks.html | Equitable Sales Set Marks | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/albany-orders-ban.html | Albany Orders Ban | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/accordion-composition-prize.html | Accordion Composition Prize | True | | 1983-06-03 | RE0000168957 | B00000531952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/archives/braves-down-giants-conley-wins-96-at-polo-grounds-braves-star.html | Braves Down Giants;; CONLEY WINS, 9-6, AT POLO GROUNDS Braves Star Survives 5-Run Uprising by Giants in 9th-- Thompson Hits Homer | True | By John Drebinger | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/archives/supply-of-nickel-expected-to-rise-president-of-no-1-producer.html | SUPPLY OF NICKEL EXPECTED TO RISE; President of No. 1 Producer Predicts Let-Up This Year in Defense Stockpiling | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/archives/shifts-at-curtis-co-publishers-elected-chief-executive.html | SHIFTS AT CURTIS CO.; Publishers' President Elected Chief Executive Officer | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/archives/brothers-bowl-1314-knapps-of-new-jersey-take-2d-place-at-fort-wayne.html | BROTHERS BOWL 1,314; Knapps of New Jersey Take 2d Place at Fort Wayne | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/archives/envoy-pledges-u-s-support.html | Envoy Pledges U. S. Support | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/archives/argentine-bomb-kills-one.html | Argentine Bomb Kills One | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/conference-on-housing.html | Conference on Housing | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/mayor-to-testify-on-gas-bill-today-house-group-to-get-protest-on.html | MAYOR TO TESTIFY ON GAS BILL TODAY; House Group to Get Protest on Plan to End U. S. Curb on Natural Product | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/policy-voted-as-ywca-ends-parley.html | Policy Voted As Y.W.C.A. Ends Parley | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/wanamaker-unit-ready-ribboncutting-at-noon-today-after-preview.html | WANAMAKER UNIT READY; Ribbon-Cutting at Noon Today After Preview Yesterday | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/us-sues-to-compel-hilton-to-get-rid-of-four-hotels-government-acts.html | U.S. Sues to Compel Hilton To Get Rid of Four Hotels; Government Acts Under Anti-Trust Law --Statlers Here, Elsewhere Involved-- Action on Steel Merger Promised U. S. SUES TO CUT HILTON'S GROWTH | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/one-firms-vaccine-barred-6-polio-cases-are-studied-some-vaccine-is.html | One Firm's Vaccine Barred; 6 Polio Cases Are Studied; SOME VACCINE IS CALLED BACK | True | By Bess Furman | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/made-schwartz-vice-president.html | Made Schwartz Vice President | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/wheat-is-mixed-corn-oats-down-soybeans-also-drop-in-free.html | WHEAT IS MIXED, CORN, OATS DOWN; Soybeans Also Drop in Free Liquidation in May Options --Rye Closes Higher | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/sheppard-plea-heard-convicted-slayer-asks-retrial-ruling-due-next.html | SHEPPARD PLEA HEARD; Convicted Slayer Asks Retrial -- Ruling Due Next Week | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/inland-steel-company-sales-earnings-output-soar-stockholders-are.html | INLAND STEEL COMPANY; Sales, Earnings, Output Soar, Stockholders Are Told | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/cio-steel-union-will-reopen-contracts-ask-wage-advance-for-60000.html | C.I.O. Steel Union Will Reopen Contracts, Ask Wage Advance for 60,000 Workers | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/a-e-c-building-approved.html | A. E. C. Building Approved | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/indians-defeat-senators-6-to-5-on-avilas-sacrifice-fly-in-17th.html | Indians Defeat Senators, 6 to 5, On Avila's Sacrifice Fly in 17th; Rivals Play Nine Scoreless Innings After Washington Ties Score in Seventh | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/groups-here-hail-israeli-fete-day-blue-cornflowers-given-out-in.html | GROUPS HERE HAIL ISRAELI FETE DAY; Blue Cornflowers Given Out in Public Ceremony --Gain by Young Nation Cited | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/pasqvale-santoro-staten-island-aide.html | PASQVALE SANTORO, STATEN ISLAND AIDE | True | | 1983-06-03 | RE0000168957 | B00000531952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/films-for-young.html | Films for Young | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/sales-and-net-dip-at-westinghouse-price-says-declines-reflect-19534.html | SALES AND NET DIP AT WESTINGHOUSE; Price Says Declines Reflect 1953-4 Cutbacks--Orders in First Quarter Higher | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/dagta-resumes-training.html | D'Agta Resumes Training | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/safety-mark-set-by-press-trucks-accident-rate-cut-to-18-in-100000.html | SAFETY MARK SET BY PRESS TRUCKS; Accident Rate Cut to 1.8 in 100,000 Miles--58 Papers Receive Honors Here | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/commodity-index-off-prices-fell-to-899-tuesday-from-904-on-monday.html | COMMODITY INDEX OFF; Prices Fell to 89.9 Tuesday From 90.4 on Monday | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/summer-dresses-named-for-resorts.html | Summer Dresses Named for Resorts | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/low-sodium-milk-halfandhalf-product-also-is-approved-by-city.html | LOW SODIUM MILK; 'Half-and-Half' Product Also Is Approved by City | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/truman-stresses-civil-rights-fight-in-chicago-speech-he-asserts.html | TRUMAN STRESSES CIVIL RIGHTS FIGHT; In Chicago Speech, He Asserts Failure to Advance Could Bring National Disaster | True | By Richard J. H. Johnston | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/drydocktype-ship-for-arctic-duefarewell-parties-upset-traffic.html | Drydock-Type Ship for Arctic Due--Farewell Parties Upset Traffic | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/city-hall-on-way-to-its-1812-look-craftsmen-shaping-alabama.html | CITY HALL ON WAY TO ITS 1812 LOOK; Craftsmen Shaping Alabama Limestone to Reproduce Edifice's Former Glory ORIGINAL WAS MARBLE Tooled Finish a 'Headache' on Modern Job, but Carvers Are Happy to Show Art Stonecutters Give City Hall a $2,000,000 Facial to Restore Its Former Beauty | True | By Emma Harrison | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/john-b-caddell.html | JOHN B. CADDELL | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/200000-heroin-haul-l-i-salesman-seizedache-of-weapons-in-his-home.html | $200,000 HEROIN HAUL; L. I. 'Salesman' Seized-Cache of Weapons in His Home | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/our-presidents-on-and-off-the-hook.html | Our Presidents On and Off the Hook | True | By Arthur Krock | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/dr-warren-walker.html | DR. WARREN WALKER | True | Special to The Hew Yorfc Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/krock-appraises-eisenhower-job-times-columnist-notes-vast.html | KROCK APPRAISES EISENHOWER JOB; Times Columnist Notes 'Vast Improvement' Over Past, but Also Some Faults | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/atomic-fund-tops-40-million.html | Atomic Fund Tops $40 Million | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/manila-pact-group-scans-red-actions.html | MANILA PACT GROUP SCANS RED ACTIONS | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/nehru-hails-chous-bid-sees-many-prospects-for-u-s-and-communist.html | NEHRU HAILS CHOU'S BID; Sees Many Prospects for U. S. and Communist China | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/mrs-john-litel.html | MRS. JOHN LITEL | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/migration-unit-elects-tittmann-named-to-head-group-on-european.html | MIGRATION UNIT ELECTS; Tittmann Named to Head Group on European Refugees | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/national-ads-in-newspapers-set-a-record-pace-in-first-quarter-1954.html | National Ads in Newspapers Set A Record Pace in First Quarter; 1954 Figure Lagged 1953's High by 1.2% Publishers' Parley Is Told, but Linage Now Is Running 12.2% Ahead | True | | 1983-06-03 | RE0000168957 | B00000531952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/us-to-back-un-technical-aid.html | U.S. to Back U.N. Technical Aid | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/belardi-sent-to-buffalo.html | Belardi Sent to Buffalo | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/reds-shell-island-off-matsu.html | Reds Shell Island Off Matsu | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/harry-c-mallow.html | HARRY C. MALLOW | True | SMdal to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/stockpile-for-coffee-brazil-taking-steps-to-keep-price-on-even-keel.html | STOCKPILE FOR COFFEE; Brazil Taking Steps to Keep Price on Even Keel | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/rhonda-fleming-signs-for-movie-she-and-dana-andrews-are-first-of-7.html | RHONDA FLEMING SIGNS FOR MOVIE; She and Dana Andrews Are First of 7 Leads Set for 'News Is Made at Night' | True | By Thomas M. Pryor | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/u-s-philippines-sign-washington-grants-9500000-to-equip-new.html | U. S., PHILIPPINES SIGN; Washington Grants $9,500,000 to Equip New Division | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/quarters-sales-of-gm-near-peak-3months-volume-exceeded-only-in-53.html | QUARTER'S SALES OF G.M. NEAR PEAK; 3-Months' Volume Exceeded Only in '53, When Defense Boomed Auto Making | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/special-sessions-to-add-3-justices-21-present-members-three.html | SPECIAL SESSIONS TO ADD 3 JUSTICES; 21 Present Members, Three District Attorneys, Two Bar Groups Urging Action | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/theatre-fete-tonight-dinner-parties-will-precede-3-for-tonight.html | THEATRE FETE TONIGHT; Dinner Parties Will Precede '3 for Tonight' Benefit | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/motive-is-hinted-in-wiretaps-here-keating-tells-house-hearing.html | MOTIVE IS HINTED IN WIRETAPS HERE; Keating Tells House Hearing Police Check on Bookies to Assure Pay-Offs | True | By Allen Druryspecial To the New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/milk-price-minimum-adopted.html | Milk Price Minimum Adopted | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/carl-e-nelson.html | CARL E. NELSON | True | Special to The New York Times. I | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/manserujamison.html | ManseruJamison | True | I Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/opera-magic-mirror-wheeler-becketts-retelling-of-story-of-snow.html | Opera: 'Magic Mirror'; Wheeler Beckett's Retelling of Story of Snow White Has Debut in Newark | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/mrs-august-janssen.html | MRS. AUGUST JANSSEN | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/ban-in-los-angeles.html | Ban In Los Angeles | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/m-aryiaterbury-isyf-l-v-4-ctrt-vjftfr-vj-jla-v-3-i-former-dztria.html | M ARYIATERBURY i'-Syf -;:l. &*'...-v''" *4 -ctr>T "'-vJ-;- l**f';"fir-'" -vJ! ' ". " ;Jl-.A v 3 *i'^.*'. -.; Former DzTria Half Stiident $$"$*^j"}6o-o'oo&: jat?-.Alumnus dl''ofu3a&'o'*'o'o 'o-?'?o'?*-'i''?3u: o | True | :i- :oo. - o--, .:%- | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/items-bring-luxury-to-drudgery.html | Items Bring Luxury to Drudgery | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/pottery-contest-in-village-won-by-corked-jug.html | Pottery Contest In Village Won By Corked Jug | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/sheens-program-to-move-to-a-b-c-bishop-formerly-seen-on-du-mont.html | SHEEN'S PROGRAM TO MOVE TO A. B. C.; Bishop, Formerly Seen on Du Mont, Will Have Radio and TV Time in Fall | True | By Val Adams | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/canada-studies-relief-federal-and-provincial-heads-name-joint.html | CANADA STUDIES RELIEF; Federal and Provincial Heads Name Joint Action Committee | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/herbert-h-chaplin.html | HERBERT H. CHAPLIN | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/britain-hopeful-of-far-east-peace-macmillan-however-denies-pledge.html | BRITAIN HOPEFUL OF FAR EAST PEACE; Macmillan, However, Denies Pledge to U. S. on Formosa Britain Hopeful on Asian Peace But Denies Pledge on Formosa | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/marshall-field-co-sales-advance-especially-in-suburbs-chairman-says.html | MARSHALL FIELD & CO.; Sales Advance, Especially in Suburbs, Chairman Says | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/allowances-for-envoys-urged.html | Allowances for Envoys Urged | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/dahls-honeys-arrives-tonight-farce-at-longacre-costars-jessica.html | DAHL'S 'HONEYS' ARRIVES TONIGHT; Farce at Longacre Co-Stars Jessica Tandy, Dorothy Stickney, Hume Cronyn | True | By Louis Calta | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/gligoric-produces-3way-tie-in-chess.html | GLIGORIC PRODUCES 3-WAY TIE IN CHESS | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/dodgers-overpower-redlegs-brooklyn-victor-on-twohitter-72-loss.html | Dodgers Overpower Redlegs;; BROOKLYN VICTOR ON TWO-HITTER, 7-2 Loss, Relieved in Eighth by Roebuck, Holds Redlegs to One Blow in Night Game | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/u-s-mediators-call-rail-peace-parleys.html | U. S. MEDIATORS CALL RAIL PEACE PARLEYS | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/california-sells-30000000-bonds-fund-raised-at-interest-cost-of-205.html | CALIFORNIA SELLS $30,000,000 BONDS; Fund Raised at Interest Cost of 2.05% to Build Schools--Other Public Financing | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/tigers-in-front-113-rout-orioles-as-house-belts-grandslam-home-run.html | TIGERS IN FRONT, 11-3; Rout Orioles as House Belts Grand-Slam Home Run | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/italians-at-odds-on-new-president-voting-on-einaudi-successor.html | ITALIANS AT ODDS ON NEW PRESIDENT; Voting on Einaudi Successor Begins Today in Parliament --Stalemate Is Possible | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/charles-ginsberg.html | CHARLES GINSBERG | True | Special to The New York TImei. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/jersey-factory-to-be-warehouse-belleville-concern-subleases.html | JERSEY FACTORY TO BE WAREHOUSE; Belleville Concern Subleases Facility-- Edgewater Plant Changes Hands | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/chipped-off-the-ice.html | Chipped Off the Ice | True | By Arthur Daley | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/hilton-to-fly-here-today.html | Hilton to Fly Here Today | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/derby-entry-brings-56000.html | Derby Entry Brings $56,000 | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/ranger-six-buys-hebenton.html | Ranger Six Buys Hebenton | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/west-is-building-more-soviet-ships-62-vessels-totaling-111918-gross.html | WEST IS BUILDING MORE SOVIET SHIPS; 62 Vessels Totaling 111,918 Gross Tons in Construction on Russian Orders | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/2d-top-red-seeks-right-to-quit-u-s-williamson-asks-voluntary.html | 2D TOP RED SEEKS RIGHT TO QUIT U. S.; Williamson Asks Voluntary Departure to Native Britain --Government Willing | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/apartment-house-sold-in-the-bronx.html | APARTMENT HOUSE SOLD IN THE BRONX | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/parkway-widening-set-u-s-approves-6lane-section-on-garden-state.html | PARKWAY WIDENING SET; U. S. Approves 6-Lane Section on Garden State, Hand Says | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/buys-u-s-butadiene-plant.html | Buys U. S. Butadiene Plant | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/auto-agency-buys-site.html | Auto Agency Buys Site | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/saul-s-abelov-59-jewelry-executive.html | SAUL S. ABELOV, 59, JEWELRY EXECUTIVE | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/miss-j-mkrawch-prospectffa-bride.html | MISS J.-M.KRAWCH PROSPECtFfa BRIDE | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/british-american-oil.html | British American Oil | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/chaminade-track-victor.html | Chaminade Track Victor | True | | 1983-06-03 | RE0000168957 | B00000531952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/woolworth-accused-on-hours.html | Woolworth Accused on Hours | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/ballet-alumnae-return-bowman-and-strognova-stars-of-the-1940.html | Ballet: Alumnae Return; Bowman and Stroganova, Stars of the 1940 Season, Appear in 'Sylphides' | True | By John Martin | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/gustav-a-von-duhn.html | GUSTAV A. VON DUHN | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/our-babu-132-wins-defeats-tamerlane-by-neck-in-2000-guineas-in.html | OUR BABU, 13-2, WINS; Defeats Tamerlane by Neck in 2,000 Guineas in England | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/cornell-dean-elected-to-avco-directorate.html | Cornell Dean Elected To Avco Directorate | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/u-n-tax-exemption-signed-by-governor.html | U. N. TAX EXEMPTION SIGNED BY GOVERNOR | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/italian-polo-team-wins.html | Italian Polo Team Wins | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/a-a-u-gold-medal-given-to-spellman.html | A. A. U. GOLD MEDAL GIVEN TO SPELLMAN | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/jersey-standard-record-is-set-by-3month-net-of-177-million-profit.html | Jersey Standard Record Is Set By 3-Month Net of $177 Million; Profit for First Quarter Compares With $148 Million in 1954--Outlays in 1955 Are Expected to Top $764 Million | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/eber-hails-essex-unity.html | Eber Hails Essex Unity | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/promoted-by-n-y-telephone-co.html | Promoted by N. Y. Telephone Co. | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/francis-j-burns-i.html | FRANCIS J. BURNS i | True | Special to The New York Times. I | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/train-sets-record-in-crossing-canada.html | TRAIN SETS RECORD IN CROSSING CANADA | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/british-police-on-44hour-week.html | British Police on 44--Hour Week | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/ned-f-langdon.html | NED F. LANGDON | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/voluntary-auto-inspection-compulsion-believed-unnecessary-education.html | Voluntary Auto Inspection; Compulsion Believed Unnecessary, Education Campaigns Asked | True | LEO G. HOSENFELD, | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/eisenhower-finds-vietnam-a-puzzle-u-s-policy-still-in-balance-in.html | EISENHOWER FINDS VIETNAM A PUZZLE; U. S. Policy Still in Balance in 'Strange, Inexplicable' Situation, He Says EISENHOWER FINDS VIETNAM A PUZZLE | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/west-indies-trailing-australia-leads-by-58-runs-after-second-day-of.html | WEST INDIES TRAILING; Australia Leads by 58 Runs After Second Day of Test | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/israel-parades-armed-strength-independence-day-display-at-stadium.html | ISRAEL PARADES ARMED STRENGTH; Independence Day Display at Stadium Includes Artillery and Sherman Tanks | True | By Harry Gilroy | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/dartmouth-club-makes-3-awards-service-scrolls-to-alumni-go-to.html | DARTMOUTH CLUB MAKES 3 AWARDS; Service Scrolls to Alumni Go to Educator, Physician and Business Man | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/bankers-trust-official-joins-purolator-board.html | Bankers Trust Official Joins Purolator Board | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/dog-licenses-due-saturday.html | Dog Licenses Due Saturday | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/son-to-mrs-r-l-clarkson-jr.html | Son to Mrs. R. L. Clarkson Jr. | True | | 1983-06-03 | RE0000168957 | B00000531952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/eisenhower-bars-any-compromise-in-bricker-fight-offers-a-limited.html | EISENHOWER BARS ANY COMPROMISE IN BRICKER FIGHT; Offers a Limited Concession but 'Will Go No Further' in Treaty-Power Dispute | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/quebec-hails-french-ship.html | Quebec Hails French Ship | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/allies-veto-issuance-of-pistols-to-west-berlin-customs-guard-three.html | Allies Veto Issuance of Pistols To West Berlin Customs Guard; Three Commands Tell Mayor to Call Off Plans to Arm Border Patrol Force ARMING OF POLICE IN BERLIN VETOED | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/wilson-panel-named-100th-anniversary-of-birth-will-be-celebrated-in.html | WILSON PANEL NAMED; 100th Anniversary of Birth Will Be Celebrated in 1956 | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/messagae-outlines-program-for-aid-to-poor-farmers-president-asks.html | MESSAGAE OUTLINES PROGRAM FOR AID TO POOR FARMERS; President Asks Congress for Start at Once on Plan to Help 1.5 Million Families MORE CREDIT PROPOSED Job Assistance Also Asked --Democrats Are Critical of Long-Range Project FARM AID PLAN GIVEN CONGRESS | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/150000-italians-on-strike.html | 150,000 Italians on Strike | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/southern-pacific-firstquarter-net-16052998-against-10073575-in-54.html | SOUTHERN PACIFIC; First-Quarter Net $16,052,998, Against $10,073,575 in '54 | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/president-sees-peace-gain-hails-an-upswing-sixthsense-feeling-tells.html | PRESIDENT SEES PEACE GAIN; HAILS AN UPSWING 'Sixth-Sense' Feeling Tells Him Outlook Has Brightened PRESIDENT FINDS NEW PEACE GAINS | True | By Elie Abelspecial To The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/icebreaker-aids-isolated-isle.html | Icebreaker Aids Isolated Isle | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/eisenberg-beats-howe-at-net.html | Eisenberg Beats Howe at Net | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/everett-f-merrill.html | EVERETT F. MERRILL | True | Special to The New York Times. I | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/news-of-food-corn-meal-mix-fits-especially-well-into-the-speedy.html | News of Food: Corn Meal, Mix Fits Especially Well Into the Speedy Output of Homemade Dishes | True | By Ruth P. Casa-Emellos | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/the-business-recovery.html | THE BUSINESS RECOVERY | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/indonesians-hear-chou.html | Indonesians Hear Chou | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/kiphuth-off-to-coach-in-israel.html | Kiphuth Off to Coach in Israel | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/yonkers-votes-schools.html | YONKERS VOTES SCHOOLS | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/162-million-pipeline-financing-on-notes-new-common-are-offered-to.html | $162 Million Pipeline Financing On; Notes, New Common Are Offered to Bring Gas to Northwest | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/atomic-blast-test-is-postponed-again.html | ATOMIC BLAST TEST IS POSTPONED AGAIN | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/survey-divulges-feeling-on-jews-bnai-brith-agency-reports.html | SURVEY DIVULGES FEELING ON JEWS; B'nai B'rith Agency Reports Prejudicial Attitudes Exist in Nation's Rural Areas | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/tokyo-court-voids-press-code.html | Tokyo Court Voids Press Code | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/troth-made-known-of-delrdre-kelley.html | TROTH MADE KNOWN OF DEIRDRE KELLEY | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/rotc-in-science-is-weighed-by-u-s-plan-to-conserve-engineering.html | R.O.T.C. IN SCIENCE IS WEIGHED BY U. S.; Plan to Conserve Engineering Talent Also Is Disclosed at Parley by Dr. Flemming | True | By Benjamin Finespecial To the New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/stanley-hgreen.html | STANLEY H.GREEN | True | i Special 10 Ttoe New York Times. I | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/holman-scores-a-technical-knockout-over-charles-in-ninth-at-miami.html | Holman Scores a Technical Knockout Over Charles in Ninth at Miami Beach; FORMER CHAMPION IS FLOORED TWICE | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/india-bill-guards-untouchables.html | India Bill Guards Untouchables | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/faeroe-talks-halted-danish-aide-on-his-way-to-area-is-delayed-by-html | FAEROE TALKS HALTED; Danish Aide on His Way to Area Is Delayed by Weather | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/professor-keyed-to-his-dual-role-chemistry-instructor-at-city.html | PROFESSOR KEYED TO HIS DUAL ROLE; Chemistry Instructor at City College Has a Formula That Works: Teaching + Music | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/legion-post-will-honor-u-s-maritime-leader.html | Legion Post Will Honor U. S. Maritime Leader | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/atomic-peace-ship-idea-all-his-president-says.html | Atomic Peace Ship Idea All His, President Says | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/statement-by-cutter.html | Statement by Cutter | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/art-sale-to-aid-polio-fund.html | Art Sale to Aid Polio Fund | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/mrs-howard-b-warren.html | MRS. HOWARD B. WARREN | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/brotherhood-award-to-javits.html | Brotherhood Award to Javits | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/southward-ho-l-i-family-off-in-30foot-ketch-for-new-life-in-indies.html | SOUTHWARD HO!; L. I. Family Off in 30-Foot Ketch for New Life in Indies | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/pirates-triumph-over-cubs-4-to-1-purkey-hurls-fourhitter-as.html | PIRATES TRIUMPH OVER CUBS, 4 TO 1; Purkey Hurls Four-Hitter as Pittsburgh Gains Second Victory of Campaign | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/military-plans-free-vaccine.html | Military Plans Free Vaccine | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/fishermans-spring-is-cracking-through-ice-on-rivers-in-northern.html | Fisherman's Spring Is Cracking Through Ice on Rivers in Northern Maine | True | By Raymond R. Camp | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/power-output-up-rise-against-seasonal-trend-reported-for-last-week.html | POWER OUTPUT UP; Rise Against Seasonal Trend Reported for Last Week | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/160000-paid-for-painting.html | $160,000 Paid for Painting | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/uluammbner-industrialist-75-president-of-importexport-firm-here.html | ULUAMMBNER, INDUSTRIALIST, 75; President of Import-Export Firm Here DiesurHeaded J Gas and Oil Companies | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/womens-club-ends-color-ban.html | Women's Club Ends Color Ban | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/raab-asks-nation-be-freed-by-nov-5-hopes-austria-will-be-rid-of.html | RAAB ASKS NATION BE FREED BY NOV. 5; Hopes Austria Will Be Rid of Occupation Troops When Rebuilt Opera Opens | True | By John MacCormac | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/bevan-due-to-get-party-role-back-radical-expelled-by-labor-to-be.html | BEVAN DUE TO GET PARTY ROLE BACK; Radical Expelled by Labor to Be Restored to Grace to Help in Election | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/us-experts-keep-eye-on-business-but-eisenhower-says-he-has-received.html | U.S. EXPERTS KEEP EYE ON BUSINESS; But Eisenhower Says He Has Received No Warning of Downturn in Last '55 Half | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/heart-stoppage-aided-device-made-organ-go-for-109-hours-convention.html | HEART STOPPAGE AIDED; Device Made Organ Go for 109 Hours, Convention Is Told | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/us-cruisers-crew-aids-volos.html | U.S. Cruiser's Crew Aids Volos | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/army-honors-track-star-who-was-killed-in-korea.html | Army Honors Track Star Who Was Killed in Korea | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/eisenhower-hints-wider-trade-bill-indicates-he-may-go-further-to.html | EISENHOWER HINTS WIDER TRADE BILL; Indicates He May Go Further to Aid Domestic Industry Than 'Protectionists' Hope | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/venezuela-is-criticized-free-labor-leader-assails-ouster-of-an-ilo.html | VENEZUELA IS CRITICIZED; Free Labor Leader Assails Ouster of an I.L.O. Aide | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/prelate-backs-hbomb-archbishop-of-york-asserts-possession-is-aid-to.html | PRELATE BACKS H-BOMB; Archbishop of York Asserts Possession Is Aid to Peace | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/house-unit-votes-a-ready-reserve-of-2900000-by-60-armed-forces-body.html | HOUSE UNIT VOTES A READY RESERVE OF 2,900,000 BY '60; Armed Forces Body Endorses Bill, 31 to 5--Persuasions and Penalties Proposed HOUSE UNIT BACKS A READY RESERVE | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/attorney-to-wed-elaine-bernstein-i-t-o-o-philip-bloom-aids-of.html | ATTORNEY TO WED ELAINE BERNSTEIN; I;!*- - t .o o - Philip Bloom, Aids of Justice Department, and Student at Barnard Are Engaged | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/hofstra-names-coach-van-breda-kolff-will-direct-colleges-basketball.html | HOFSTRA NAMES COACH; Van Breda Kolff Will Direct College's Basketball Team | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/labor-held-peril-to-press-liberty-brooklyn-c-of-c-attacks-guild-in.html | LABOR HELD PERIL TO PRESS LIBERTY; Brooklyn C. of C. Attacks Guild in Eagle Strike-- It Issues a Retort | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/david-h-woodruff.html | DAVID H. WOODRUFF. | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/britain-adds-minesweepers.html | Britain Adds Minesweepers | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/realty-financing.html | REALTY FINANCING | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/sea-song-concert-tomorrow.html | Sea Song Concert Tomorrow | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/dave-smith-gains-in-northsouth-golf-medalist-downs-welch-hyndman.html | Dave Smith Gains in North-South Golf; MEDALIST DOWNS WELCH, HYNDMAN | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/other-meetings-mack-trucks-inc.html | OTHER MEETINGS; Mack Trucks, Inc. | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/uuuuuuuuuuuuuuuuuuuuuuuuu-i-msgr-michael-mechler.html | uuuuuuuuuuuuuuuuuuuuuuuuu. I MSGR. MICHAEL MECHLER | True | Special to The New York Times. o | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/gen-palmer-is-named-army-staff-vice-chief.html | Gen. Palmer Is Named Army Staff Vice Chief | True | By the United Press. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/l-i-lighting-co-raises-revenues-11-increase-for-quarter-15-for-year.html | L. I. LIGHTING CO. RAISES REVENUES; 11% Increase for Quarter, 15% for Year to March 31 Reported by Utility | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/error-in-port-chester-vote-result-changed-after-printers-mistake-is.html | ERROR IN PORT CHESTER; Vote Result Changed After Printer's Mistake Is Found | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/dr-burns-off-to-britain.html | Dr. Burns Off to Britain | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/kenyas-fight-forces-up-taxes.html | Kenya's Fight Forces Up Taxes | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/actress-in-hospital-diana-barrymore-felled-by-accidental-dose-of.html | ACTRESS IN HOSPITAL; Diana Barrymore Felled by 'Accidental Dose' of Pills | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/lodge-assails-ruling-criticizes-court-reinstatement-of-ousted.html | LODGE ASSAILS RULING; Criticizes Court Reinstatement of Ousted UNESCO Aides | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/ives-is-disturbed-he-takes-note-of-republican-situation-in-albany.html | IVES IS 'DISTURBED'; He Takes Note of Republican Situation in Albany | True | | 1983-06-03 | RE0000168957 | B00000531952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/change-of-mind-to-cost-a-dime-on-the-li-road.html | Change of Mind to Cost A Dime on the L.I. Road | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/orchestra-to-bid-on-carnegie-hall-philharmonic-may-lose-old-home.html | ORCHESTRA TO BID ON CARNEGIE HALL; Philharmonic May Lose Old Home Unless It Buys | True | By Howard Taubman | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/wiring-blamed-for-nike-bolt.html | Wiring Blamed for Nike Bolt | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/paris-set-to-take-saar-steel-mills-will-act-alone-if-roechlings.html | PARIS SET TO TAKE SAAR STEEL MILLS; Will Act Alone if Roechlings Refuse Sale--Pinay to See Adenauer Tomorrow | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/finletter-scores-u-s-china-policy-calls-use-of-power-politics.html | FINLETTER SCORES U. S. CHINA POLICY; Calls Use of Power Politics Damaging in Asia--Bids U.N. Settle Formosa Issue | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/stewartwarner.html | Stewart-Warner | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/security-as-threat-craving-for-it-endangering-democracy-lawyer.html | SECURITY AS THREAT; 'Craving' for It Endangering Democracy, Lawyer Holds | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/united-merchants-12016000-earned-in-9-months-equal-to-224-a-share.html | UNITED MERCHANTS; $12,016,000 Earned in 9 Months, Equal to $2.24 a Share | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/house-backs-ceylons-premier.html | House Backs Ceylon's Premier | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/berlin-aid-will-continue.html | Berlin Aid Will Continue | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/students-giving-blood-collections-set-for-today-at-fordham-and-city.html | STUDENTS GIVING BLOOD; Collections Set for Today at Fordham and City Colleges | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/rare-grosbeak-sighted-near-city.html | Rare Grosbeak Sighted Near City | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/choice-for-power-body-backed.html | Choice for Power Body Backed | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/reds-raise-road-fines-levies-on-overweight-berlin-bound-trucks.html | REDS RAISE ROAD FINES; Levies on Overweight Berlin-Bound Trucks Lifted 600% | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/salk-asks-full-study.html | Salk Asks Full Study | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/henry-gets-probation-exboxers-jail-term-for-bribe-offer-is.html | HENRY GETS PROBATION; Ex-Boxer's Jail Term for Bribe Offer Is Suspended | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/protestant-women-hail-dulles.html | Protestant Women Hail Dulles | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/president-likely-to-miss-u-n-fete-in-california.html | President Likely to Miss U. N. Fete in California | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/somoza-remains-wary-of-figueres-nicaraguan-leader-refuses-to-trust.html | SOMOZA REMAINS WARY OF FIGUERES; Nicaraguan Leader Refuses to Trust Peace Gestures of Costa Rican President | True | By Herbert L. Matthewsspecial To the New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/peipings-slogans-dilute-war-note-calls-for-formosa-liberation.html | PEIPING'S SLOGANS DILUTE WAR NOTE; Calls for Formosa Liberation Coupled With Appeal for Peace by Negotiation | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/a-perfect-city-budget.html | A PERFECT CITY BUDGET | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/london-arms-talk-still-off.html | London Arms Talk Still Off | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/knox-retirement-approved.html | Knox Retirement Approved | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/harriman-signs-scores-rent-bill-attacks-omissions-in-gop-control.html | HARRIMAN SIGNS, SCORES RENT BILL; Attacks 'Omissions' in G.O.P. Control Program -- Calls Tenant Outlook Dismal HARRIMAN SIGNS, SCORES RENT BILL | True | By Warren Weaver Jr.special To the New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/john-j-mullen.html | JOHN J. MULLEN | True | | 1983-06-03 | RE0000168957 | B00000531952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/n-y-u-trackmen-defeat-columbia-heichman-wins-three-tests-runs-on.html | N. Y. U. TRACKMEN DEFEAT COLUMBIA; Heichman Wins Three Tests, Runs on Winning Relay Team for Violets | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/press-week-program.html | Press Week Program | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/peiping-assails-dulles-agency-says-secretary-cast-doubt-on-chous.html | PEIPING ASSAILS DULLES; Agency Says Secretary Cast Doubt on Chou's Sincerity | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/2-groups-protest-pier-loading-rise-calf-on-terminal-operators-to.html | 2 GROUPS PROTEST PIER LOADING RISE; Calf on Terminal Operators to Defer Rate Increases Pending Negotiations | True | By George Horne | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/rt-etotmk-m-attoriey-50-lawyer-who-wats-active-in-labor-and-tax.html | rT. E.TOTMK, M ATTORIEY, 50; Lawyer Who Wats Active in Labor and Tax Cases Dies Adviserto Utilities o.-.-o'oo' r o ooo | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/to-trade-simca-shares-american-exchange-will-list-french-auto.html | TO TRADE SIMCA SHARES; American Exchange Will List French Auto Maker's Stock | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/chicago-bears-sign-tackle.html | Chicago Bears Sign Tackle | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/kevitz-leads-chess-series.html | Kevitz Leads Chess Series | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/4-convicts-loose-with-arms.html | 4 Convicts Loose With Arms | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/homesteading-held-up-fear-of-clash-delays-opening-of-wyoming-area.html | HOMESTEADING HELD UP; Fear of Clash Delays Opening of Wyoming Area by U. S. | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/repulski-average-417-as-giles-ruling-adds-hit.html | Repulski Average .417 As Giles Ruling Adds Hit | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/man-and-desert.html | MAN AND DESERT | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/john-flannagan-dies-virginian-served-nine-terms-in-house-of.html | JOHN FLANNAGAN DIES; Virginian Served Nine Terms in House of Representatives | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/catholic-talks-on-industry-end.html | Catholic Talks on Industry End | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/london-market-turns-irregular-government-securities-drop-as-much-as.html | LONDON MARKET TURNS IRREGULAR; Government Securities Drop as Much as $1.40 on Fears of New Bank Rate Rise | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/lear-to-redeem-preferred.html | Lear to Redeem Preferred | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/text-of-the-farm-message-presenting-benson-relief-program.html | Text of the Farm Message Presenting Benson Relief Program | True | DWIGHT D. EISENHOWERE. T. BENSON, | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/sale-to-help-nursery-virginia-day-care-center-will-be-aided-by.html | SALE TO HELP NURSERY; Virginia Day Care Center Will Be Aided by Proceeds | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/miss-ida-richards-engaged-to-marry.html | MISS IDA RICHARDS ENGAGED TO MARRY | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/razing-of-el-opposed.html | Razing of El Opposed | True | MARJORIE H. GREENBERGER. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/alleghany-to-sell-investors-services.html | ALLEGHANY TO SELL INVESTORS SERVICES | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/textile-competition-with-japan.html | Textile Competition With Japan | True | DONALD COMER, | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/closedcircuit-tv-starts-for-trotting-tomorrow.html | Closed-Circuit TV Starts For Trotting Tomorrow | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/found-money-for-city-gerosa-hopes-for-100000-a-year-on-funds-now.html | 'FOUND MONEY' FOR CITY; Gerosa Hopes for $100,000 a Year on Funds Now Idle | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/treasury-bills-gain-159000000-demand-deposits-adjusted-are-up-by.html | TREASURY BILLS GAIN $159,000,000; Demand Deposits Adjusted Are Up by $764,000,000 at Reporting Banks | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/fete-on-israeli-ship-independence-day-observed-on-new-vessel-here.html | FETE ON ISRAELI SHIP; Independence Day Observed on New Vessel Here | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/a-c-edwards-head-of-insurance-firm.html | A. C, EDWARDS, HEAD OF INSURANCE FIRM | True | Special to The New York Times. I | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/bandung-held-prowest-powell-says-parley-was-not-antiwhite-not-anti.html | BANDUNG HELD PRO-WEST; Powell Says Parley Was Not Anti-White Not Anti-U. S. | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/i-melvin-c-knight-.html | I MELVIN C. KNIGHT ' | True | 'SpecUl to TJie Ktv York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/backs-talks-with-peiping-grants-rebuff-was-error-knowland-strongly.html | BACKS TALKS WITH PEIPING, GRANTS REBUFF WAS ERROR; Knowland Strongly Attacks Administration China Policy Scores Plan to Negotiate With Communists on Formosa Problem KNOWLAND FIGHTS ANY PEIPING DEAL | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/american-gas-co-eyes-huge-outlay-it-may-spend-1750-million-by-.html | AMERICAN GAS CO. EYES HUGE OUTLAY; It May Spend $1,750 Million by 1970-79 to Multiply Its Capacity, Says Sporn | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/stolen-cars.html | STOLEN CARS | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/h-r-1.html | H. R. 1 | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/oberndorf-library-dedicated.html | Oberndorf Library Dedicated | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/presidents-chicoms-chinese-communists.html | President's 'Chicoms' Chinese Communists | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/the-screen-warpath-chief-crazy-horse-and-tribe-attack-cavalry.html | The Screen: Warpath; Chief Crazy Horse and Tribe Attack Cavalry | True | By Bosley Crowther | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/pittsburgh-tieup-cut-gimbel-gains-but-sales-and-profits-before.html | PITTSBURGH TIE-UP CUT GIMBEL GAINS; But Sales and Profits Before Taxes Rose Slightly Last Year, Company Reports NET DIPPED 1C TO $2.34 Building of Branches Pushed --Concern Sues for Tax Refund of $5,960,000 | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/united-corporation-growth-in-assets-and-earnings-noted-at-annual.html | UNITED CORPORATION; Growth in Assets and Earnings Noted at Annual Meeting | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/bridge-span-again-delayed.html | Bridge Span Again Delayed | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/menzies-rejects-labor-gibe-at-u-s-australian-chief-apologizes-for.html | MENZIES REJECTS LABOR GIBE AT U. S.; Australian Chief Apologizes for Interference Charge-- 4 Opposition M.P.'s Ousted | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/child-to-mrs-c-e-heming-jr.html | Child to Mrs. C. E. Heming Jr. | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/fight-indicated-on-mkinney-will-exwife-protests-as-creditor-of.html | FIGHT INDICATED ON MKINNEY WILL; Ex-Wife Protests as Creditor of Estate Left by Broker and Heir to Oil Fortune | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/procter-gamble-45174287-earned-in-the-nine-months-to-march-31.html | PROCTER & GAMBLE; $45,174,287 Earned in the Nine Months to March 31 | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/sterling-touches-par-rate-of-280-losses-since-november-are.html | STERLING TOUCHES PAR RATE OF $2.80; Losses Since November Are Recovered-- Soviet Buying Pounds With Dollars | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/grand-union-company-sales-and-earnings-in-fiscal-year-set-new-high.html | GRAND UNION COMPANY; Sales and Earnings in Fiscal Year Set New High Marks | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/berkshire-tempo-to-add-jazz-beat-music-barn-a-mile-down-the-road.html | BERKSHIRE TEMPO TO ADD JAZZ BEAT; Music Barn, a Mile Down the Road From Tanglewood, Will Open Season July 2 | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/gains-in-child-care-listed-by-protestants.html | Gains in Child Care Listed by Protestants | True | | 1983-06-03 | RE0000168957 | B00000531952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/secretaries-admit-their-job-is-varied-75-confer-a-day-at-boss.html | Secretaries Admit Their Job Is Varied; 75 Confer a Day, at Boss' Expense, on How to Do Their Work Better | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/boys-town-in-italy-to-gain.html | Boys Town in Italy to Gain | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/shoe-concerns-resume-link.html | Shoe Concerns Resume Link | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/u-s-acts-to-halt-drain-of-canada-copper-scrap.html | U. S. Acts to Halt Drain Of Canada Copper Scrap | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/why-hamburger-month-doesnt-mean-meatballs.html | Why Hamburger Month Doesn't Mean Meatballs | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/g-o-p-in-jersey-backs-president-21-county-committees-adopt.html | G. O. P. IN JERSEY BACKS PRESIDENT; 21 County Committees Adopt Resolutions Urging Him to Take Renomination | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/a-good-buy.html | A Good Buy | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/national-steel-nets-11203461-quarterly-report-up-745-from.html | NATIONAL STEEL NETS $11,203,461; Quarterly Report Up 74.5% From $6,420,225— Sales Up to $150,807,501 | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/okinawa-key-post-in-u-s-defenses-pacific-base-developed-in-korean.html | OKINAWA KEY POST IN U. S. DEFENSES; Pacific Base Developed in Korean War -- Garrison Now 40,000 Strong | True | By Foster Haileyspecial to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/fashion-school-installs-bethel-in-presidency.html | Fashion School Installs Bethel In Presidency | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/pennsy-system-clears-7112005-rise-in-revenue-reduction-in-costs.html | 'PENNSY SYSTEM CLEARS $7,112,005; Rise in Revenue, Reduction in Costs Brings Profit in Quarter After '54 Loss | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/laborites-ask-draft-cut.html | Laborites Ask Draft Cut | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/made-200148-grants-community-trust-reports-on-gifts-to-charity.html | MADE $200,148 GRANTS; Community Trust Reports on Gifts to Charity, Education | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/william-j-halleran.html | WILLIAM J. HALLERAN | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/joseph-g-mdonald.html | JOSEPH G. M'DONALD | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/chinese-miners-visit-scotland.html | Chinese Miners Visit Scotland | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/visitors-unit-adds-director.html | Visitors Unit Adds Director | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/church-is-fighting-crises-in-11-cities-episcopal-council-gets-data.html | CHURCH IS FIGHTING CRISES IN 11 CITIES; Episcopal Council Gets Data on 5-Year Program Aimed at Typical Problems ONE: PARISH IN NEW YORK In Cincinnati Area a Market Research Analysis and Surveys Are Planned | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/the-eisenhower-riddle-a-study-of-how-he-violates-all-rules-in.html | The Eisenhower Riddle; A Study of How He Violates All Rules in Political Book and Gets Away With It | True | By James Restonspecial To the New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/kennedy-gets-checkup.html | Kennedy Gets Check-Up | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/l-r-ikinnon-67-ebasgo-head-dies-leader-of-utilities-concern-also.html | L. R. I'KINNON, 67 EBASGO HEAD, DIES; Leader of Utilities Concern Also Was Vice President of Its Parent Company" | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/president-bares-exchange-of-messages-with-zhukov-president-bares.html | President Bares Exchange Of Messages With Zhukov; PRESIDENT BARES ZHUKOV LETTERS | True | By Russell Baker | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/patrolman-rests-case-manslaughter-charge-in-boys-death-goes-to-jury.html | PATROLMAN RESTS CASE; Manslaughter Charge in Boy's Death Goes to Jury Today | True | | 1983-06-03 | RE0000168957 | B00000531952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/drought-problem-snags-science-reliable-forecasting-not-evolved.html | Drought Problem Snags Science; Reliable Forecasting Not Evolved | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/chou-remains-silent.html | Chou Remains Silent | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/oldcrop-cotton-resists-price-dip-distant-contracts-decline-as-much.html | OLD-CROP COTTON RESISTS PRICE DIP; Distant Contracts Decline as Much as 85 Cents a Bale on Local Exchange | True | | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/earnest-mmorris.html | EARNEST M'MORRIS | True | Special to The Hew York Tfine. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/president-endorses-refugee-act-revision-president-backs-refugee.html | President Endorses Refugee Act Revision; PRESIDENT BACKS REFUGEE REVISION | True | Special to The New York Times. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-28 | 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/crisis-in-vietnam-immediate-elections-advocated-to-provide-stable.html | Crisis in Vietnam; Immediate Elections Advocated to Provide Stable Solution | True | RICHARD N. DAVIDSON. | 1983-06-03 | RE0000168957 | B00000531952 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/soviet-relaxes-curbs-in-austria-eases-shipping-on-danube-travel-in.html | SOVIET RELAXES CURBS IN AUSTRIA; Eases Shipping on Danube, Travel in Occupation Zone and Transport of Goods | True | By John MacCormac | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/new-customs-bill-to-be-introduced-measure-to-simplify-method-of.html | NEW CUSTOMS BILL TO BE INTRODUCED; Measure to Simplify Method of Appraisal to Be Pushed, Importers Are Assured | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/statement-by-a-n-p-a-counsel-on-us-charges.html | Statement by A. N. P. A. Counsel on U.S. Charges | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/mrs-braddock-reinstated.html | Mrs. Braddock Reinstated | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/macarthur-and-vickers-slated-for-top-frosts-in-sperry-rand.html | MacArthur and Vickers Slated For Top frosts in 'Sperry Rand' | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/anita-gardella-gives-recital.html | Anita Gardella Gives Recital | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/squashed-tomato-costs-young-hockey-fan-35.html | Squashed Tomato Costs Young Hockey Fan $35 | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/house-votes-renegotiation-act.html | House Votes Renegotiation Act | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/plant-in-queens-gets-new-owner-metal-supply-concern-will-remodel.html | PLANT IN QUEENS GETS NEW OWNER; Metal Supply Concern Will Remodel Liquid Carbonic's Long Island City Facility | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/mrs-gaston-queyrel.html | MRS. GASTON QUEYREL | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/piracy-suit-won-by-irving-berlin-court-rules-i-fell-in-love-was-not.html | PIRACY SUIT WON BY IRVING BERLIN; Court Rules 'I Fell in Love' Was Not Copy of Song by Musical Gold Stamper | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/heads-brotherhood-dinner.html | Heads Brotherhood Dinner | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/south-carolinanavy-shifted.html | South Carolina-Navy Shifted | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/29family-house-sold-in-brooklyn.html | 29-FAMILY HOUSE SOLD IN BROOKLYN | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/socony-vacuum-improves-income-47000000-net-in-quarter-1000000-above.html | SOCONY-VACUUM IMPROVES INCOME; $47,000,000 Net in Quarter $1,000,000 Above '54 Level -- Change in Name Voted | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/south-africa-spurs-courtpacking-plan.html | SOUTH AFRICA SPURS COURT-PACKING PLAN | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/president-nominates-ambassador-to-bonn.html | President Nominates Ambassador to Bonn | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/adenauer-to-talk-with-pinay-today-topics-to-include-the-saar.html | ADENAUER TO TALK WITH PINAY TODAY; Topics to Include the Saar, Four-Power Parley and Other European Issues | True | By M. S. Handler | 1983-06-03 | RE0000168958 | B00000531953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/house-unit-asks-hogan-to-testify-seeks-answers-to-criticism-by.html | HOUSE UNIT ASKS HOGAN TO TESTIFY; Seeks Answers to Criticism by O'Mara and Keating on Wiretap Case Here | True | By Allen Drury | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/new-50o-coins-scatter-on-minnesota-highway.html | New 50o Coins Scatter On Minnesota Highway | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/dog-race-tax-bill-killed.html | Dog Race Tax Bill Killed | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/car-loadings-rise-127-above-1954-705848-total-95-below-level-of.html | CAR LOADINGS RISE 12.7% ABOVE 1954; 705,848 Total 9.5% Below Level of Same 1953 Week, Railroad Group Reports | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/new-canaan-building-sold.html | New Canaan Building Sold | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/red-china-kills-first-whale.html | Red China Kills First Whale | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/oakland-drops-vaccine-plan.html | Oakland Drops Vaccine Plan | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/arid-lands-urged-as-industry-sites-switch-from-agriculture-as.html | ARID LANDS URGED AS INDUSTRY SITES; Switch From Agriculture as Economic Step Proposed by Scientist at Parley | True | By Lawrence E. Davies | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/injured-skowron-here-yank-infielder-in-hospital-out-of-action-week.html | INJURED SKOWRON HERE; Yank Infielder, in Hospital, Out of Action Week to 10 Days | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/pakistan-to-form-constitution-body.html | PAKISTAN TO FORM CONSTITUTION BODY | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/sbarra-to-defend-title-in-penn-carnival-today.html | Sbarra to Defend Title In Penn Carnival Today | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/c-o-dividend-higher-president-forecasts-615-for-55-sees-coal-upturn.html | C. & O. DIVIDEND HIGHER; President Forecasts $6.15 for '55 -- Sees Coal Upturn | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/e-clinton-keithley.html | E. CLINTON KEITHLEY | True | | | | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/statue-is-stolen-at-new-brevoort-in-charity-display-in-apartment.html | Statue Is Stolen at New Brevoort In Charity Display in Apartment; $400 Iron Bullfighter Taken From Model 'Village' Flat in Unfinished Building | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/bao-dai-summons-vietnam-premier-held-likely-to-dismiss-ngo-dinh.html | BAO DAI SUMMONS VIETNAM PREMIER; Held Likely to Dismiss Ngo Dinh Diem -- Gives Power to Opposition General | True | By Harold Callender | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/goal-is-9000000.html | Goal Is $9,000,000 | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/president-hails-tariff-bill-gain-but-backers-of-reciprocal-trade.html | PRESIDENT HAILS TARIFF BILL GAIN; But Backers of Reciprocal Trade Still Face a Battle, He Cautions Them | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/model-congress-ready-shuster-opens-it-at-hunter-today-for-high.html | MODEL CONGRESS READY; Shuster Opens It at Hunter Today for High School Pupils | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/jelke-is-sentenced-to-23-years-in-jail.html | JELKE IS SENTENCED TO 2-3 YEARS IN JAIL | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/union-head-reelected-afl-unit-picks-mcfetridge-despite-his.html | UNION HEAD RE-ELECTED; A.F.L. Unit Picks McFetridge Despite His Objections | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/organization-set-up-to-aid-union-square.html | ORGANIZATION SET UP TO AID UNION SQUARE | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/paris-official-visits-police-here.html | Paris Official Visits Police Here | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/on-newport-jazz-bill-4-bands-among-100-musicians-listed-for.html | ON NEWPORT JAZZ BILL; 4 Bands Among 100 Musicians Listed for Festival in July | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/ford-reveals-3year-plan-for-625000000-growth-625000000-plan-is.html | Ford Reveals 3-Year Plan For $625,000,000 Growth; $625,000,000 PLAN IS BARED BY FORD | True | By Peter Kihss | 1983-06-03 | RE0000168958 | B00000531953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/schools-here-bar-socialist-contest-turn-down-essay-competition-like.html | SCHOOLS HERE BAR SOCIALIST CONTEST; Turn Down Essay Competition Like That Now Under Way for Chamber of Commerce | True | By Leonard Buder | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/g-p-leroy-fiance-of-kyra-hawkins.html | G. P. LEROY FIANCE OF KYRA HAWKINS | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/one-for-the-archives-bank-finds-131yearold-relic.html | One for the Archives: Bank Finds 131-Year-Old Relic | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/theatre-demise-of-two-blackguards-wives-do-them-in-in-the-honeys.html | Theatre: Demise of Two Blackguards; Wives Do Them In in 'The Honeys' | True | By Lewis Funke | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/bomber-crash-kills-10-okinawabased-u-s-plane-wrecked-in-blind.html | BOMBER CRASH KILLS 10; Okinawa-Based U. S. Plane Wrecked in 'Blind' Landing | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/alfred-m-horton.html | ALFRED M. HORTON | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/columbia-gas-system-110-a-share-cleared-in-year-to-march-31-against.html | COLUMBIA GAS SYSTEM; $1.10 a Share Cleared in Year to March 31 Against 79¢ | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/letters-forwarded-to-u-s.html | Letters Forwarded to U. S. | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/brooklyn-eagle-may-reopen-soon-fortune-pope-reported-near-agreement.html | BROOKLYN EAGLE MAY REOPEN SOON; Fortune Pope Reported Near Agreement to Buy, With First Paper by May 15 | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/airplant-dispersal-urged-by-talbott.html | AIR-PLANT DISPERSAL URGED BY TALBOTT | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/powell-expects-fliers-release-thinks-action-hinges-on-us-acceptance.html | POWELL EXPECTS FLIERS' RELEASE; Thinks Action Hinges on U.S. Acceptance of Chou Plan for Formosa Talks | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/bridge-link-is-placed-center-part-of-welfare-island-span-to-queens.html | BRIDGE LINK IS PLACED; Center Part of Welfare Island Span to Queens Installed | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/walter-warns-europe-says-u-s-cannot-absorb-too-many-of-143320.html | WALTER WARNS EUROPE; Says U. S. Cannot Absorb Too Many of 143,320 Migrants | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/students-to-honor-professor.html | Students to Honor Professor | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/philadelphia-shots-continue.html | Philadelphia Shots Continue | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/shoemaker-is-injured-in-race-fall-on-coast.html | Shoemaker Is Injured In Race Fall on Coast | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/2-million-bikini-damages-set.html | 2 Million Bikini Damages Set | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/antilitter-drive-begins-at-home.html | Anti-Litter Drive Begins at 'Home' | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/04point-dip-shown-in-commodity-index.html | 0.4-POINT DIP SHOWN IN COMMODITY INDEX | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/traffic-signs-queried.html | Traffic Signs Queried | True | RUBEN MENDEZ. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/cutter-tests-under-way.html | Cutter Tests Under Way | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/coffee-potatoes-continue-to-fall-halt-in-rio-support-program.html | COFFEE, POTATOES CONTINUE TO FALL; Halt in Rio Support Program Affects Futures -- Zinc Rises in Heavy Trade | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/tv-life-of-a-general-clark-passes-in-review-on-edwards-show.html | TV: Life of a General; Clark Passes in Review on Edwards' Show | True | By Jack Gould | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/bank-merger-proposed-county-trust-of-white-plains-would-absorb.html | BANK MERGER PROPOSED; County Trust of White Plains Would Absorb Yonkers Unit | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/soviet-honors-its-war-dead.html | Soviet Honors Its War Dead | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/use-of-zinc-in-1955-is-seen-at-new-high.html | USE OF ZINC IN 1955 IS SEEN AT NEW HIGH | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/blaikie-group-dance-tonight.html | Blaikie Group Dance Tonight | True | | 1983-06-03 | RE0000168958 | B00000531953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/gross-and-net-up-for-union-pacific-only-oil-and-gas-income-is-down.html | GROSS AND NET UP FOR UNION PACIFIC; Only Oil and Gas Income Is Down -- Other Railroads Report on Earnings | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/chorus-mr-president.html | CHORUS, "MR. PRESIDENT" | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/hoffman-beverage-co-names-sales-manager.html | Hoffman Beverage Co. Names Sales Manager | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/boys-club-aided-by-dinner-dance-many-entertain-guests-at-gay.html | BOYS CLUB AIDED BY DINNER DANCE; Many Entertain Guests at 'Gay Thirties' Event at Plaza Mayor Wagner Present | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/jay-gould-thomas.html | JAY GOULD THOMAS | True | Sprcdl to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/autumn-marriage-for-sondra-dreier.html | AUTUMN MARRIAGE FOR SONDRA DREIER | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/churchpoor-areas-to-get-building-aid.html | CHURCH-POOR AREAS TO GET BUILDING AID | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/3000-at-jazz-concert-benefit-held-in-white-plains-for-family.html | 3,000 AT JAZZ CONCERT; Benefit Held in White Plains for Family Counseling Group | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/rome-vote-fails-to-pick-president-gronchi-leads-on-3d-ballot-misses.html | ROME VOTE FAILS TO PICK PRESIDENT; Gronchi Leads on 3d Ballot, Misses Needed Majority -- Election Goes On Today | True | By Arnaldo Cortesi | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/other-meetings-daitch-crystal-dairies.html | OTHER MEETINGS; Daitch Crystal Dairies | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/diana-barrymore-returns.html | Diana Barrymore Returns | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/feeling-in-taipei-against-us-rises-nationalist-regime-is-silent-but.html | FEELING IN TAIPEI AGAINST U.S. RISES; Nationalist Regime Is Silent, but Press Assails Stand on Talks With Reds | True | By Foster Hailey | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/echo-park-dam-opposed.html | Echo Park Dam Opposed | True | ROBERT S. BRODEY, D. V. M. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/rooms-inspire-amateur-decorator.html | Rooms Inspire Amateur Decorator | True | By Betty Pepis | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/lutheran-body-renames-aidesl.html | Lutheran Body Renames AidesI | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/16-million-helped-by-travelers-aid.html | 16 Million Helped By Travelers Aid | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/apprentice-work-while-in-school-suggested-to-develop-specialists.html | Apprentice Work While in School Suggested to Develop Specialists | True | By Alexander Feinberg | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/red-sox-set-back-white-sox-by-31-delock-wins-with-3hitter-boston.html | RED SOX SET BACK WHITE SOX BY 3-1; Delock Wins With 3-Hitter -- Boston Attack Paced by 3 Throneberry Safeties | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/reelected-by-gop-women.html | Re-elected by G.O.P. Women | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/schwartz-upset-by-a-line-call-eliminated-in-florence-tennis.html | Schwartz, Upset by a Line Call, Eliminated in Florence Tennis | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/skating-champion-turns-pro.html | Skating Champion Turns Pro | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/child-to-mrs-j-l-schlesinger.html | Child to Mrs. J. L. Schlesinger | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/symphony-of-air-starts-tour.html | Symphony of Air Starts Tour | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/mrs-chauncey-koons.html | MRS. CHAUNCEY KOONS | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/paul-walter-tara.html | PAUL WALTER TARA | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/harriman-called-yalta-architect.html | HARRIMAN CALLED YALTA 'ARCHITECT' | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/citycountry-shopping.html | CITY-COUNTRY SHOPPING | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/15-promoted-to-fire-captain.html | 15 Promoted to Fire Captain | True | | 1983-06-03 | RE0000168958 | B00000531953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/official-asks-greater-care-of-mental-ill.html | Official Asks Greater Care Of Mental Ill | True | By Murray Illson | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/tigers-take-5th-in-row-hoeft-stops-senators-4-to-1-with-6hit.html | TIGERS TAKE 5TH IN ROW; Hoeft Stops Senators; 4 to 1, With 6-Hit Pitching | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/maureen-orcutt-wins-her-85-takes-links-opener-mrs-holman-at-881573.html | MAUREEN ORCUTT WINS; Her 85 Takes Links Opener -- Mrs. Holman at 88-15-73 | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/2-selling-waves-rock-industrials-steels-aircrafts-hard-hit-in.html | 2 SELLING WAVES ROCK INDUSTRIALS; Steels, Aircrafts Hard Hit in April's 2d Biggest Drop -Average Off 2.82 Points | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/utility-places-preferred.html | Utility Places Preferred | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/talks-fail-to-avert-british-rail-strike.html | TALKS FAIL TO AVERT BRITISH RAIL STRIKE | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/israelis-report-gaza-clash.html | Israelis Report Gaza Clash | True | Special to The New York Times | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/frederick-h-hicks.html | FREDERICK H. HICKS | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/four-at-72-ahead-at-spartanburg-mrs-zaharias-and-misses-suggs-kirk.html | FOUR AT 72 AHEAD AT SPARTANBURG; Mrs. Zaharias and Misses Suggs, Kirk and Jameson Set Rawls Golf Pace | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/news-in-the-advertising-and-marketing-fields.html | News in the Advertising and Marketing Fields | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/18story-building-sold-in-midtown-frederick-brown-buys-loft-at-3943.html | 18-STORY BUILDING SOLD IN MIDTOWN; Frederick Brown Buys Loft at 39-43 West 37th St. -- Madison Ave. Deal Noted | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/bank-clearings-rise-total-for-26-cities-is-26-above-the-yearago.html | BANK CLEARINGS RISE; Total for 26 Cities Is 2.6% Above the Year-Ago Level | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/sports-of-the-times-poetry-in-motion.html | Sports of The Times; Poetry in Motion | True | By Arthur Daley | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/treasury-to-raise-64-billion-on-2-per-cent-15month-notes-books-open.html | Treasury to Raise $6.4 Billion On 2 Per Cent, 15-Month Notes; Books Open on Refunding Issue Tuesday -- Tightness in Money Market Is Reflected in Increased Yield | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/subsidy-proposal-depresses-c0tt0ln-softer-tone-in-gray-goods-also.html | SUBSIDY PROPOSAL DEPRESSES COTTON; Softer Tone in Gray Goods Also Factor in 25-to-60c Drop in Futures Here | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/elected-as-a-director-of-norwich-pharmacal.html | Elected as a Director Of Norwich Pharmacal | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/east-side-coops-bought.html | East Side 'Co-ops' Bought | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/miss-lowery-wed-to-e-f-wheelock-she-becomes-the-bride-of-medical.html | MISS LOWERY WED TO E. F. WHEELOCK; She Becomes the Bride of Medical Student at Brick Presbyterian Church | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/jazz-at-music-barn-sundays.html | Jazz at Music Barn Sundays | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/exiles-undergo-a-rigid-scrutiny-flight-from-red-countries-halts-at.html | EXILES UNDERGO A RIGID SCRUTINY; Flight From Red Countries Halts at Camp in Germany, Sometimes for Years | True | By Albion Ross | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/screen-end-of-the-affair-deborah-kerr-johnson-play-the-lovers.html | Screen 'End of the Affair'; Deborah Kerr, Johnson Play the Lovers | True | By Bosley Crowther | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/to-restore-central-parle-measures-to-remedy-soil-erosion-patrol-of.html | To Restore Central Parle; Measures to Remedy Soil Erosion, Patrol of Area Urged | True | WILLIAM VOGT. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/price-bros-notes-gains-costs-cut-newsprint-output-up-chairman.html | PRICE BROS. NOTES GAINS; Costs Cut, Newsprint Output Up, Chairman Reports | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/anheuserbusch-accused.html | Anheuser-Busch Accused | True | | 1983-06-03 | RE0000168958 | B00000531953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/new-fireboat-its-shakes-gone-is-set-for-service.html | New Fireboat, Its Shakes Gone, Is Set for Service | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/reds-said-to-run-money-ring.html | Reds Said to Run Money Ring | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/pitcher-leaves-tigers.html | Pitcher Leaves Tigers | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/racing-fool-wins-blue-grass-stakes-to-qualify-for-derby-cain-hoy-31.html | Racing Fool Wins Blue Grass Stakes to Qualify for Derby; CAIN HOY 3-1 SHOT BEATS JEAN'S JOE | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/burlington-seeks-goodall-tenders.html | BURLINGTON SEEKS GOODALL TENDERS | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/midatlantic-fire-in-britannics-hold-destroys-luggage-mail-and-four.html | Mid-Atlantic Fire in Britannic's Hold Destroys Luggage, Mail and Four Autos | True | Dispatch of The Times. London. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/film-studios-get-british-warning-us-movies-accenting-crime-passion.html | FILM STUDIOS GET BRITISH WARNING; U.S. Movies Accenting Crime, Passion and Violence Will Face Distribution Ban | True | By Thomas M. Pryor | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/a-m-a-gives-warning.html | A. M. A. Gives Warning | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/msgr-f-mcallion-of-church-in-ersey.html | MSGR. F. S. M'CALLiON OF CHURCH IN ERSEY | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/contract-awards-are-put-off.html | Contract Awards Are Put Off | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/memorial-service-for-white.html | Memorial Service for White | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/justice-for-aliens.html | JUSTICE FOR ALIENS | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/miss-judith-brown-to-be-wed-june-25.html | MISS JUDITH BROWN TO BE WED JUNE 25. | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/farm-bloc-avoids-wheat-plan-fight-house-group-votes-to-drop-2price.html | FARM BLOC AVOIDS WHEAT PLAN FIGHT; House Group Votes to Drop 2-Price System for Grain From Rigid Prop Bill | True | By William M. Blair | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/curb-on-gas-price-urged-by-wagner-mayor-tells-house-hearing-rate.html | CURB ON GAS PRICE URGED BY WAGNER; Mayor Tells House Hearing Rate Rises Are 'Unbearable' -- Asks Protection for City | True | By Charles. E. Egan | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/british-labor-manifesto-asks-end-to-all-nuclear-tests.html | British Labor Manifesto Asks End to All Nuclear Arms Tests; LABORITES ASSAIL NUCLEAR WEAPONS | True | By Drew Middleton | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/inducted-in-state-insurance-post.html | Inducted in State Insurance Post | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/dulles-to-testify-on-treaties-curb-secretary-notifies-kefauver.html | DULLES TO TESTIFY ON TREATIES CURB; Secretary Notifies Kefauver Group He'll Be Ready to Talk on Monday | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/mrs-a-v-taylor-90-helped-duaf.html | MRS. A. V. TAYLOR, 90, HELPED DuAF,' | True | BLIND | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/kefauver-backs-lamb-he-calls-publisherbroadcaster-a-loyal-and.html | KEFAUVER BACKS LAMB; He Calls Publisher-Broadcaster a Loyal and Valuable Citizen | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/bullfighting-and-hunting.html | Bullfighting and Hunting | True | PHILIP ANGELES. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/river-gate-wins-at-chicago.html | River Gate Wins at Chicago | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/330-of-861-pass-state-bar-tests-all-but-10-are-certified-by-board.html | 330 OF 861 PASS STATE BAR TESTS; All But 10 Are Certified by Board to Committees of Appellate Division | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/lunar-park-victor-in-mud.html | Lunar Park Victor in Mud | True | | 1983-06-03 | RE0000168958 | B00000531953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/dr-william-t-bronson.html | ;DR. WILLIAM T. BRONSON | True | Special to The New York Times;. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/redlegs-win-32-on-jablonski-hits-rays-homer-2run-double-beat.html | REDLEGS WIN, 3-2, ON JABLONSKI HITS; Ray's Homer, 2-Run Double Beat pirates -Cincinnati Loss String Ends at 6 | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/10000-for-june-draft-quota-same-as-mays-total-since-korea-at.html | 10,000 FOR JUNE DRAFT; Quota Same as May's -- Total Since Korea at 1,908,430 | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/turner-gets-plant-contract.html | Turner Gets Plant Contract | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/col-pablo-marquina.html | COL. PABLO MARQUINA | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/10-golden-glovers-to-tour.html | 10 Golden Glovers to Tour | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/edward-e-edstrom-villagycounsl-s21.html | EDWARD E. EDSTROM, VILLAGyCOUNSL., S21 | True | Special to Tile New York Times. [ | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/physicians-elect-head.html | Physicians Elect Head | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/ed-furgol-harbet-and-littler-tie-for-the-lead-in-nevada-golf.html | Ed Furgol, Harbet and Littler Tie for the Lead in Nevada Golf Tournament; CARDS OF 69 PACE LAS VEGAS EVENT | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/mrs-georges-dupont-has-child.html | Mrs. Georges Dupont Has Child | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/detroiter-to-supervise-community-chests-unit.html | Detroiter to Supervise Community Chests Unit | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/harriman-sets-teacher-day.html | Harriman Sets Teacher Day | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/elected-to-presidency-of-credit-institute-here.html | Elected to Presidency Of Credit Institute Here | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/lamont-steps-out-of-columbia-job-voluntarily-ends-lectures-pending.html | LAMONT STEPS OUT OF COLUMBIA JOB; Voluntarily Ends Lectures Pending Disposition of Senate Contempt Case | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/redston-mahood.html | Redston -- Mahood | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/2state-disputes-may-kill-survey-of-transit-needs-jersey-balks-at.html | 2-STATE DISPUTES MAY KILL SURVEY OF TRANSIT NEEDS; Jersey Balks at Voting Its Share of Cost as Agencies Disagree on Report | True | By Leo Egan | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/crisis-up-to-u-s-chou-says.html | Crisis Up to U. S., Chou Says | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/early-gains-lost-in-wheat-market-rye-and-soybeans-also-drop-but.html | EARLY GAINS LOST IN WHEAT MARKET; Rye and Soybeans Also Drop But Corn and Oats Move to Close Irregularly | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/bandsmen-to-convene-1200-in-salvation-army-will-hold-music-congress.html | BANDSMEN TO CONVENE; 1,200 in Salvation Army Will Hold Music Congress Here | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/russell-e-owen.html | RUSSELL E. OWEN | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/3-indicted-in-jersey-over-noshow-jobs.html | 3 INDICTED IN JERSEY OVER 'NO-SHOW JOBS | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/heads-housewares-group.html | Heads Housewares Group | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/a-test-for-radio-hams.html | A Test for Radio 'Hams' | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/right-to-fight-us-denied-utilities-concerns-have-no-recourse-from.html | RIGHT TO FIGHT U.S. DENIED UTILITIES; Concerns Have No Recourse From Federally Subsidized Competition, Court Says | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/n-y-a-c-honors-18-coaches.html | N. Y. A. C. Honors 18 Coaches | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/revenue-service-aide-named.html | Revenue Service Aide Named | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168958 | B00000531953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/textron-american-inc-adds-banker-to-board.html | Textron American, Inc., Adds Banker to Board | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/struggle-weird-in-south-vietnam-gangsters-control-the-police.html | STRUGGLE WEIRD IN SOUTH VIETNAM; Gangsters Control the Police -- Private Armies Resist Removal of Subsidies | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/london-traders-fear-rail-strike-market-is-quietly-irregular.html | LONDON TRADERS FEAR RAIL STRIKE; Market Is Quietly Irregular, Government Funds Weaker Under Moderate Selling | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/accord-forecast-on-transit-wage-city-labor-chief-says-he-is-sure.html | ACCORD FORECAST ON TRANSIT WAGE; City Labor Chief Says He Is Sure Union and Authority Will Reach Agreement | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/anticaste-bill-passes-india-enacts-measure-to-end-discriminatory.html | ANTI-CASTE BILL PASSES; India Enacts Measure to End Discriminatory Practices | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/n-y-u-study-disputes-finding.html | N. Y. U. Study Disputes Finding | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/archbishop-beretti.html | ARCHBISHOP BERETTI | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/saigon-is-swept-by-civil-warfare-big-area-is-afire-battle-is-fierce.html | SAIGON IS SWEPT BY CIVIL WARFARE; BIG AREA IS AFIRE; BATTLE IS FIERCE | True | By A. M. Rosenthal | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/hudson-inquiry-by-jersey-urged-republicans-at-state-parley-also.html | HUDSON INQUIRY BY JERSEY URGED; Republicans, at State Parley, Also Support Eisenhower -- Democrats Map Comeback | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/more-oil-found-in-nigeria.html | More Oil Found in Nigeria | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/a-paper-reserve.html | A "PAPER" RESERVE | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/a-medal-for-rickover-nautilus-engineer-gets-a-top-columbia-alumni.html | A MEDAL FOR RICKOVER; Nautilus Engineer Gets a Top Columbia Alumni Prize | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/junior-league-elects-chooses-2-officers-7-board-members-at-annual.html | JUNIOR LEAGUE ELECTS; Chooses 2 Officers, 7 Board Members at Annual Meeting | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/aussies-near-victory-need-93-runs-in-test-cricket-against-west.html | AUSSIES NEAR VICTORY; Need 93 Runs in Test Cricket Against West Indies | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/benefit-will-help-marymount.html | Benefit Will Help Marymount | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/students-giving-blood-collections-to-continue-at-city-colleges-and.html | STUDENTS GIVING BLOOD; Collections to Continue at City Colleges and Fordham | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/rooselt-memorial-in-panama.html | Rooselt Memorial in Panama | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/benefit-aides-feted-mrs-raymond-loewy-hostess-to-vocational.html | BENEFIT AIDES FETED; Mrs. Raymond Loewy Hostess to Vocational Advisory Group | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/officers-reelected-by-contractor-group.html | Officers Re-elected By Contractor Group | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/wanzer-rochester-coach.html | Wanzer Rochester Coach | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/business-leases.html | BUSINESS LEASES | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/soviet-exaptive-free-army-sets-aside-conviction-of-verdine-in.html | SOVIET EX-CAPTIVE FREE; Army Sets Aside Conviction of Verdine in Germany | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/louis-e-fougeran.html | LOUIS E. FOUGERAN | True | Sleelal to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/son-to-mrs-george-d-oneill.html | Son to Mrs. George D. O'Neill | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168958 | B00000531953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/hugh-p-mcabe.html | HUGH P. M'CABE | True | Slecia! to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/lever-house-designer-wins-institute-s-award.html | Lever House Designer Wins institute' s Award | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/kevitz-sherwin-play-chess-draw.html | KEVITZ, SHERWIN PLAY CHESS DRAW | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/two-get-bancroft-history-prizes.html | Two Get Bancroft History Prizes | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/fugitive-gives-up-in-a-1950-slaying.html | FUGITIVE GIVES UP IN A 1950 SLAYING | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/us-count-takes-canal-ship-sway-assumes-jurisdiction-over-suits.html | U.S. COUNT TAKES CANAL SHIP SWAY; Assumes Jurisdiction Over Suits Against Vessels Under Foreign Flags | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/frederick-c-adams.html | FREDERICK C. ADAMS | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/roechlings-seek-allies-aid.html | Roechlings Seek Allies' Aid | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/giants-beat-cards-champions-capitalize-on-errors-as-they-rally-for.html | Giants Beat Cards; Champions Capitalize on Errors As They Rally for 6-to-4 Victory | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/egypt-agrees-to-trade-cotton-and-yarn-for-fuel-from-soviet-union.html | Egypt Agrees to Trade Cotton and Yarn For Fuel From Soviet Union and Rumania | True | By Kennett Love | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/named-medical-dean-nyu-center-deputy.html | Named Medical Dean, N.Y.U. Center Deputy | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/l-a-appley-on-sylvania-board.html | L. A. Appley on Sylvania Board | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/business-loans-rise-31000000-increase-is-first-in-5-weeks-and.html | BUSINESS LOANS RISE $31,000,000; Increase Is First in 5 Weeks and Compares With Drop of $75,000,000 in 1954 | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/saxonys-vote.html | SAXONY'S VOTE | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/security-policies-assailed-upheld-robert-sherwood-and-fbi-official.html | SECURITY POLICIES ASSAILED, UPHELD; Robert Sherwood and F.B.I. Official Differ Sharply at Forum of B'nai Brith Unit | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/loyalty-day-may-1-eisenhower-proclamation-asks-for-patriotic.html | LOYALTY DAY MAY 1; Eisenhower Proclamation Asks for Patriotic Ceremonies | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/british-circulation-up-u7568000-increase-in-week-lifts-total-to.html | BRITISH CIRCULATION UP; u7,568,000 Increase in Week Lifts Total to u1,731,522,000 | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/onassis-denies-argentine-deal.html | Onassis Denies Argentine Deal | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/greek-historic-find-reported.html | Greek Historic Find Reported | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/bishop-newell-due-in-bronx.html | Bishop Newell Due in Bronx | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/dillon-hopeful-on-treaty.html | Dillon Hopeful on Treaty | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/yoshida-tells-japan-to-be-wary-in-dealing-with-communist-bloc.html | Yoshida Tells Japan to Be Wary In Dealing With Communist Bloc; Ex-Premier Cites Moscow's Guile -- Calls for Rise in Asian Living Standard | True | By William J. Jorden | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/wood-field-and-stream-dry-fly-purists-entice-catskill-trout-pollock.html | Wood, Field and Stream; Dry Fly Purists Entice Catskill Trout -Pollock Now in the Rip at Montauk | True | By Raymond R. Camp | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/yonkers-housing-sold-belvedere-new-apartment-is-bought-by-realty.html | YONKERS HOUSING SOLD; Belvedere, New Apartment, Is Bought by Realty Syndicate | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/mental-health-drive-for-million-to-start.html | Mental Health Drive For Million to Start | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/will-eisenhower-run-hendrickson-says-president-would-not-spurn-duty.html | WILL EISENHOWER RUN?; Hendrickson Says President Would Not Spurn Duty | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/u-s-still-backing-vietnam-premier-but-officials-say-fighting-will.html | U. S. STILL BACKING VIETNAM PREMIER; But Officials Say Fighting Will Decide Fate -- Collins Flying to Saigon Today | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/new-electric-almanac.html | New Electric 'Almanac' | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/news-of-food-fryers-fresh-corn-eggs-and-fish-among-best-buys-for.html | News of Food; Fryers, Fresh Corn, Eggs and Fish Among Best Buys for the Week-End | True | By Jane Nickerson | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/warren-b-sanford.html | WARREN B. SANFORD | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/howley-criticizes-eisenhower-for-corresponding-with-zhukov-exberlin.html | Howley Criticizes Eisenhower For Corresponding With Zhukov; Ex-Berlin Commander Says 'You Don't Sit Down With Murderers' to Negotiate | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/austria-and-repatriation.html | AUSTRIA AND REPATRIATION | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/coffee-purchases-suspended-by-rio.html | COFFEE PURCHASES SUSPENDED BY RIO | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/sea-union-certified-n-l-r-b-on-coast-approves-it-as-agent-for-6000.html | SEA UNION CERTIFIED; N. L. R. B. on Coast Approves It as Agent for 6,000 | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/summer-art-classes-slated.html | Summer Art Classes Slated | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/37-deported-chinese-in-taipei.html | 37 Deported Chinese in Taipei | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/ballet-tudor-program-capacity-audience-at-the-met-cheers-fine.html | Ballet: Tudor Program; Capacity Audience at the 'Met' Cheers Fine Performance of 4 Numbers | True | By John Martin | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/forum-on-modern-man.html | Forum on Modern Man | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/utility-system-registers-gains-northern-states-power-co-shows-38.html | UTILITY SYSTEM REGISTERS GAINS; Northern States Power Co. Shows 3.8% Gain in Electric Revenue, 25% in Gas | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/trust-case-fight-urged-on-anpa-hanson-warns-government-could.html | TRUST CASE FIGHT URGED ON A.N.P.A.; Hanson Warns Government Could Control Press by Curbing Advertisements | True | By Russell Porter | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/rev-henry-marcotte.html | REV. HENRY MARCOTTE | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/simple-answers-to-home-puzzles.html | Simple Answers To Home Puzzles | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/catholic-agency-alters-name.html | Catholic Agency Alters Name | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/college-gets-u-s-loan-manhattan-to-build-725000-dormitory-at.html | COLLEGE GETS U. S. LOAN; Manhattan to Build $725,000 Dormitory at Riverdale | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/limb-fitting-school-planned.html | Limb Fitting School Planned | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/turks-sign-east-german-pact.html | Turks Sign East German Pact | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/bethlehem-sets-1stquarter-high-profits-equal-351-a-share-against.html | BETHLEHEM SETS 1ST-QUARTER HIGH; Profits Equal $3.51 a Share, Against $2.73 Year Ago -Dividend Up 25c to $1.50 | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/chous-remarks-reported.html | Chou's Remarks Reported | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/wagner-defeats-kings-point-by-91-marcano-hits-homer-triple-and.html | WAGNER DEFEATS KINGS POINT BY 9-1; Marcano Hits Homer, Triple and Single for Seahawks -- St. Peter's Wins | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/books-and-authors.html | Books and Authors | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/clague-nomination-is-sent-to-senate.html | CLAGUE NOMINATION IS SENT TO SENATE | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/john-r-miller.html | JOHN R. MILLER | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/plane-explodes-3-die-fragments-of-aircraft-fall-on-lawns-in.html | PLANE EXPLODES, 3 DIE; Fragments of Aircraft Fall on Lawns in Delaware | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/heads-young-presidents-unit.html | Heads Young Presidents' Unit | True | | 1983-06-03 | RE0000168958 | B00000531953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/cox-is-planning-new-tv-format-comics-experimental-show-will-replace.html | COX IS PLANNING NEW TV FORMAT; Comic's Experimental Show Will Replace 'Mr. Peepers' Beginning on May 15 | True | By Val Adams | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/artloom-to-issue-rights.html | Artloom to Issue Rights | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/carson-pirie-scott.html | Carson Pirie Scott | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/atom-test-delayed-for-the-third-time.html | ATOM TEST DELAYED FOR THE THIRD TIME | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/columnist-disputed-hagerty-asserts-he-warned-reporter-on-political.html | COLUMNIST DISPUTED; Hagerty Asserts He Warned Reporter on Political Work | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/mothers-day-luncheon-may-6.html | Mothers Day Luncheon May 6 | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/stevenson-in-belgian-congo.html | Stevenson in Belgian Congo | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/back-tobacco-curbs-burley-growers-in-kentucky-968-for-acreage-cut.html | BACK TOBACCO CURBS; Burley Growers in Kentucky 96.8% for Acreage Cut | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/witness-outlines-jersey-pier-crime-exconvict-tells-hearing-of.html | WITNESS OUTLINES JERSEY PIER CRIME; Ex-Convict Tells Hearing of Kickbacks, Gambling and an Attempt at Murder | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/publishers-face-antitrust-suit-with-ad-groups-brownell-charges.html | PUBLISHERS FACE ANTI-TRUST SUIT WITH AD GROUPS; Brownell Charges Violation of Sherman Act in Payment of Agency Commissions | | By Luther A. Huston | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/safety-disks-put-to-test-on-subway-platform.html | Safety Disks Put to Test on Subway Platform | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/david-d-polk.html | DAVID D. POLK | True | Stectal to The New York Ttme. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/shreveport-la-places-2-issues-10000000-raised-at-costs-of-22298-and.html | SHREVEPORT, LA., PLACES 2 ISSUES; $10,000,000 Raised at Costs of 2.2298 and 2.17501% -- Dallas Opens Bids | | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/dynamics-corp-clears-3914000-submarine-plane-builders-net-in-first.html | DYNAMICS CORP. CLEARS $3,914,000; Submarine, Plane Builder's Net in First Quarter Well Above the $3,313,000 in '54 | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/phillies-homer-trips-braves-32-jones-leads-off-ninth-with-with.html | PHILLIES HOMER TRIPS BRAVES, 3-2; Jones Leads Off Ninth With Four-Bagger to Gain Third Triumph for Roberts | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/ethical-union-parley-opens.html | Ethical Union Parley Opens | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/policeman-freed-in-slaying-of-boy-jury-out-only-10-minutes-in.html | POLICEMAN FREED IN SLAYING OF BOY; Jury Out Only 10 Minutes in Brooklyn Case -- Leibowitz Shows Way to Verdict | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/mrs-joseph-betsky.html | MRS. JOSEPH BETSKY | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/bond-share-plans-spinoff-and-rights.html | BOND, SHARE PLANS SPIN-OFF AND RIGHTS | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/tobacco-profit-up-for-r-j-reynolds-168-increase-reported-in-first.html | TOBACCO PROFIT UP FOR R. J. REYNOLDS; 16.8% Increase Reported in First Quarter This Year Over Like Period in '54 | | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/kitimats-growth-said-to-reflect-unrelenting-aluminum-demand.html | Kitimat's Growth Said to Reflect 'Unrelenting' Aluminum Demand; ALUMINUM NEEDS SAID TO BE RISING | | By The Canadian Press | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/arthur-j-dodd.html | ARTHUR J. DODD | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/students-to-pray-for-russia.html | Students to Pray for Russia | True | | 1983-06-03 | RE0000168958 | B00000531953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/realty-men-back-visitors-bureau-they-renew-their-support-of.html | REALTY MEN BACK VISITORS BUREAU; They Renew Their Support of Convention Unit With $5,500 Contributions | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/inquiry-into-ftc-on-trusts-urged-business-group-asks-senate-to.html | INQUIRY INTO F.T.C. ON TRUSTS URGED; Business Group Asks Senate to Investigate 'Delays' in Enforcement of Law | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/usswiss-talks-on-tariffs-begin-geneva-officials-are-gloomy-about.html | U.S.-SWISS TALKS ON TARIFFS BEGIN; Geneva Officials Are Gloomy About 'Compensation' for Rise in Watch Duties | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/republican-gets-liquor-unit-post-harriman-picks-g-f-daniels-of-st.html | REPUBLICAN GETS LIQUOR UNIT POST; Harriman Picks G. F. Daniels of St. Lawrence -- Member Still to Be Chosen | True | Special to The New York Times | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/gotham-hosiery-head-to-quit.html | Gotham Hosiery Head to Quit | | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/peiping-tightens-ties-to-indonesia-chouali-statement-stresses.html | PEIPING TIGHTENS TIES TO INDONESIA; Chou-Ali Statement Stresses Mutual Aims -- Backing for Reds on Formosa Hinted | True | By Robert Alden | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/stuyvesant-wins-nohitter.html | Stuyvesant Wins No-Hitter | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/packers-sign-clark-back.html | Packers Sign Clark, Back | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/david-rasco.html | DAVID RASCO | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/outlook-on-ceasefire-an-analysis-of-administration-position-and-its.html | Outlook on Cease-Fire; An Analysis of Administration Position and Its Controversy With Knowland | True | By James Reston | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/u-s-store-sales-rose-10-in-week-all-reserve-districts-gained-over.html | U. S. STORE SALES ROSE 10% IN WEEK; All Reserve Districts Gained Over Levels of a Year Ago -- Volume Up 3% Here | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/weekend-dinner.html | Week-End Dinner | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/governor-pushes-road-assistance-he-signs-bill-for-7-interstate.html | GOVERNOR PUSHES ROAD ASSISTANCE; He Signs Bill for 7 Interstate Routes, Clearing Way for Reception of Federal Aid | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/a-78acre-city-urged-in-bronx-business-project-for-lower-end-of.html | A 78-ACRE 'CITY' URGED IN BRONX; Business Project for Lower End of Borough Considered by Officials, Civic Chiefs | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/jenner-asks-ban-on-yielding-isles-to-chinese-reds-scores-appeasers.html | JENNER ASKS BAN ON YIELDING ISLES TO CHINESE REDS; Scores 'Appeasers' and Bids Senate Vote Such Accords Not 'Binding Upon U.S.' | True | By William S. White | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/high-court-accused-of-abuse-of-power.html | HIGH COURT ACCUSED OF ABUSE OF POWER | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/2-guilty-115-slaying-first-degree-murder-found-in-fatal-mugging-of.html | 2 GUILTY $1.15 SLAYING; First Degree Murder Found in Fatal Mugging of Man, 74 | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/state-to-get-vaccine-soon.html | State to Get Vaccine Soon | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/member-bank-reserves-off-156000000-float-decreases-47000000-in-week.html | Member Bank Reserves Off $156,000,000; Float Decreases $47,000,000 in Week | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/chou-proposal-opposed-communists-said-to-desire-state-of-perpetual.html | Chou Proposal Opposed; Communists Said to Desire State of Perpetual Emergency | True | C. M. CHANG. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/morlock-gets-a-kick-out-of-soccer-star-of-nuremburgs-touring-team.html | Morlock Gets a Kick Out of Soccer; Star of Nuremberg's Touring Team Got an Early Start | True | By Michael Strauss | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/nickel-curb-tightened-scrap-export-limited-to-kinds-not-salable-in.html | NICKEL CURB TIGHTENED; Scrap Export Limited to Kinds Not Salable in This Country | True | | 1983-06-03 | RE0000168958 | B00000531953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/elected-vice-president-by-ambassador-hotel.html | Elected Vice President By Ambassador Hotel | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/railroad-issue-sold-denver-rio-grande-western-borrows-2340000.html | RAILROAD ISSUE SOLD; Denver, Rio Grande Western Borrows $2,340,000 | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/john-sullivan.html | JOHN SULLIVAN | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/gen-daniel-nevinny.html | GEN. DANIEL NEVINNY | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/dodgers-top-cubs-with-4-in-7th-furillos-homer-key-to-42-victory.html | Dodgers Top Cubs With 4 in 7th;; FURILLO'S HOMER KEY TO 4-2 VICTORY | True | By Roscoe McGowen | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/option-acquired-on-red-patrick-finklehoffe-plans-to-do-stage.html | OPTION ACQUIRED ON 'RED PATRICK'; Finklehoffe Plans to Do Stage Version of Ruth McKenny's Novel Early in the Fall | True | By Louis Calta | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/yanks-win-bombers-trounce-athletics-11-to-4.html | Yanks Win; BOMBERS TROUNCE ATHLETICS, 11 TO 4 | True | By Louis Effrat | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/drphilip-ladin-surgeon-46-dies-staff-member-of-3-hospitals-here-had.html | DR.PHILIP LADIN, SURGEON, 46, DIES; Staff Member of 3 Hospitals Here Had Taught at Two Schools of Medicine | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/sid-smith-leaf-wing-named-winner-of-lady-byng-trophy-toronto-skater.html | Sid Smith, Leaf Wing, Named Winner of Lady Byng Trophy; Toronto Skater Gains Hockey's 'Gentleman's Award,' With Rangers' Lewicki Next | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/industry-called-lure-to-teachers-prominent-educators-warn-business.html | INDUSTRY CALLED LURE TO TEACHERS; Prominent Educators Warn Business Will Kill Goose That Lays Golden Eggs | True | By Benjamin Fine | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/ship-salvage-awarded-diver-gets-contract-to-deal-with-hulk-in-lake.html | SHIP SALVAGE AWARDED; Diver Gets Contract to Deal With Hulk in Lake | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/new-proposal-by-george.html | New Proposal by George | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/dave-smith-beats-morey-on-the-21-st-gains-in-pinehurst-golf-as.html | DAVE SMITH BEATS MOREY ON THE 21 ST; Gains in Pinehurst Golf as Bisplinghoff, Gravely and Campbell Also Advance | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/12-dead-20-injured-in-2-chicago-fires.html | 12 DEAD, 20 INJURED IN 2 CHICAGO FIRES | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/security-traders-fete-tonight.html | Security Traders Fete Tonight | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/bedtime-without-tears-provide-letdown-hour.html | Bedtime Without Tears: Provide Letdown Hour | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/fairchild-esty.html | Fairchild -- Esty | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/us-starts-check-into-polio-cases-health-unit-sets-up-network-as.html | U.S. STARTS CHECK INTO POLIO CASES; Health Unit Sets Up 'Network' as Safeguard on Vaccine -- 3 More Inoculated Fall III | True | By Bess Furman | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/eden-in-amity-gesture-to-peiping-says-britain-backs-coexistence.html | Eden, in Amity Gesture to Peiping, Says Britain Backs Coexistence; EDEN SAYS BRITISH BACK COEXISTENCE | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/joost-has-fractured-hand.html | Joost Has Fractured Hand | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/yearold-center-gets-60th-tenant-thousands-some-pickets-see.html | YEAR-OLD CENTER GETS 60TH TENANT; Thousands, Some Pickets, See Wanamaker Dedicate Its Cross County Branch | True | By Merrill Folsom | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/rhv-jh-shmlhakj-educator-vas-56-homiletics-professor-at-st-josephs.html | RHV. J.H. SHmlHAkqJ EDUCATOR,, V/AS 56; Homiletics Professor at St, Joseph's Seminary Dies-- Preached at Cathedral | True | | 1983-06-03 | RE0000168958 | B00000531953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/dandy-dick-first-in-westbury-pace-141-chance-nips-lem-in-last.html | DANDY DICK FIRST IN WESTBURY PACE; 14-1 Chance Nips L.E.M. in Last Stride, With Luette Hanover a Close Third | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/marciano-eyes-holman-as-rival-for-200000.html | Marciano Eyes Holman As Rival -- For $200,000 | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/employers-warn-of-port-stoppage-philadelphia-group-threatens-to.html | EMPLOYERS WARN OF PORT STOPPAGE; Philadelphia Group Threatens to Halt Dry-Cargo Handling if Dockers Stay Out | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/in-the-nation-the-procedural-issue-in-the-peters-case.html | In The Nation; The Procedural Issue in the Peters Case | True | By Arthur Krock | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/output-soars-in-france.html | Output Soars in France | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/girls-handbags-store-litter-this-proves-it.html | Girls' Handbags Store Litter -- This Proves It | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/fee-on-sale-to-u-s-is-voided-by-court.html | FEE ON SALE TO U. S. IS VOIDED BY COURT | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/handicap-taken-by-lovely-wave-5520for2-shot-beats-favored-sometime.html | HANDICAP TAKEN BY LOVELY WAVE; $55.20-for-$2 Shot Beats Favored Sometime Thing in Belmont Feature | True | By Frank M. Blunk | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/about-new-york-the-whimsical-long-island-pens-spring-note-about-its.html | About New York; The Whimsical Long Island Pens Spring Note About Its New Cars -- Tribute to War Hero | True | By Meyer Berger | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/continuing-need-for-housing-seen-session-hears-state-should-get.html | CONTINUING NEED FOR HOUSING SEEN; Session Hears State Should Get 170,000 New Units Every Year for Next Decade | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/retrace-irvings-trail-westchester-group-follows-authors-road-in.html | RETRACE IRVING'S TRAIL; Westchester Group Follows Author's Road in Oklahoma | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/home-service-dance-handicapped-childrens-group-to-mark-14th-year-to.html | HOME SERVICE DANCE; Handicapped Children's Group to Mark 14th Year Tonight | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/10-accept-golf-invitations.html | 10 Accept Golf Invitations | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/2-more-priests-seized-argentina-accuses-clerics-of-disrespect-for.html | 2 MORE PRIESTS SEIZED; Argentina Accuses Clerics of Disrespect for Peron | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/thornburg-arrives-in-turkey.html | Thornburg Arrives in Turkey | True | Special to The New York Times. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/all-banned-cutter-vaccine-here-found-219-got-shots-city-health.html | All Banned Cutter Vaccine Here Found; 219 Got Shots; City Health Authorities Locate the 1,114 Packages, but No Black Market -- New Supply for May 9 Inoculation Start | True | By Morris Kaplan | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/music-monteverdi-work-revived-dessoff-choirs-sing-in-carnegie.html | Music: Monteverdi Work Revived; Dessoff Choirs Sing in Carnegie Program | True | J. B. | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/chou-arrives-in-rangoon.html | Chou Arrives in Rangoon | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/discarding-cap-ruled-out.html | Discarding Cap Ruled Out | True | | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-29 | 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/boston-plan-set-to-aid-paralyzed-program-aimed-at-restoring.html | BOSTON PLAN SET TO AID PARALYZED; Program Aimed at Restoring Usefulness to Workers Hurt in Industrial Accidents | True | By John H. Fenton | 1983-06-03 | RE0000168958 | B00000531953 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/2-get-masonic-awards-kefauver-brokenshire-cited-for-antidelinquency.html | 2 GET MASONIC AWARDS; Kefauver, Brokenshire Cited for Anti-Delinquency Work | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/gronchi-elected-italys-president-with-red-backing-a-leftist-in.html | GRONCHI ELECTED ITALY'S PRESIDENT WITH RED BACKING; A Leftist in Sedba's Party, He Wins on 4th Ballot -- Premier Appears Glum GRONCHI ELECTED ITALY'S PRESIDENT | True | By Arnaldo Cortesispecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/bohlen-ordered-to-paris.html | Bohlen ordered to Paris | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/car-on-spree-on-2d-ave-hits-bus-among-other-things-after-driver-is.html | CAR ON SPREE ON 2D AVE.; Hits Bus, Among Other Things, After Driver Is Thrown | True | | 1983-06-03 | RE0000168959 | B00000531954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/miss-mayer-to-be-wedi-will-becombrie-tonight-of-duncan-e-boe__.html | MISS MAYER TO BE WEDI; Will Becom'-Bri'e Tonight of'I Duncan E. Boe._._. ckman J I | True | Special to The New York Times. I | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/tv-talent-search-started-by-n-b-c-weaver-announces-plans-for-a.html | TV TALENT SEARCH STARTED BY N. B. C.; Weaver Announces Plans for a Multi-Million-Dollar Drive in All Phases of Medium | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/littler-with-140-paces-golf-field-posts-a-71-in-second-round-of-las.html | LITTLER, WITH 140, PACES GOLF FIELD; Posts a 71 in Second Round of Las Vegas Tourney, Gains 3-Stroke Edge | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/aileen-co0_k-is-bridei-british-u-n-aide-wed-flerei-to-james-g-mowrn.html | AILEEN CO0_K IS BRIDE; British U. N. Aide Wed Flerel to James G. Mowr'n Jr, I | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/bus-service-criticized.html | Bus Service Criticized | True | PATRICIA HAMMONS | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/mervin-f-rosenbaum-dogshow-judge-and-kennel-club-delegate-dies-at.html | Mervin F. Rosenbaum, Dog-Show Judge And Kennel Club Delegate, Dies at 53 | True | Spectal to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/irvington-to-open-childrens-zoo.html | Irvington to Open Children's Zoo | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/53-corn-loan-extended-crop-stored-on-farms-is-found-of-good-keeping.html | '53 CORN LOAN EXTENDED; Crop Stored on Farms Is Found of 'Good Keeping Quality' | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/promoting-free-economy.html | Promoting Free Economy | True | DONALD LARSON | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/eagles-sign-two-ends.html | Eagles Sign Two Ends | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/exprofessor-loses-suit-for-back-pay.html | EX-PROFESSOR LOSES SUIT FOR BACK PAY | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/orioles-4run-ninth-subdues-indians-52.html | ORIOLES' 4-RUN NINTH SUBDUES INDIANS, 5-2 | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/harriman-signs-rise-in-gas-tax-also-backs-diesel-advance-increases.html | HARRIMAN SIGNS RISE IN 'GAS TAX; Also Backs Diesel Advance -- Increases Await Result of Highway Bond Vote | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/school-flag-salute-vetoed-by-governor.html | SCHOOL FLAG SALUTE VETOED BY GOVERNOR | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/three-dock-foremen-suspended-after-testimony-on-naval-base-their.html | Three Dock Foremen Suspended After Testimony on Naval Base; Their Protests Jar Bi-State Hearing at the End of Day's Further Disclosure of Boss Control and Gambling | True | By Arthur H. Richter | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/common-and-convertibles-star-in-a-busy-schedule-of-offerings-recent.html | Common and Convertibles Star In a Busy Schedule of Offerings; Recent Issues Are Well Absorbed, Except for Some Municipals -- Bethlehem's Debentures Top Next Week's List | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/session-critical-of-trade-schools-rapid-technological-advance-has.html | SESSION CRITICAL OF TRADE SCHOOLS; Rapid Technological Advance Has Made Them Out of Date Manpower Parley Agrees | True | By Alexander Feinbergspecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/city-reporters-elect-r-g-doyle-of-the-american-weekly-chosen.html | CITY REPORTERS ELECT; R. G. Doyle of The American Weekly Chosen President | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/soviet-approves-austrian-planes-withdraws-objection-to-air-rescue.html | SOVIET APPROVES AUSTRIAN PLANES; Withdraws Objection to Air Rescue Unit -- Russians Return 15 Prisoners | True | By John MacCormacspecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/ad-unit-discounts-antitrust-suit-its-counsel-says-same-issue-was.html | AD UNIT DISCOUNTS ANTI-TRUST SUIT; Its Counsel Says Same Issue Was Threshed Out and Won Before the F. T. C. | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/lower-saxony-ends-rule-by-socialists.html | LOWER SAXONY ENDS RULE BY SOCIALISTS | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/wartime-chaplain-going-to-radar-posts-in-north.html | Wartime Chaplain Going To Radar Posts in North | True | | 1983-06-03 | RE0000168959 | B00000531954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/crime-on-the-docks.html | Crime on the Docks | True | O. A. G. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/rfathr-loorez-ukranian_____pasror.html | rFATHR Loorez, UKRANIAN_____PASrOR | True | pedal to The New York Times. I | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/caroline-leaves-illinois.html | Caroline Leaves Illinois | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/concert-to-be-on-disk-clef-will-release-jazz-part-of-program-to-aid.html | CONCERT TO BE ON DISK; Clef Will Release Jazz Part of Program to Aid Blind | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/new-war-college-head-admiral-to-succeed-retiring-air-force-general.html | NEW WAR COLLEGE HEAD; Admiral to Succeed Retiring Air Force General June 30 | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/tobacco-quotas-upheld-96-of-burley-growers-vote-in-favor-of.html | TOBACCO QUOTAS UPHELD; 96% of Burley Growers Vote in Favor of Allotments | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/tigers-take-6th-straight-32-with-3-in-6th-against-senators-kaline.html | Tigers Take 6th Straight, 3-2, With 3 in 6th Against Senators; Kaline Runs Hitting Streak to 14 Games -- Boone Smashes Homer for Detroit | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/iskipper-104-dies-in-canada.html | lSkipper, 104, Dies in Canada | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/pt-a-group-plans-dance.html | P.-T. A. Group Plans Dance | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/wood-field-and-stream-demand-by-handgun-enthusiasts-puts-frontier.html | Wood, Field and Stream; Demand by Handgun Enthusiasts Puts Frontier Model in Catalogue Again | True | By Raymond R. Camp | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/hirohito-feted-on-birthday.html | Hirohito Feted on Birthday | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/delaware-pilot-fees-raised.html | Delaware Pilot Fees Raised | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/lumber-indev-rises-output-up-07-shipments-87-above-1954-level.html | LUMBER INDEX RISES; Output Up 0.7%, Shipments 8.7% Above 1954 Level | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/2-states-feud-over-truck-mud-flaps-2-states-feudin-over-mud-flaps.html | 2 States Feud Over Truck Mud Flaps; 2 STATES FEUDIN' OVER MUD FLAPS | True | By Wayne Phillips | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/school-safety-week-set.html | School Safety Week Set | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/300000-got-cutter-shots-city-tightens-rule-on-sales-300000-received.html | 300,000 Got Cutter Shots; City Tightens Rule on Sales; 300,000 RECEIVED CUTTER VACCINE | True | By Morris Kaplan | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/buffalo-man-appointed-state-solicitor-general.html | Buffalo Man Appointed State Solicitor General | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/steel-man-fears-nickel-shortage-allegheny-ludlum-president-at.html | STEEL MAN FEARS NICKEL SHORTAGE; Allegheny Ludlum President at Meeting Sees Changes in Allocations Needed | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/truce-friction-eases-swiss-report-new-attitude-by-reds-on-korea.html | TRUCE FRICTION EASES; Swiss Report New Attitude by Reds on Korea Group | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/niagara-five-honored-again.html | Niagara Five Honored Again | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/white-house-talk-set-bipartisan-session-tuesday-to-discuss-asia.html | WHITE HOUSE TALK SET; Bipartisan Session Tuesday to Discuss Asia Program | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/faure-assails-saigon-chief-holds-him-unequal-to-task-french-view-is.html | Faure Assails Saigon Chief; Holds Him Unequal to Task; French View Is Counter to U. S. Stand -- Removal of Ngo Dinh Diem Held Unlikely While Fighting Persists FAURE BELITTLES VIETNAM REGIME | True | By Harold CallenderspecIal To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/atom-blast-wait-upsets-officers-only-450-of-1500-remaining-at-test.html | ATOM BLAST WAIT UPSETS OFFICERS; Only 450 of 1,500 Remaining at Test Site After Four Days of Postponement | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/pay-rise-ends-iceland-strike.html | Pay Rise Ends Iceland Strike | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/costa-rica-appeals-for-inquiry-by-nixon.html | COSTA RICA APPEALS FOR INQUIRY BY NIXON | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/housing-purchased-in-new-rochelle.html | HOUSING PURCHASED IN NEW ROCHELLE | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/doniger-buys-clearfield-plants.html | Doniger Buys Clearfield Plants | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/bao-dai-abroad-most-of-the-time-basks-on-french-riviera-as-he-tries.html | BAO DAI ABROAD MOST OF THE TIME; Basks on French Riviera as He Tries to Guide People in Post-War Vietnam | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/strike-hits-singapore-harbor.html | Strike Hits Singapore Harbor | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/tragedy-in-saigon.html | TRAGEDY IN SAIGON | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/mountain-inn-sold.html | Mountain Inn Sold | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/leftists-observe-an-early-may-day-2500-hold-rally-in-union-sq.html | LEFTISTS OBSERVE AN EARLY MAY DAY; 2,500 Hold Rally in Union Sq. -- Blocked From Gathering There on Usual Date | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/north-pole-crew-off-from-jersey-scientific-explorers-flying-to.html | NORTH POLE CREW OFF FROM JERSEY; Scientific Explorers Flying to Canada -- Plane Is Due Back Today for Supplies | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/method-of-logging-by-helicopter-wins-patent-for-texas-inventor-wide.html | Method of Logging by Helicopter Wins Patent for Texas Inventor; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/100-study-grants-awarded.html | 100 Study Grants Awarded | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/herbert-j-kneip.html | HERBERT J. KNEIP | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/peron-paper-lays-killing-to-clergy-charges-the-catholic-church-is.html | PERON PAPER LAYS KILLING TO CLERGY; Charges the Catholic Church Is Responsible for Bombing Fatal to Policeman | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/n-y-u-takes-distance-medley-for-first-penn-relays-title-in-four.html | N. Y. U. Takes Distance Medley for First Penn Relays Title in Four Years; VIOLETS OUTRACE MANHATTAN FOUR King's Anchor Leg Wins for N. Y. U. -- Cornell Takes Ivy League Mile Relay | True | By Michael Strausspecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/long-island-gets-new-wildlife-refuge-sanctuary-has-5-miles-of.html | Long Island Gets New Wildlife Refuge; Sanctuary Has 5 Miles of Waterfront | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/foreign-affairs-china-seeks-time-for-purge-and-progress.html | Foreign Affairs.; China Seeks Time for Purge and Progress | True | By C. L. Sulzberger | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/bricker-flares-up-at-treaty-witness-bricker-clashes-with-foe-of.html | Bricker Flares Up At Treaty Witness; BRICKER CLASHES WITH FOE OF PLAN | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/larsen-gets-permission-to-play-in-rome-tennis.html | Larsen Gets Permission To Play in Rome Tennis | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/violent-hailstorm-rips-east-florida.html | VIOLENT HAILSTORM RIPS EAST FLORIDA | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/banks-call-securities-good-security-safer-than-houses-one-says-of.html | Banks Call Securities Good Security; Safer Than Houses, One Says of Rising Loans on Stocks SECURITIES HELD PRIME SECURITY | True | By Leif H. Olsen | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/2-retiring-generals-honored.html | 2 Retiring Generals Honored | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/ribicoff-names-parkway-aides.html | Ribicoff Names Parkway Aides | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/lieut-robert-manning.html | LIEUT. ROBERT MANNING | True | Special to The New York 'rimes. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/peiping-tries-to-end-hoarding-of-foods.html | PEIPING TRIES TO END HOARDING OF FOODS | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/hong-kongchina-trade-up.html | Hong Kong-China Trade Up | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168959 | B00000531954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/donovan-of-white-sox-pitches-4hitter-to-down-red-sox-70-rookie-lets.html | Donovan of White Sox Pitches 4-Hitter to Down Red Sox, 7-0; Rookie Lets Only One Runner Reach Third -- Fox' Homer Helps Rout Nixon | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/joan-finn-bride-of-r_g__osborlqei-she-wears-ivory-satin-gownl-at.html | JOAN FINN BRIDE OF R._G'__OSBORlqEI; She Wears Ivory Satin Gownl at Marriage in Glen Ridge to Columbia Ex-Stuclent | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/farm-crop-prices-record-rise-of-1-april-15-figure-put-at-247-a.html | FARM CROP PRICES RECORD RISE OF 1%; April 15 Figure Put at 247, a Level 4% Below That of the Same Date in 1954 | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/palace-maid-ousted-loses-job-and-fight-to-keep-room-overlooking.html | PALACE MAID OUSTED; Loses Job and Fight to Keep Room Overlooking Lawn | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/big-oil-company-gains-in-quarter-standard-of-california-nets.html | BIG OIL COMPANY GAINS IN QUARTER; Standard of California Nets $53,130,557 on Revenue Rise to $289,185,640 COMPANIES ISSUE EARNING FIGURES | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/news-of-interest-in-shipping-field-seafarers-union-prepared-to-test.html | NEWS OF INTEREST IN SHIPPING FIELD; Seafarers Union Prepared to Test Layoff Plan -- Parley Called on Loading Fees | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/nora-kaye-dances-her-only-juliet-of-season-with-ballet-theatre-at.html | Nora Kaye Dances Her Only Juliet Of Season With Ballet Theatre at 'Met' | True | By John Martin | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/play-producer-named-to-u-s-post-abroad.html | Play Producer Named To U. S. Post Abroad | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/faeroe-islanders-protest-replacement-of-doctor.html | Faeroe Islanders Protest Replacement of Doctor | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/canadas-population-15482000.html | Canada's Population 15,482,000 | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/chou-asks-thais-to-visit-yunnan-invitation-viewed-as-effort-to.html | CHOU ASKS THAIS TO VISIT YUNNAN; Invitation Viewed as Effort to Disprove Report of Anti-Bangkok Activities | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/clown-and-veteran-honored-as-heroes.html | CLOWN AND VETERAN HONORED AS HEROES | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/puerto-rico-seeking-rise-in-sugar-quota.html | PUERTO RICO SEEKING RISE IN SUGAR QUOTA | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/ceylon-curbs-red-literature.html | Ceylon Curbs Red Literature | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/eden-determined-on-soviet-parley-pledges-effort-to-end-fear.html | EDEN DETERMINED ON SOVIET PARLEY; Pledges Effort to End Fear -- Conservative Platform for Nuclear Aid in Industry EDEN DETERMINED ON SOVIET PARLEY | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/hurricane-safeguards-pressed.html | Hurricane Safeguards Pressed | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/trading-in-stocks-fell-off-in-april-sales-exceeded-3000000-shares.html | TRADING IN STOCKS FELL OFF IN APRIL; Sales Exceeded 3,000,000 Shares in Only Three of Month's Sessions | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/crash-laid-to-bombs-peiping-radio-quotes-indian-reports-on-plane.html | CRASH LAID TO BOMBS; Peiping Radio Quotes Indian Reports on Plane Tragedy | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/n-y-uskidmore-concert.html | N. Y. U.-Skidmore Concert | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/tribute-to-washington-166th-year-since-inauguration-marked-at.html | TRIBUTE TO WASHINGTON; 166th Year Since Inauguration Marked at Federal Hall | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/uranium-rush-delayed.html | Uranium Rush Delayed | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/ford-of-canada-to-pay-125.html | Ford of Canada to Pay $1.25 | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-06-03 | RE0000168959 | B00000531954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/senators-battle-trade-bill-curbs-security-provision-to-protect-u-s.html | SENATORS BATTLE TRADE BILL CURBS; Security Provision to Protect U. S. Industries Is Stressed in Committee Report SENATORS BATTLE TRADE BILL CURBS | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/briton-to-head-u-n-council.html | Briton to Head U. N. Council | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/free-europe-committee-uses-psychological-warfare-to-attack-soviet.html | Free Europe Committee Uses Psychological Warfare to Attack Soviet Satellites | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/3-nations-put-ban-on-martin-luther.html | 3 NATIONS PUT BAN ON 'MARTIN LUTHER' | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/nasser-goes-to-afghanistan.html | Nasser Goes to Afghanistan | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/chou-returns-to-china.html | Chou Returns to China | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/markell-red-wings-pitches-nohitter.html | MARKELL, RED WINGS, PITCHES NO-HITTER | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/saigon-is-2-cities-and-one-is-dying.saigon-is-2-cities-and-one-is.html | Saigon Is 2 Cities, And One Is Dying. SAIGON IS 2 CTIES, AND ONE IS DYING | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/emin-ali-turkg__-eldi-diesi-veteran-turkish-diplomat-was-ambassador.html | EMIN ALI TURKG _ ELDI DIESI; Veteran Turkish Diplomat[ Was Ambassador to Iran | True | [ I Special to The New York Times. [ | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/adenauer-and-pinay-open-2day-parley.html | ADENAUER AND PINAY OPEN 2-DAY PARLEY | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/nuxhall-of-redlegs-blanks-pirates-50.html | NUXHALL OF REDLEGS BLANKS PIRATES, 5-0 | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/apartment-sold-in-jersey-city-paterson-housing-and-newark-vacant.html | APARTMENT SOLD IN JERSEY CITY; Paterson Housing and Newark Vacant Plot in Other Trading | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/aid-of-jersey-g-o-p-is-asked-on-transit.html | AID OF JERSEY G. O. P. IS ASKED ON TRANSIT | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/join-coal-rate-protest-anthracite-producers-urge-icc-to-end-12-rail.html | JOIN COAL RATE PROTEST; Anthracite Producers Urge I.C.C. to End 12% Rail Rise | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/auto-auction-tuesday.html | Auto Auction Tuesday | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/ichief-justice-smith-of-arkansas-was-70.html | ICHIEF JUSTICE SMITH , OF ARKANSAS WAS 70 | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/british-see-premier-losing.html | British See Premier Losing | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/millionayear-incomes-fewer-report-reveals.html | Million-a-Year Incomes Fewer, Report Reveals | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/l-i-r-r-is-benign-road-wont-change-dime-extra-for-a-change-of-mind.html | L. I. R. R. IS BENIGN; Road Won't Charge Dime Extra for a Change of Mind | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/feltman-stops-middies.html | Feltman Stops Middies | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/miss-weesie-first-by-6-lengths-boston-doge-runs-in-swift-stakes.html | Miss Weesie First by 6 Lengths; Boston Doge Runs in Swift Stakes Today; BELMONT WINNER PAYS $11.60 FOR $2 Miss Weesie Beats Murph's Deb in Sprint Feature -- Nose Trouble Third | True | By James Roach | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/paris-to-announce-tax-reforms-today.html | PARIS TO ANNOUNCE TAX REFORMS TODAY | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/3-firemen-hurt-in-queens.html | 3 Firemen Hurt in Queens | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/bridge-job-makes-avenues-one-way-fifth-and-madison-converted-north.html | BRIDGE JOB MAKES AVENUES ONE WAY; Fifth and Madison Converted North of 125th St. While 3d Ave. Span Is Rebuilt | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/jury-awards-150000-brooklyn-widow-gets-verdict-in-death-of-husband.html | JURY AWARDS $150,000; Brooklyn Widow Gets Verdict in Death of Husband | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/eastern-antiques-fair.html | Eastern Antiques Fair | True | | 1983-06-03 | RE0000168959 | B00000531954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/english-teaching-in-state-assailed-instructors-in-that-subject.html | ENGLISH TEACHING IN STATE ASSAILED; Instructors in That Subject Protest Attitude Anyone Can Conduct Classes HEAVY WORK LOAD CITED Smaller Classes and Fewer Extracurricular Activities Are Recommended | | By Benjamin Finespecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/london-markets-weaken-further-government-issues-decline-industrial.html | LONDON MARKETS WEAKEN FURTHER; Government Issues Decline, Industrial Shares Drop but Turn Steadier at Close | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/red-emplacements-shelled.html | Red Emplacements Shelled | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/filibuster-checked-wisconsin-g-o-p-stops-move-by-rivals-in-senate.html | FILIBUSTER CHECKED; Wisconsin G. O. P. Stops Move by Rivals in Senate | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/commons-passes-finance-bill.html | Commons Passes Finance Bill | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/allviar-shatford-log_abnoki-oldest-partner-in-merrill-lynch-concern.html | ALIVIAR SHATFORD; LO"G._ABnOK,I Oldest Partner in Merrill:[ Lynch Concern Is De,d-I Owned Stock, Dairy Farm:[ | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/mrs-poor-cards-97-takes-low-gross-in-oneday-golf-at-garden-city-cc.html | MRS. POOR CARDS 97; Takes Low Gross in One-Day Golf at Garden. City C.C. | | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/bunhes-motherinlaw-dies.html | }Bunhe's Mother-in-Law Dies} | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/variety-is-infinite-in-snapon-beads.html | Variety Is Infinite in Snap-On Beads | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/sworn-as-cape-may-judge.html | Sworn as Cape May Judge | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/forecaster-bats-500-poises-for-a-warm-one.html | Forecaster Bats .500, Poises for a Warm One | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/burton-talks-on-court-justice-says-only-15-to-25-of-appeals-are.html | BURTON TALKS ON COURT; Justice Says Only 15 to 25% of Appeals Are Heard | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/single-court-urged-for-family-cases.html | SINGLE COURT URGED FOR FAMILY CASES | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/red-china-argues-about-ceasefire.html | RED CHINA ARGUES ABOUT 'CEASE-FIRE' | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/executive-ends-life-former-head-of-wallachs-dies-in-baltimore-leap.html | EXECUTIVE ENDS LIFE; Former Head of Wallach's Dies in Baltimore Leap | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/million-new-tax-collectors-face-social-security-deadline-today.html | Million New Tax Collectors Face Social Security Deadline Today | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/moritz-hamburger.html | MORITZ HAMBURGER | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/jockey-out-of-hospital-shoemaker-leaves-coast-for-derby-at.html | JOCKEY OUT OF HOSPITAL; Shoemaker Leaves Coast for Derby at Louisville | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/demmler-says-dealers-must-step-up-policing-of-ads-or-see-government.html | Demmler Says Dealers Must Step Up Policing of Ads or See Government Do So; DEMMLER URGES POLICING OF ADS | | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/radio-tube-frauds-punished-by-fines.html | RADIO TUBE FRAUDS PUNISHED BY FINES | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/goodwinfalk.html | Goodwin--Falk | True | soecial to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/chamber-attacks-minimum-pay-rise.html | CHAMBER ATTACKS MINIMUM PAY RISE | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/harriet-m-metz-betrothed.html | Harriet M. Metz Betrothed | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/pierson-outpoints-deltrante.html | Pierson Outpoints Deltrante | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/s-f-harris-publisher-is-ill.html | S. F. Harris, Publisher, Is Ill | True | | 1983-06-03 | RE0000168959 | B00000531954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/origin-of-saigon-revolt-part-played-by-french-in-vietnam-struggle.html | Origin of Saigon Revolt; Part Played by French in Vietnam Struggle Is Emphasized | True | TON THAT THIEN | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/patty-advances-in-italian-tennis-beats-pietrangeli-97-75-in.html | PATTY ADVANCES IN ITALIAN TENNIS; Beats Pietrangeli, 9-7, 7-5, in Florence Quarter-Final -- Rose Defeats Flam | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/tvwise-village-gives-zany-show-valhalla-amateurs-let-hair-down-with.html | TV-WISE VILLAGE GIVES ZANY SHOW; Valhalla Amateurs Let Hair Down With 'Pros' at Benefit for Parent-Teacher Fund HALF OF POPULACE HELPS Skits Performed in a Setting of $50,000 Equipment Lent by Television Companies | True | By Merrill Folsomspecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/sonic-first-at-suffolk-downs.html | Sonic First at Suffolk Downs | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/named-to-church-position.html | Named to Church Position | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/west-germany-wins.html | West Germany Wins | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/fabrics-for-the-season-are-from-near-and-far.html | Fabrics for the Season Are From Near and Far | True | By Elizabeth Halsted | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/blakesly-bowls-703-kansas-city-kegler-moves-into-fifth-place-at-ft.html | BLAKESLY BOWLS 703; Kansas City Kegler Moves Into Fifth Place at Ft. Wayne | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/weinbergersicular.html | Weinberger--Sicular | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/credit-plan-aids-travel-twa-notes-passengers-who-pay-in.html | CREDIT PLAN AIDS TRAVEL; T.W.A. Notes Passengers Who Pay in Installments | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/barrontiso-duo-wins-cards-best-ball-of-65-in-pro-golf-at-vernon.html | BARRON-TISO DUO WINS; Cards Best Ball of 65 in Pro Golf at Vernon Hills | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/handwriting-on-the-wall-for-50-city-teachers-penmanship-studies-to.html | Handwriting on the Wall for 50 City Teachers; Penmanship Studies to Be Carried Back to Classrooms | True | By Leonard Buder | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/harriman-vetoes-dewey-thruway-asserts-state-records-show-no.html | HARRIMAN VETOES 'DEWEY THRUWAY'; Asserts State Records Show No Precedent for Naming of Road After Individual | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/du-pont-income-is-93736360-up-27-for-firstquarter-record.html | Du Pont Income Is $93,736,360, Up 27% for First-Quarter Record | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/imrs-charles-thompsoni.html | IMRS. CHARLES THOMPSONi | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/general-ordered-to-vietnam.html | General Ordered to Vietnam | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/soviet-offers-bloc-atom-piles.html | Soviet Offers Bloc Atom Piles | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/french-push-atom-plan-premier-and-finance-chief-approve-big-outlay.html | FRENCH PUSH ATOM PLAN; Premier and Finance Chief Approve Big Outlay | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/bush-opposes-bill.html | Bush Opposes Bill | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/faure-hits-at-drinking-says-government-will-map-curbs-on.html | FAURE HITS AT DRINKING; Says Government Will Map Curbs on Drunkenness | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/austrians-quiet-refugees-fears-say-they-will-fight-forced.html | AUSTRIANS QUIET REFUGEES' FEARS; Say They Will Fight Forced Repatriation -- New Center Opened in Germany | True | By Harry Schwartzspecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/bronx-deals-closed-sales-include-apartment-on-nelson-avenue.html | BRONX DEALS CLOSED; Sales Include Apartment on Nelson Avenue | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/louis-pomerantz.html | LOUIS POMERANTZ | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/jdr-george-alexander-i.html | jDR, GEORGE ALEXANDER I | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/sorry-his-time-is-up-telephone-company-engineer-retires-after-51-23.html | SORRY, HIS TIME IS UP; Telephone Company Engineer Retires After 51 2/3 Years | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/helicopter-records-honored.html | Helicopter Records Honored | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/argentina-takes-lead.html | Argentina Takes Lead | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/phone-strike-extended-c-i-o-announces-a-500000-gift-in-47day.html | PHONE STRIKE EXTENDED; C. I. O. Announces A $500,000 Gift in 47-Day Walkout | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/business-leases.html | BUSINESS LEASES | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/reuther-takes-part-in-ford-negotiating.html | REUTHER TAKES PART IN FORD NEGOTIATING | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/miss-widergren-to-sing.html | Miss Widergren to Sing | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/wheat-overrides-early-weakness-corn-rye-and-soybeans-also-register.html | WHEAT OVERRIDES EARLY WEAKNESS; Corn, Rye and Soybeans Also Register Advances in Day but Oats Closes Mixed | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/mrs-f-a-taylor.html | MRS. F. A. TAYLOR | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/disaster-in-greece.html | DISASTER IN GREECE | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/meld-first-in-classic-beats-aberlady-by-2-lengths-in-1000-guineas.html | MELD FIRST IN CLASSIC; Beats Aberlady by 2 Lengths in 1,000 Guineas Stakes | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/wright-to-talk-with-british.html | Wright to Talk With British | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/sinatra-sues-waterfront.html | Sinatra Sues 'Waterfront' | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/caribbean-standstill.html | CARIBBEAN STANDSTILL | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/states-rebuked-on-mental-care-legislation-often-blocks-use-of-u-s.html | STATES REBUKED ON MENTAL CARE; Legislation Often Blocks Use of U. S. Funds for Patients, Conference Is Warned | True | By Murray Illsonspecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/churches-are-set-to-honor-family-civic-groups-also-to-join-in-weeks.html | CHURCHES ARE SET TO HONOR FAMILY; Civic Groups Also to Join in Week's Program -- Jersey Bible Class Unit Now 25 BROTHERHOOD FETE DUE Jewish Seminary Will Cite Meany, Sherwood, Bueck -- Award for McKeldin | True | By Preston King Sheldon | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/luncheon-to-help-blind-in-2-nations.html | LUNCHEON TO HELP BLIND IN 2 NATIONS | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/queens-playground-opened.html | Queens Playground Opened | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/vejar-knocks-out-melis-in-4-rounds-referee-refuses-to-permit.html | VEJAR KNOCKS OUT MELIS IN 4 ROUNDS; Referee Refuses to Permit Italian to Continue in Bout at Syracuse | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/warners-signs-preminger.html | Warners Signs Preminger | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/bachmann-uxbridge-elects-3.html | Bachmann Uxbridge Elects 3 | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/coffee-and-cocoa-are-sold-heavily-futures-affected-by-news-from.html | COFFEE AND COCOA ARE SOLD HEAVILY; Futures Affected by News From Brazil -- Changes in Other Markets Mixed COFFEE AND COCOA ARE SOLD HEAVILY | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/connecticut-men-reappointed.html | Connecticut Men Reappointed | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/priest-is-stabbed-by-theft-suspect-attack-occurs-in-a-village.html | PRIEST IS STABBED BY THEFT SUSPECT; Attack Occurs in a Village Center for Homeless -- Chase Ends in Capture | True | | 1983-06-03 | RE0000168959 | B00000531954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/education-stand-told-at-fordham-prof-scharper-defines-the-catholic.html | EDUCATION STAND TOLD AT FORDHAM; Prof. Scharper Defines the Catholic Observance of Academic Freedom | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/cleveland-man-shot-to-death.html | Cleveland Man Shot to Death | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/merger-proposed-for-borgwarner-acquiring-byron-jackson-co-would.html | MERGER PROPOSED FOR BORG-WARNER; Acquiring Byron Jackson Co. Would Further Diversify Big Concern's Output MERGER PROPOSED FOR BORG-WARNER | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/ivy-point-standings-planned.html | Ivy Point Standings Planned | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/weierich-assistant-postmaster.html | Weierich Assistant Postmaster | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/gronchi-italys-new-president-younglooking-hardworking-a-lover-of.html | Gronchi, Italy's New President, Young-Looking, Hard-Working; A Lover of Politics, Sports -- He Helped to Found Christian Democrats | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/alex-h-singleton.html | ALEX H. SINGLETON | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/basketball-meeting-put-off.html | Basketball Meeting Put Off | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/stork-works-overtime-triplets-all-girls-are-born-to-98pound.html | STORK WORKS OVERTIME; Triplets, All Girls, Are Born to 98-Pound Brooklyn Woman | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/robertb-parker-reporterauthor-foreign-correspondent-frori-33-to-41.html | ROBERTB. PARKER, REPORTER,AUTHOR; Foreign Correspondent FrorI '33 to '41 ..DiesHeaded I Daily News Bu. reau I | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/drop-registered-in-new-financing-stock-offerings-in-april-set-low.html | DROP REGISTERED IN NEW FINANCING; Stock Offerings in April Set Low for '55 -- New Bonds Total $936,871,000 | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/bond-prepayments-decreased-in-april.html | BOND PREPAYMENTS DECREASED IN APRIL | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/trial-in-old-bailey.html | Trial in Old Bailey | True | H. H. T. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/navy-curbs-displays-guided-missiles-may-not-be-put-on-exhibition.html | NAVY CURBS DISPLAYS; Guided Missiles May Not Be Put on Exhibition | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/strauss-arrives-in-brussels.html | Strauss Arrives in Brussels | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/auto-kills-brooklyn-boy-4.html | Auto Kills Brooklyn Boy, 4 | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/u-s-considering-sending-formosa-unit-of-marines-token-ground-force.html | U. S. CONSIDERING SENDING FORMOSA UNIT OF MARINES; Token Ground Force Would Be Move to Build Morale of Nationalist Regime U. S. Ponders Sending Formosa Token Force of Ground Troops | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/opera-by-sessions-presented.html | Opera by Sessions Presented | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/gains-are-shown-by-chicago-edison-kilowatt-hour-sales-up-79.html | GAINS ARE SHOWN BY CHICAGO EDISON; Kilowatt Hour Sales Up 7.9%, Revenues 10.2%, While Net Also Climbed in Quarter | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/dodgers-release-wojey-to-royals-bessent-and-hemric-sent-to-st-paul.html | DODGERS RELEASE WOJEY TO ROYALS; Bessent and Hemric Sent to St. Paul -- Games of Giants and Brooks Rained Out | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/sayville-hotel-gets-new-owner.html | SAYVILLE HOTEL GETS NEW OWNER | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/value-of-citys-colleges.html | Value of City's Colleges | True | STANLEY S. LOWELL | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/held-as-triple-killer-brooklyn-boarder-arraigned-in-fatal-stabbing.html | HELD AS TRIPLE KILLER; Brooklyn Boarder Arraigned in Fatal Stabbing of Family | True | | 1983-06-03 | RE0000168959 | B00000531954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/pittsburgh-coal-co-elevates-legal-officer.html | Pittsburgh Coal Co. Elevates Legal Officer | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/stanley-q-w-chin.html | STANLEY Q. W. CHIN | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/one-sect-stays-in-fight.html | One Sect Stays in Fight | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/the-soviet-sphinx-speaks.html | THE SOVIET SPHINX SPEAKS | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/u-s-reiterates-vietnam-backing-renews-support-for-premier-after.html | U. S. REITERATES VIETNAM BACKING; Renews Support for Premier After Paris Asks Removal -- Mansfield Sees Plot U. S. REITERATES VIETNAM BACKING | True | By Elie Abelspecial To The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/imrsjohn-p-humes-has-soni.html | iMrs.John P. Humes Has SonI | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/institute-head-installed.html | Institute Head Installed | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/no-real-estate-vacancies.html | No Real Estate Vacancies | True | ALBERT L. WECHSLER | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/albany-milk-talks-set-harriman-to-meet-committee-on-increase-in-use.html | ALBANY MILK TALKS SET; Harriman to Meet Committee on Increase in Use | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/israel-is-censured-truce-team-supports-egypt-in-gaza-incident.html | ISRAEL IS CENSURED; Truce Team Supports Egypt in Gaza Incident Charge | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/venezuela-readmits-ilo-aide.html | Venezuela Re-admits I.L.O. Aide | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/gordon-caerolq-alcoa-treasurrr-i-coordinator-of-world-war-ii.html | GORDON CAEROlq, ALCOA TREASURRR,; I Coordinator of World War II] Building Program Dies—-A I I Vice President Since '52 I | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/oklahoma-aggies-capture-lead-as-4-drake-meet-records-fall.html | Oklahoma Aggies Capture Lead As 4 Drake Meet Records Fall; Pace-Setters Take 3 Events -- Vereen Throws Discus 172 Feet 11 Inches | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/july-cotton-is-up-on-trade-buying-futures-market-irregular-prices.html | JULY COTTON IS UP ON TRADE BUYING; Futures Market Irregular -- Prices 40c a Bale Higher to 35c Lower at Close | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/the-el-decision-stands.html | THE "EL" DECISION STANDS | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/stocks-rebound-in-slow-trading-thursdays-losses-largely-recaptured.html | STOCKS REBOUND IN SLOW TRADING; Thursday's Losses Largely Recaptured -- Turnover Is Smallest Since April 5 625 ISSUES MOVE AHEAD Selectivity Is Emphasized by 8 Groups That Produce Both Highs and Lows | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/about-art-and-artists-63-painters-and-sculptors-exhibit-at-annual.html | About Art and Artists; 63 Painters and Sculptors Exhibit at Annual Portraits in Review Show | True | S. P. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/ivkov-sets-pace-in-jubilee-chess-wins-from-martin-and-gains.html | IVKOV SETS PACE IN JUBILEE CHESS; Wins From Martin and Gains Undisputed Possession of First Place in Argentina | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/john-g-roberts-83-a-parent-arr-orner.html | JOHN G. ROBERTS, 83, A PareNt arr oRNEr | True | Sptclll to lhe Ihew York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/news-of-food-new-cookbook-features-regional-specialties-of-italian.html | News of Food; New Cookbook Features Regional Specialties of Italian Cafes | True | By June Owen | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/g-i-loans-tightened-sellers-now-may-not-absorb-settlement-expenses.html | G. I LOANS TIGHTENED; Sellers Now May Not Absorb Settlement Expenses | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/montgomery-cites-atomic-war-tactics.html | MONTGOMERY CITES ATOMIC WAR TACTICS | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/atom-talks-draw-41-nations.html | Atom Talks Draw 41 Nations | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/idr-sigfrid-e-engstromi.html | IDR. SIGFRID E. ENGSTROMI | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/shantz-stops-yankees-with-3hit-shutout-before-record-kansas-city.html | Shantz Stops Yankees With 3-Hit Shutout Before Record Kansas City Crowd; SOUTHPAW VICTOR FOR ATHLETICS, 6-0 33,471 Watch Shantz Pitch 1st Complete Game Since 1952 -- Kucks Is Routed | True | By Louis Effratspecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/auto-industry-is-setting-new-high-output-mark.html | Auto Industry Is Setting New High Output Mark | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/equitable-life-singers-heard.html | Equitable Life Singers Heard | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/weekly-editors-get-heartening-advice.html | WEEKLY EDITORS GET HEARTENING ADVICE | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/ilua1v-h-pine-film-maker-dibb-partner-in-pinethomas-for-l-5-years.html | ILUA1V[ H, PINE, FILM MAKER; DIBB; Partner in Pine-Thomas for l 5 Years Was 59--JKnown for Shoe-string Budgets | True | Special to The llew York Tlma. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/weeks-arrives-in-germany.html | Weeks Arrives in Germany | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/flying-scot-will-land-in-brooklyn-tomorrow-thomson-will-patrol.html | Flying Scot Will Land in Brooklyn Tomorrow; Thomson Will Patrol Outfield for Braves Against Dodgers Fleet Bob May Mean the 'Difference' to Milwaukee | True | By John Drebinger | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/glee-club-has-concert-down-town-group-presents-annual-program-at.html | GLEE CLUB HAS CONCERT; Down Town Group Presents Annual Program at Carnegie | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/subversives-ban-in-defense-asked-u-s-seeks-law-for-ousting.html | SUBVERSIVES BAN IN DEFENSE ASKED; U. S. Seeks Law for Ousting 'Thousands' as Potential Spies and Saboteurs | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/sikorsky-predicts-rise-in-the-use-of-helicopters.html | Sikorsky Predicts Rise In the Use of Helicopters | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/u-s-radar-ships-on-guard-at-sea-navy-discloses-squadron-is-teaming.html | U. S. RADAR SHIPS ON GUARD AT SEA; Navy Discloses Squadron Is Teaming With Aircraft to Spot Unidentified Craft | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/earnings-raised-by-canadian-pacific.html | EARNINGS RAISED BY CANADIAN PACIFIC | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/italys-new-president.html | ITALY'S NEW PRESIDENT | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/county-and-state-to-build-college-cost-of-5800000-home-of.html | COUNTY AND STATE TO BUILD COLLEGE; Cost of $5,800,000 Home of Westchester Community School Will Be Shared | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/justice-cancels-sled-trip.html | Justice Cancels Sled Trip | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/day-kimball-dead.html | DAY KIMBALL DEAD; | True | ] Special to The New York Times. [ | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/price-cuts-held-little-mans-foe-senators-hear-antitrust-rulings.html | PRICE CUTS HELD LITTLE MANS FOE; Senators Hear Anti-Trust Rulings Help Cause Failure of 65,000 'Gas' Dealers | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/i-h-franklin-brossman.html | | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/dust-bowl-linked-to-the-democrats.html | DUST BOWL LINKED TO THE DEMOCRATS | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/a-m-a-protests-draft-of-doctors-house-unit-informed-military.html | A. M. A. PROTESTS DRAFT OF DOCTORS; House Unit Informed Military Physicians Are Used Too Much to Deliver Babies | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/campbell-gains-final-beats-gravely-in-pinchurst-golf-bisplinghoff.html | CAMPBELL GAINS FINAL; Beats Gravely in Pinchurst Golf -- Bisplinghoff Wins | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/1-of-4-fugitives-seized-in-gun-duel.html | 1 OF 4 FUGITIVES SEIZED IN GUN DUEL | True | | 1983-06-03 | RE0000168959 | B00000531954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/senate-unit-votes-5year-road-plan-bars-a-bond-issue-ignores.html | SENATE UNIT VOTES 5-YEAR ROAD PLAN; BARS A BOND ISSUE; Ignores President's Request on Financing -- Asks Cent Rise in Gasoline Tax VEHICLE WEIGHT LIMITED $22 Billion Outlay by States and U.S. Passed -- Ceiling on Federal Aid Is Lifted 5-YEAR ROAD BILL GAINS IN SENATE | True | By John D. Morrisspecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/u-n-asked-to-aid-desert-farmers-its-help-in-forming-a-global.html | U. N. ASKED TO AID DESERT FARMERS; Its Help in Forming a Global Weather Station Network Requested by Scientists | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/picket-wins-lenity-judge-rejects-prosecutors-bid-for-jail-in-sperry.html | PICKET WINS LENITY; Judge Rejects Prosecutor's Bid for Jail in Sperry Case | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/bonn-disavows-aim-to-be-neutral-state-bonn-denies-plan-for-neutral.html | Bonn Disavows Aim To Be Neutral State; BONN DENIES PLAN FOR NEUTRAL ROLE | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/7-killed-in-gold-mine-blast.html | 7 Killed in Gold Mine Blast | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/antibias-course-for-police-is-set-city-to-begin-training-3000-next.html | ANTI-BIAS COURSE FOR POLICE IS SET; City to Begin Training 3,000 Next Month, Says Mayor, and All on Force in Time | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/commodity-index-off-wholesale-prices-are-put-at-892-of-194749-level.html | COMMODITY INDEX OFF; Wholesale Prices Are Put at 89.2% of 1947-49 Level | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/faster-sydneytokyo-flights.html | Faster Sydney-Tokyo Flights | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/atlanta-joins-in-rate-rise.html | Atlanta Joins in Rate Rise | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/dillard-glee-club-concert.html | Dillard Glee Club Concert | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/rubber-plant-sales-almost-completed.html | RUBBER PLANT SALES ALMOST COMPLETED | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/australian-wheat-crop-to-dip.html | Australian Wheat Crop to Dip | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/korean-warns-japan-envoy-threatens-embargo-if-tokyo-trades-with.html | KOREAN WARNS JAPAN; Envoy Threatens Embargo if Tokyo Trades With North | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/industrial-plot-sold-in-lynbrook-building-rising-on-site-leased.html | INDUSTRIAL PLOT SOLD IN LYNBROOK; Building Rising on Site Leased From New Owner -- Other L. I. Deals | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/aar-gives-backing-to-transport-study.html | A.A.R. GIVES BACKING TO TRANSPORT STUDY | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/britain-is-striving-to-avoid-rail-strike.html | BRITAIN IS STRIVING TO AVOID RAIL STRIKE | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/south-africa-house-votes-larger-court.html | SOUTH AFRICA HOUSE VOTES LARGER COURT | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/for-uniform-timetables.html | For Uniform Timetables | True | P. OFFENBERG | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/sugar-dock-strike-outlawed-by-union.html | SUGAR DOCK STRIKE OUTLAWED BY UNION | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/cornelia-skinner-to-play-6-queens-will-offer-single-show-the-wives.html | CORNELIA SKINNER TO PLAY 6 QUEENS; Will Offer Single Show, 'The Wives of Henry VIII,' as a Benefit Tomorrow Night | True | By Louis Calta | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/grahampaige-offers-a-trade.html | Graham-Paige Offers a Trade | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/miss-gajewska-wed-she-is-married-in-milan-italy-to-stanislaw-h.html | MISS GAJEWSKA WED; She Is Married in Milan, Italy, to Stanislaw H. Wellisz | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/merger-is-approved-hooker-electrochemical-and-durez-authorized-to.html | MERGER IS APPROVED; Hooker Electrochemical and Durez Authorized to Proceed | True | | 1983-06-03 | RE0000168959 | B00000531954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/daisy-astra-choice-in-trot.html | Daisy Astra Choice in Trot | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/scott-funston-bid-brokers-stamp-out-evil-practice-of-stock-tips.html | Scott, Funston Bid Brokers 'Stamp Out Evil Practice' of Stock Tips, Rumors; EXCHANGE HEADS ASSAIL TIPSTERS | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/browns-12-hits-crush-army-106-josephson-shuts-out-cadets-until-the.html | BROWN'S 12 HITS CRUSH ARMY, 10-6; Josephson Shuts Out Cadets Until the 6th -- Dartmouth Defeats Navy by 11-5 | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/mrs-ray-mcarthy.html | MRS. RAY M'CARTHY | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/howardsehroff.html | Howard--Sehroff | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/aussie-cricketers-win.html | Aussie Cricketers Win | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/12-g-is-cleared-for-visit-to-soviet.html | 12 G. I.'S CLEARED FOR VISIT TO SOVIET | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/wlwnm-h-oolez-i-consbctcut-jursti.html | WlWnM H. oOLEz, I CONSBCTCUT JURSTI | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/u-s-aid-to-india-85000000.html | U. S. Aid to India $85,000,000 | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/peiping-acts-to-simplify-chinas-picturewriting.html | Peiping Acts to Simplify China's Picture-Writing | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/manila-jobless-aid-plan-set.html | Manila Jobless Aid Plan Set | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/stolen-statue-only-mislaid.html | 'Stolen' Statue Only Mislaid | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/coffee-trading-halts-in-brazil-uncertainty-on-government-policy.html | COFFEE TRADING HALTS IN BRAZIL; Uncertainty on Government Policy Paralyzes Market -- Cut in Price Prop Feared FUTURES PLUNGE HERE Santos Merchants Protest Suspension of Stockpiling, but Growers Accept It COFFEE TRADING HALTS IN BRAZIL | True | By Sam Pope Brewerspecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/sheriff-cagney-goes-it-alone-he-stars-at-criterion-in-run-for-cover.html | Sheriff Cagney Goes It Alone; He Stars at Criterion in 'Run for Cover' 'Eight o'Clock Walk' Is Feature at Plaza | True | By Bosley Crowther | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/2000-at-page-one-ball-award-to-dr-salk-is-among-honors-bestowed-by.html | 2,000 AT PAGE ONE BALL; Award to Dr. Salk Is Among Honors Bestowed by Guild | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/meeting-illness-costs.html | MEETING ILLNESS COSTS | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/governors-to-hear-president.html | Governors to Hear President | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/old-disease-new-fight.html | Old Disease, New Fight | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/3-city-proclamations-mayor-designates-observances-for-charities-and.html | 3 CITY PROCLAMATIONS; Mayor Designates Observances for Charities and Music | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/blood-schedule-given-city-college-fordham-gifts-make-days-total-598.html | BLOOD SCHEDULE GIVEN; City College, Fordham Gifts Make Day's Total 598 Pints | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/liner-fire-investigated-detectives-board-the-britannic-on-arrival.html | LINER FIRE INVESTIGATED; Detectives Board the Britannic on Arrival in Liverpool | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/mystery-writer-knifed-kendrick-routs-relative-who-blamed-him-in.html | MYSTERY WRITER KNIFED; Kendrick Routs Relative Who Blamed Him in Loss of Wife | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/halfhour-meter-gains-wide-area-parking-limit-on-several-downtown.html | HALF-HOUR METER GAINS WIDE AREA; Parking Limit on Several Downtown Streets Is Cut --10 Cent Fee Remains | True | | 1983-06-03 | RE0000168959 | B00000531954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/500-die-in-battle-ngo-dinh-diem-refuses-to-go-to-france-give-foe.html | 500 DIE IN BATTLE; Ngo Dinh Diem Refuses to Go to France, Give Foe Army Power Flaming Suburbs of Saigon and the Leader of the Rebel Forces VIETNAMESE ARMY WINNING IN SAIGON | True | By A. M. Rosenthalspecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/63-on-plane-are-shaken-as-landing-wheel-fails.html | 63 on Plane Are Shaken As Landing Wheel Fails | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/monty-woolley-returns-to-films-ends-4year-retirement-to-appear-as.html | MONTY WOOLLEY RETURNS TO FILMS; Ends 4-Year Retirement to Appear as Omar in Metro's Screening of 'Kismet' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/new-german-center-set-installation-at-zirndorf-will-accommodate-200.html | NEW GERMAN CENTER SET; Installation at Zirndorf Will Accommodate 200 to 300 | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/data-given-u-s-officials.html | Data Given U. S. Officials | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/finiscope-debut-success-at-trots-fans-lacking-clear-view-of-finish.html | FINISCOPE DEBUT SUCCESS AT TROTS; Fans Lacking Clear View of Finish at Westbury See Closed-Circuit TV | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/us-market-index-up-01-in-a-week-gains-in-livestock-and-meat-prices.html | U.S. MARKET INDEX UP 0.1% IN A WEEK; Gains in Livestock and Meat Prices Mainly Responsible for Primary Rise to 110.4 | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/b-s-winchester-87-a-retired-minister.html | B. S. WINCHESTER, 87, A RETIRED MINISTER | True | .leel to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/figures-on-fluoridation-statistics-on-newburgh-childrens-teeth-are.html | Figures on Fluoridation; Statistics on Newburgh Children's Teeth Are Queried | True | LEONARD WICKENDEN | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/phillies-6-in-5th-rout-braves-134-wehmeier-holds-milwaukee-to-four.html | PHILLIES 6 IN 5TH ROUT BRAVES, 13-4; Wehmeier Holds Milwaukee to Four Hits as Contest Is Called in Eighth | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/streitz-ring-victor-defeats-sullivan-in-england-nieuwenhuizen.html | STREITZ RING VICTOR; Defeats Sullivan in England -- Nieuwenhuizen Scores | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/24second-rule-adopted.html | 24-Second Rule Adopted | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/dr-joe-young-west.html | DR. JOE YOUNG WEST | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/susan-hayward-quits-hospital.html | Susan Hayward Quits Hospital | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/romula-sees-political-unity.html | Romula Sees Political Unity | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/boy-4-kills-himself-climbs-on-chair-to-get-his-policemanfathers.html | BOY, 4, KILLS HIMSELF; Climbs on Chair to Get His Policeman-Father's Revolver | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/books-authors.html | Books -- Authors | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/2-from-yale-honored-appointed-as-law-clerks-for-supreme-court.html | 2 FROM YALE HONORED; Appointed as Law Clerks for Supreme Court Justices | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/links-lead-taken-by-mrs-zaharias-babes-70-for-142-heads-miss.html | LINKS LEAD TAKEN BY MRS. ZAHARIAS; Babe's 70 for 142 Heads Miss Jameson and Miss Smith by 2 Strokes | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/bayuk-cigars-inc.html | Bayuk Cigars, Inc. | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/65000-legacies-left-by-einstein-housekeepersecretary-2-sons.html | $65,000 LEGACIES LEFT BY EINSTEIN; Housekeeper-Secretary, 2 Sons, Stepdaughter and a Grandson Named in Will | True | Special to The New York Times. | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-04-30 | 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/nd-biddle-fiane-of-miss-denckea-harvard-graduate-to-marry-former.html | N.D. BIDDLE FIANE OF MISS DENCKEA; Harvard Graduate to Marry Former Student of Art in J Madrid Ceremony | True | | 1983-06-03 | RE0000168959 | B00000531954 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/chrystal-in-new-post.html | Chrystal in New Post | True | | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/school-days-the-mudhen-acts-naturally-by-merritt-parmelee-allen.html | School Days; THE MUDHEN ACTS NATURALLY. By Merritt Parmelee Allen. Decorations by Stephen J. Voorhies. 184 pp. New York: Longmans, Green & Co. $2.75. For Ages 12 to 16. | True | RALPH ADAMS BROWN. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/baby-cushions-its-fall-drops-5-floors-onto-a-pillow-but-is-in.html | BABY CUSHIONS ITS FALL; Drops 5 Floors Onto a Pillow, but Is in Serious Condition | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/u-s-soldier-wins-germans-amity-most-natives-just-relax-as-did-small.html | U. S. SOLDIER WINS GERMANS' AMITY; Most Natives Just Relax, as Did Small Town Mayor, as He Seeks to Have Fun | True | By Albion Ross | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/festival-in-ein-gev-central-theme-of-israel-event-is-age-of.html | FESTIVAL IN EIN GEV; Central Theme of Israel Event Is Age Of Maimonides -- Anderson's Visit | True | By Peter Gradenwitz | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/defense-worker-to-be-feted.html | Defense Worker to Be Feted | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/keep-gas-curbs-javits-asks.html | Keep Gas Curbs, Javits Asks | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/hammarskjold-in-paris.html | Hammarskjold in Paris | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/svea-erikson-to-wed-fiancee-of-dr-francis-william-indzonka-dental.html | SVEA ERIKSON TO WED; Fiancee of Dr. Francis William Indzonka, Dental Interne | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/santee-4084-mile-clips-drake-record-santee-triumphs-in-4084-at.html | Santee 4:08.4 Mile Clips Drake Record; SANTEE TRIUMPHS IN 4:08.4 AT DRAKE | True | By the United Press. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/union-group-scores-hypocrisy-of-reds.html | UNION GROUP SCORES 'HYPOCRISY' OF REDS | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/a-cry-for-compassion-a-nail-merchant-at-nightfall-by-mika-waltari.html | A Cry for Compassion; A NAIL MERCHANT AT NIGHTFALL. By Mika Waltari. Translated from the Finnish by Alan Beesley. Illustrated by Roland Pym. 176 pp. New York: G. P. Putnam's Sons. $3. | True | DONALD BARR. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/peron-begins-monument-lay-first-stone-of-memorial-to-his-wife-eva.html | PERON BEGINS MONUMENT; Lay First Stone of Memorial to His Wife Eva | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/along-camera-row-international-trade-show-announced-various.html | ALONG CAMERA ROW; International Trade Show Announced; Various Activities in Photography | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/hess-strike-reported-hitler-aide-said-to-be-forcibly-fed-in-nazis.html | HESS 'STRIKE' REPORTED; Hitler Aide Said to Be Forcibly Fed in Nazis' Prison | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ms-ruth-ctor-becomes-fgaged-alumna-of-nyu-to-be-wed-in-fall-to-joel.html | MSS RUTH CTOR[ BECOMES FGAGED; Alumna of N.Y.U. to Be Wed in Fall to Joel A. Marcus, Lieutenant in Air Force | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/aviation-no-accidents-colonials-safety-record-is-one-factor-in.html | AVIATION: 'NO ACCIDENTS'; Colonial's Safety Record Is One Factor In Merger Plans, Its Routes Another | True | By Richard Witkin | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/child-to-mrs-joseph-a-elharti.html | Child to Mrs. Joseph A. Elhart] | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/store-will-hold-a-floral-display-annual-spring-show-opens-tomorrow.html | STORE WILL HOLD A FLORAL DISPLAY; Annual Spring Show Opens Tomorrow at Macy's -- Azaleas to Dot Sidewalks | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/hospital-issues-service-pins.html | Hospital Issues Service Pins | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/hotels-lose-picketing-plea.html | Hotels Lose Picketing Plea | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/more-jobs-offered-to-the-college-man.html | MORE JOBS OFFERED TO THE COLLEGE MAN | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/moralists-above-all-the-contemporary-french-novel-by-henri-peyre.html | Moralists Above All; THE CONTEMPORARY FRENCH NOVEL. By Henri Peyre. 363 pp. New York: Oxford University Press. $5. | True | By V. S. Pritchett | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/clouds-and-a-star-laurette-by-marguerite-courtney-illustrated-433.html | Clouds And a Star; LAURETTE. By Marguerite Courtney. Illustrated. 433 pp. New York: Rinehart & Co. $5. | True | By Lewis Nichols | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/princeton-wins-6-3.html | Princeton Wins, 6 -- 3 | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/cecily-berns-engaged-smith-college-junior-will-be-bride-of-joseph.html | CECILY BERNS ENGAGED; Smith College Junior Will Be Bride of Joseph Goldstein | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ida-balint-wins-foil-title.html | Ida Balint Wins Foil Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/3-utilities-invite-us-partnership-offer-to-assume-nearly-90-of.html | 3 UTILITIES INVITE U.S. 'PARTNERSHIP'; Offer to Assume Nearly 90% of Northwest Project Cost in Return for Power | True | BY Gene Smith | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/worlds-arid-lands-scientists-discuss-problems-they-present-to-man.html | World's Arid Lands; Scientists Discuss Problems They Present to Man | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/pretender-vs-king-black-william-by-robert-neill-288-pp-new-york.html | Pretender vs. King; BLACK WILLIAM. By Robert Neill. 288 pp. New York: Doubleday & Co. $3.95. | True | HENRY ROBBINS. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/sports-of-the-times-without-even-a-tear.html | Sports of The Times; Without Even a Tear | True | By Arthur Daley | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/honesty-is-best-policy-3-teenagers-who-found-bank-unlocked-get.html | HONESTY IS BEST POLICY; 3 Teen-Agers Who Found Bank Unlocked Get Rewards | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/daughter-to-mrs-john-lyman.html | Daughter to Mrs. John Lyman | True | Special to The ilew York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/bridge-letters-from-australia-two-hands-to-illustrate-different-but.html | BRIDGE; LETTERS FROM AUSTRALIA; Two Hands to Illustrate Different but Winning Styles of Play | True | By Albert H. Morehead | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/fordham-wins-rifle-meet.html | Fordham Wins Rifle Meet | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/museum-planning-show-of-goya-art-large-collection-from-spain-to-be.html | MUSEUM PLANNING SHOW OF GOYA ART; Large Collection From Spain to Be Part of Exhibit to Open at Metropolitan | True | By Sanka Knox | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/yiddish-chorus-sings-culture-group-offers-annual-concert-at-town.html | YIDDISH CHORUS SINGS; Culture Group Offers Annual Concert at Town Hall | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-field-of-travel-invitation-to-the-wilderness-impending-tourist.html | THE FIELD OF TRAVEL; Invitation to the Wilderness; Impending Tourist Attractions and Other News | True | By Diana Rice | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/lois-vanderoef-to-be-wed.html | Lois Vanderoef to Be Wed | True | special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/u-s-atomic-arsenal-now-vast-and-diversified-weapons-range-from.html | U. S. ATOMIC ARSENAL NOW VAST AND DIVERSIFIED; Weapons Range From City-Busters To Small Battlefield Devices | True | BY Hanson W. Baldwin | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/paris-aids-tourist-drivers.html | Paris Aids Tourist Drivers | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/music-school-plans-concert.html | Music School Plans Concert | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/rigger-falls-to-death.html | Rigger Falls to Death | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/manhattan-gets-grant-college-to-use-ford-fund-gift-for-management.html | MANHATTAN GETS GRANT; College to Use Ford Fund Gift for Management Survey | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/profits-in-canada-drop-1262000000-in-1954-was-7-per-cent-below-1953.html | PROFITS IN CANADA DROP; $1,262,000,000 in 1954 Was 7 Per Cent Below 1953 | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/a-german-on-germany.html | A GERMAN ON GERMANY | True | JOHANNES WERRIS. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/about-the-house.html | ABOUT THE HOUSE | True | C. B. PALMER | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-dance-summary-ballet-theatres-season-in-retrospect.html | THE DANCE: SUMMARY; Ballet Theatre's Season In Retrospect | True | By John Martin | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nike-sites-in-suffolk-2-tracts-3000-feet-apart-are-chosen-in.html | NIKE SITES IN SUFFOLK; 2 Tracts 3,000 Feet Apart Are Chosen in Huntington | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/two-la-salle-crews-score.html | Two La Salle Crews Score | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/capital-of-culture.html | CAPITAL OF CULTURE | True | RICHARD H. ROVERE | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/farmers-regain-spoon-river-land-last-of-wartime-camp-ellis-acres.html | FARMERS REGAIN SPOON RIVER LAND; Last of Wartime Camp Ellis Acres Are Auctioned -- Corn to Grow Again | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/oppenheimer-ban-hit-action-by-u-of-washington-scored-by-science.html | OPPENHEIMER BAN HIT; Action by U. of Washington Scored by Science Unit | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/lesijieitioson-general-iartner-in-delafield-delafield-dieswas.html | LESIjIEiTIOSON,; General i=artner in Delafield. -&- .Delafield, Dies Was | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/on-pine-mountain-surprise-for-peter-pocket-by-may-justus.html | On Pine Mountain; SURPRISE FOR PETER POCKET. By May Justus. Illustrated by Jean Tamburine. 101 pp. New York: Henry Holt & Co. $2.25. For Ages 7 to 10. | True | MIRIAM JAMES. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/studint-isffince-of-miss-mitchell-lewis-arivlin-ofharvard-law.html | STUDI,NT ISFFINCE :OF MISS MITCHELL; 1Lewis A..Rivlin ofHarvard Law School to Wed Bryn Mawr Alumna in June | True | specinl to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/lemon-wins-fifth-for-indians-5-t0-2-he-limits-orioles-to-4-blows-to.html | LEMON WINS FIFTH FOR INDIANS, 5 T0 2; He Limits Orioles to 4 Blows to Stay Unbeaten -- Kiner Hits Three-Run Homer | True | By the United Press. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/indochinas-ties-to-france-varied-present-autonomy-is-basis-for.html | INDOCHINA'S TIES TO FRANCE VARIED; Present Autonomy Is Basis for French Decision Not to Intervene in Strife | True | By Lansing Warren | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/hollywood-dossier-rosy-outlook-at-mgm-new-hit-addenda.html | HOLLYWOOD DOSSIER; Rosy Outlook at M-G-M -- New Hit -- Addenda | True | By Thomas M. Pryor | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/gen-louis-wyatt-dies-british-officer-designated-nations-unknown.html | GEN. LOUIS WYATT DIES; British Officer Designated Nation's Unknown Warrior | True | .leeiai to The New Nnrk Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/1viiss-k-6-fansler-is-wed-to-curate-married-in-london-to-rev-peter.html | 1VIISS K. 6. FANSLER IS WED TO CURATE; Married in London to' Rev,. Peter HarrmOnd of St. ],Thomas Churchl~There | True | Special to The New York Times. I | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/sales-competition-in-autos-toughens-auto-competition-getting.html | Sales Competition In Autos Toughens; AUTO COMPETITION GETTING TOUGHER | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/janet-i-jeffery-is-married-here-attired-in-satin-at-wedding-at-st.html | JANET I. JEFFERY IS MARRIED HERE; Attired in Satin at Wedding at St. Bartholomew's to Albert Dalton Berry | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/thirwell-again-wins-english-amateur-golf.html | Thirwell Again Wins English Amateur Golf | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/i-mss-e-g-z___ze-engngoi-daughter-of-count-to-be-wed-.html | I M,ss .E G.,z ___ZE ENGAGEOI; Daughter of Count 'to Be Wed]' | True | 2nf22,;7" '] | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/new-generation.html | New Generation | True | CLAIRE ROSEN. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/posse-seeks-to-trap-there-jail-breakers.html | POSSE SEEKS TO TRAP THERE JAIL BREAKERS | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/medical-center-drive-planned.html | Medical Center Drive Planned | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/u-s-army-warns-of-disease.html | U. S. Army Warns of Disease | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mary-p-jameson-affianced.html | Mary P. Jameson Affianced | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/closeups-of-vietnam.html | Close-ups of Vietnam | True | | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/emperor-with-a-dream-napoleon-iii-a-great-life-in-brief-by-albert.html | Emperor With a Dream; NAPOLEON III: A Great Life in Brief. By Albert Guerard. 207 pp. New York: Alfred A. Knopf. $2.50. LOUIS NAPOLEON AND THE SECOND EMPIRE. By J. M. Thompson. Illustrated. 342 pp. New York: The Noonday Press $4.50. | True | By Geoffrey Bruun | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/morton-h-burdick.html | MORTON H. BURDICK | True | Special. to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/visiting-day-at-hunter-school-group-and-neighbors-to-be-guests-of.html | VISITING DAY AT HUNTER; School Group and Neighbors to Be Guests of College | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/honored-by-colombia-dr-rusk-and-dr-taylor-get-army's-health-award.html | HONORED BY COLOMBIA; Dr. Rusk and Dr. Taylor Get Army's Health Award | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/miss-dora-brown-i-tobecome-bridl-teacher-at-tatnall-school-is.html | MISS DORA BROWN I TOBECOME BRIDL; Teacher at Tatnall 'School Is Betrothed to Ralph E. Perce Jr. of Fin Here | True | Specia to Tile New york Time. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/news-notes-music-minus-one-plans-some-ambitious-items.html | NEWS NOTES; Music Minus One Plans Some Ambitious Items | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/katarine-blewetti-becomes-_affianced.html | KATARINE BLEWETTI BECOMES _AFFIANCEDI, I | True | special to The New York Tlm, I | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/job-of-man-85-saved-north-bergen-board-balks-mayor-on-tax-collector.html | JOB OF MAN, 85, SAVED; North Bergen Board Balks Mayor on Tax Collector | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-financial-week-good-reports-on-firstquarter-earnings-help.html | THE FINANCIAL WEEK; Good Reports on First-Quarter Earnings Help Market Overcome Nervous Selling | True | By John G. Forrest | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/sallie-a-demichael-to-wed.html | Sallie A. DeMichael to Wed | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/from-abstraction-to-mannerist-masters.html | FROM ABSTRACTION TO MANNERIST MASTERS | True | By Stuart Preston | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/soviet-gains-seen-in-war-of-skills-labor-secretary-tells-arden.html | SOVIET GAINS SEEN IN WAR OF SKILLS; Labor Secretary Tells Arden Manpower Parley the U. S. Must Fight to Keep Lead | True | By Alexander Feinberg | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-rebels-grow-older-history-of-the-national-academy-of-design.html | The Rebels Grow Older; HISTORY OF THE NATIONAL ACADEMY OF DESIGN. 1825-1953. By Eliot Clark. Illustrated. 296 pp. New York: Columbia University Press. $6.50. | True | By James Thomas Flexner | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/parley-on-statehood-bill-set.html | Parley on Statehood Bill Set | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/argentine-papers-skip-holiday.html | Argentine Papers Skip Holiday | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/veteran-is-fiance-of-miss-reichgott.html | VETERAN IS FIANCE OF MISS REICHGOTT | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/government-jobs-up-1902.html | Government Jobs Up 1,902 | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/pennsylvania-set-to-honor-salk-on-may-10-with-chair-of-medicine-at.html | Pennsylvania Set to Honor Salk on May 10 With Chair of Medicine at Pittsburgh U. | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mi-bapiesd-to-a-liidtenalqt-1952-debutanto-married-i.html | MISS BAP&IES,D TO A LIIDTENAlqT {; [1952 Debutanto Married i | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/be3ombs-a-brbi-former-vassar-student-wed-in-pleasantville-church-to.html | BE3OMBS A BRBI %; Former Vassar Student Wed in Pleasantville Church to Larry Francis Botto | True | Special to The New York ell. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tours-in-city-and-suburbs-other-events.html | TOURS IN CITY AND SUBURBS -- OTHER EVENTS | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/vaccine-misuse-laid-to-5-doctors-citys-health-chief-charges-17.html | VACCINE MISUSE LAID TO 5 DOCTORS; City's Health Chief Charges 17 Adults Got Polio Shots Despite Priorities | True | By Morris Kaplan | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/-miss-mlean-married-i-bride-in-red-bank-church-ofl-jamesw-bulmer-jr.html | : MISS '- M'LEAN MARRIED': I; Bride in Ra¶ Bank Church Off JamesW. :Bulmer Jr. ;I | True | .qpedfLL6Fle ew/N6rk Ttfnes. - ' I | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/industrial-arts-class-fiflhyear-graduate-plan-is-offered-by-city.html | INDUSTRIAL ARTS CLASS; Fifth-Year Graduate Plan Is Offered by City College | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/sa-campbell-becobs-ancf-alumna-of-wells-betrothed-to-james-g.html | SA CAMPBELL BECOBS JANCF; Alumna of Wells Betrothed to James G. Wi!!iamson, U. of Virginia Graduate | True | $1.lzt to The New York TLmeL | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/revival-of-islam-pushed-in-turkey-a-secular-state-it-now-seeks-to.html | REVIVAL OF ISLAM PUSHED IN TURKEY; A Secular State, It Now Seeks to Mold Religion to Modern Way of Life | True | By Welles Hangen | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/confusion-in-vietnam.html | CONFUSION IN VIETNAM | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/e-r-beit-fiance-of-patricia-lohse-yale-graduate-and-alumna-of.html | E. R. BEIT FIANCE OF PATRICIA LOHSE; Yale Graduate and Alumna of Radcliffe Engaged -- Autumn Nuptials Planned | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-nontheatrical-screen-scene.html | THE NON-THEATRICAL SCREEN SCENE | True | By Howard Thompson | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/shadowy-world-of-men-and-hobbits-the-two-towers-being-the-second.html | Shadowy World of Men and Hobbits; THE TWO TOWERS. Being the Second Part of "The Lord of the Rings." By J. R. R. Tolkien. 352 pp. Boston: Houghton Mifflin Company. $5. | True | By Donald Barr | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/guatemala-grants-aid-to-coffee-group.html | GUATEMALA GRANTS AID TO COFFEE GROUP | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tariffs-and-oil-a-case-history-how-congress-deals-with-a-very.html | TARIFFS AND OIL: A CASE HISTORY; How Congress Deals With A Very Ticklish Problem In Foreign Trade | True | By Allen Drury | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/navy-gets-stores-ship-wife-of-admiral-is-sponsor-of-highspeed.html | NAVY GETS STORES SHIP; Wife of Admiral Is Sponsor of High-Speed Vessel' | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/of-people-and-pictures-hepburnhope-team-new-carmen-wuthering.html | OF PEOPLE AND PICTURES; Hepburn-Hope Team -- New 'Carmen,' 'Wuthering Heights' -- Other Items | True | By A. H. Weiler | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/restoration-elects.html | Restoration Elects | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/walker-hurls-fourhitter.html | Walker Hurls Four-Hitter | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/joan-murphy-is-affianced.html | Joan Murphy Is Affianced | True | Special to The lew York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/south-africa-sets-gold-output.html | South Africa Sets Gold Output | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/eisenhower-irks-seoul-semi-official-paper-chides-him-on-far-east.html | EISENHOWER IRKS SEOUL; Semi - Official Paper Chides Him on Far East Policy | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/cornerstone-set-in-columbia-wing-180000-addition-to-baker-field.html | CORNERSTONE SET IN COLUMBIA WING; $180,000 Addition to Baker Field House Is First in the University's 3d Century | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/donoghuecohan.html | Donoghue--Cohan | True | Soecial to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/one-toot-broke-windows-at-40-paces-low-notes-on-a-high-level-by-j-b.html | One Toot Broke Windows at 40 Paces; LOW NOTES ON A HIGH LEVEL. By J. B. Priestley. 160 pp. New York: Harper & Bros. $2.75. | True | By John Nerber | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/joan-l-wdell-weras-satin-at.html | JOAN L WDELL; WERAS SATIN AT................... | True | specila to the new york times | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/policing-more-air-studied-by-c-a-a-jet-planes-operating-above-25000.html | POLICING MORE AIR STUDIED BY C. A. A.; Jet Planes, Operating Above 25,000 Feet, Are Outside Agency's Jurisdiction | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/vote-on-use-of-bomb-asked.html | Vote on Use of Bomb Asked | True | RAYMOND D. STRAKOSCH. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/east-german-output-lags.html | East German Output Lags | True | | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/guide-for-a-bog-pennsylvania-preserve-offers-ideas-on-how-to-plant.html | GUIDE FOR A BOG; Pennsylvania Preserve Offers Ideas On How to Plant Moist Places | True | By Samuel H. Gottscho | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/blossoms-of-nations-glow-at-floralies.html | BLOSSOMS OF NATIONS GLOW AT FLORALIES | True | By Julia Clements | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/may.html | MAY | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/offi-isfiance-of-miss-lebedoff-capt-ernest-howard-winter-r-ary-rid-.html | OFFI ISFIANCE OF MISS LEBEDOFF; Capt. Ernest 'Howard Winter: r., A-ry, ;-rid We,Q[ey I Alumna Are: Betrothed . | True | Svec/al to The New?'ork Ttmel. _,_ | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/cloughlyjohnson.html | Cloughly----Johnson | True | Special to Tile New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/caravan-by-bus-gets-desert-data-arid-lands-experts-of-25-nations-of.html | CARAVAN BY BUS GETS DESERT DATA; Arid Lands Experts of 25 Nations Off on 2-Day Tour of Southwest Dry Areas | True | By Lawrence E. Davies | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/troth-annoijnced-of-miss-slmolqis-smith-alumna-will-be-bride-of.html | TROTH ANNOIJNCED OF MISS SlMOlqI)S; Smith Alumna Will. Be Bride ' of Dr..Edwin P. Maynard ' 3d, a Physician Here | True | . ' Special to The New York Timed, | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/guests-at-play-hotel-fever-by-arnold-gifford-245-pp-new-york-crown.html | Guests At Play; HOTEL FEVER. By Arnold Gifford. 245 pp. New York: Crown Publishers. $3. | True | ALDEN WHITMAN. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/talk-with-francoise-sagan.html | Talk With Francoise Sagan | True | By Lewis Nichols | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/inspiration.html | Inspiration | True | ANNE BERGERMAN. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/case-cited.html | Case Cited | True | SOL JACOBSON. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/west-berlin-seizes-15-reds.html | West Berlin Seizes 15 Reds | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/miss-meyersons-troth-she-will-be-on-sept-11-to-joel-a-chaseman.html | MISS MEYERSON'S TROTH; She Will Be on Sept. 11 to Joel A. Chaseman | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tale-of-a-foundling-bella-north-by-diane-marrjohnson-272-pp-new.html | Tale of a Foundling; BELLA NORTH. By Diane Marr-Johnson. 272 pp. New York: St. Martin's Press. $3.50. | True | ANN F. WOLFE. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/17-argentine-agitators-held.html | 17 Argentine 'Agitators' Held | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/kingsmen-subdue-n-y-u-in-10th-43-gangs-hit-for-brooklyn-nine.html | KINGSMEN SUBDUE N. Y. U. IN 10TH, 4-3; Gang's Hit for Brooklyn Nine Decides -- Seton Hall Tops St. John's -- L. I. U. Wins | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/anita-zneimers-troth-wells-collegudent-will-bei-wed-to-graham-s.html | ANITA ZNEIMER'S TROTH; Wells Collegc-""""udent Will Be! Wed to Graham S. Jamison | True | Special 1o The New York Times. J | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/outdoor-cooking-a-sizzling-trade-30000000-u-s-business-in-grills.html | OUTDOOR COOKING A SIZZLING TRADE; $30,000,000 U. S. Business in Grills and Other Gear Is in Full Swing Now | True | By Alfred E. Zipser Jr. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/merchant-gets-award-johns-burke-cited-by-post-of-american-legion.html | MERCHANT GETS AWARD; John. S. Burke Cited by Post of American Legion | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ann-langford-wick-married-to-officer.html | ANN LANGFORD WICK MARRIED TO OFFICER | True | Special to Tha Hew York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/artists-equity-ball-to-be-given-may-13.html | ARTISTS EQUITY BALL TO BE GIVEN MAY 13 | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/plea-by-einstein-for-israel-bared-in-last-illness-he-worked-on-tv.html | PLEA BY EINSTEIN FOR ISRAEL BARED; In Last Illness, He Worked on TV Address to Review Nation's Achievements | True | By Albert J. Gordon | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/cited-by-urban-league-steichen-receives-honor-for-family-of-man.html | CITED BY URBAN LEAGUE; Steichen Receives Honor for 'Family of Man' Exhibition | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/major-sports-news.html | Major Sports News | True | | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/loyalty-parades-draw-thousands-80000-march-in-2-boroughs-patriotic.html | LOYALTY PARADES DRAW THOUSANDS; 80,000 March in 2 Boroughs -- Patriotic Program Held at Union Square | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/with-richness-in-poverty-a-lost-paradise-early-reminiscences-by.html | With Richness in Poverty; A LOST PARADISE. Early Reminiscences. By Samuel Chotzinoff. 373 pp. New York: Alfred A. Knopf. $3.95. | True | By Anzia Yezierska | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/josephine-l-de-liso-wed.html | Josephine L. De Liso Wed | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/los-alamos-hails-isolation-ruling-widely-glad-aec-keeps-its-gates.html | LOS ALAMOS HAILS ISOLATION RULING; Widely Glad A.E.C. Keeps Its Gates Shut -- 2 Other Cities Are Dubious on 'Freedom' | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/britains-mood-on-election-eve-two-strains-are-dominant-a-sense-of.html | Britain's Mood on Election Eve; Two strains are dominant: a sense of prosperity, combined with anxiety over world affairs. Whether they will favor Conservatives or Labor on May 26 remains in doubt. | True | By Barbara Waad | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/teenagers-world-stories-from-seventeen-selected-by-bryna-ivens-214.html | Teen-Agers' World; STORIES FROM SEVENTEEN. Selected by Bryna Ivens. 214 pp. Philadelphia: J. B. Lippinott Company. $2.75. For Ages 12 to 18. | True | E. L. B. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/upkeep-costs-stressed.html | Upkeep Costs Stressed | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/an-orchestra-grows-in-brooklyn.html | AN ORCHESTRA GROWS IN BROOKLYN | True | By Marks Levine | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/cancer-study-grants-society-allots-276704-to-nine-institutions-here.html | CANCER STUDY GRANTS; Society Allots $276,704 to Nine Institutions Here | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/capital-cum-laude.html | CAPITAL CUM LAUDE | True | CABELL PHILLIPS | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/linda-b-benjamin-is-wed-in-weston-connecticut-girl-married-to-lieut.html | LINDA B. BENJAMIN IS WED IN WESTON; Connecticut Girl Married to Lieut. Philip Smith, U.S.A., Graduate of Lehigh | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/shanghai-gospel-group-set-up.html | Shanghai Gospel Group Set Up | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mis-deran-is-fiancee-will-become-bride-of-edwin-if.html | MISS DERAN IS FIANCEE; Will Become Bride of 'Edwin iF | True | ,. .,w,. .:o,.2nz:,:: ^,.mn., | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/dartmouth-crews-in-sweep.html | Dartmouth Crews in Sweep | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/travel-aid-group-to-mark-50-years-fashion-show-set-for-units-golden.html | TRAVEL AID GROUP TO MARK 50 YEARS; Fashion Show Set for Unit's Golden Jubilee Ball at the Ambassador on Tuesday | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/openend-hyperbole-being-a-passing-comment-on-some-of-the-things-the.html | OPEN-END HYPERBOLE; Being a Passing Comment on Some of The Things They Do to Sell Films | True | By Bosley Crowther | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/experts-on-polio-say-inoculations-should-continue-but-salk-and.html | EXPERTS ON POLIO SAY INOCULATIONS SHOULD CONTINUE; But Salk and Others Agree to the Temporary Ban on One Plant's Vaccine | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/for-safer-boating-coast-guard-auxiliary-extending-free-checkups-to.html | FOR SAFER BOATING; Coast Guard Auxiliary Extending Free Check-Ups to Outboard Cruisers | True | By Charles Grutzner | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/2-from-queens-hurt-in-crash.html | 2 From Queens Hurt in Crash | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/art-show-to-aid-fight-on-cancer-exhibition-at-parkebernet-galleries.html | ART SHOW TO AID FIGHT ON CANCER; Exhibition at Parke-Bernet Galleries Will Be Open to the Public June 16-30 | True | | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/merchant-ship-driven-by-nuclear-power-will-mark-advance-in-the.html | Merchant Ship Driven by Nuclear Power Will Mark Advance in the 'Atomic Age' | True | By Waldemar Kaempffert | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/national-slates-excursion-rates.html | NATIONAL SLATES EXCURSION RATES | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/col-milton-ochs-publisher-dead-vice-president-since-1922-of-the.html | COL. MILTON OCHS, PUBLISHER, DEAD; Vice President Since 1922 of The Chattanooga Times Printing Company Was 91 | True | lzt to New York 'Im, | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/views-about-schedules-and-color-shows.html | Views About Schedules And Color Shows | True | ALLEN KLEIN | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/new-climate.html | New Climate? | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/more-cases-reported.html | More Cases Reported | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/harriman-backs-one-primary-day-signs-bill-setting-date-june-5.html | HARRIMAN BACKS ONE PRIMARY DAY; Signs Bill Setting Date June 5 -- Approves Voting Measures -- Vetoes Road Bill | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/our-artists-find-inspiration-in-italy.html | OUR ARTISTS FIND INSPIRATION IN ITALY | True | By Aline B. Saarinen | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/fourteen-inboard-championships-listed-by-american-power-boat.html | Fourteen Inboard Championships Listed by American Power Boat Association; TWO TITLE EVENTS ON BUFFALO SLATE | True | By Clarence E. Lovejoy | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/johnsonbrown.html | JohnsonBrown | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ngy-j-dimiitt-bn6a6ed-to-wed-smith-college-estudent-is-fiancee-of.html | NGY J. DIMIITT BN6A6ED TO WED; Smith College Ex-Student is Fiancee of William Hawes, .. a Graduate of Yale | True | Special to The New 'ork Times. ! | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/george-urges-farm-aid.html | George Urges Farm Aid | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/martin-supports-bill-on-reserves-house-republican-leader-sees-its.html | MARTIN SUPPORTS BILL ON RESERVES; House Republican Leader Sees Its Passage -- Short Fears Step Toward U.M.T. | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/turkey-advances-her-highway-net-road-system-built-since-47-with-us.html | TURKEY ADVANCES HER HIGHWAY NET; Road System, Built Since '47 With U.S. Aid, a Big Factor in Sustaining Economy | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/first-sign-of-hope.html | FIRST SIGN OF HOPE? | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/wagner-81-sees-statue-unveiled-frick-and-giles-pay-tribute-to.html | WAGNER, 81, SEES STATUE UNVEILED; Frick and Giles Pay Tribute to Pittsburgh's Baseball Hero of 50 Years Ago | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/yonkers-school-plea-officials-are-to-confer-with-state-commissioner.html | YONKERS SCHOOL PLEA; Officials Are to Confer With State Commissioner | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/weigh-school-finances-500-education-executives-confer-at-n-y-u.html | WEIGH SCHOOL FINANCES; 500 Education Executives Confer at N. Y. U. | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/maenailfinan.html | MaeNeil--Finan | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/indian-aides-tie-to-chou-friendly-krishna-menon-long-nehru.html | INDIAN AIDE'S TIE TO CHOU FRIENDLY; Krishna Menon, Long Nehru Associate, Held Obvious Choice for Mission | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/elizabeth-walsh-wed-marymount-alumna-is-bride-of-jay-bernard-boyle.html | ELIZABETH WALSH WED; Marymount Alumna Is Bride of Jay Bernard Boyle | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/news-and-notes-gathered-from-the-studios-programs-dealing-with.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Programs Dealing With Mental Health Considered by Broadcasters -- Items | True | By Val Adams | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/miss-broadbent-cleveland-bride-she-is-married-to-john-alden.html | MISS BROADBENT CLEVELAND BRIDE; She Is Married to John Alden Philbrick 3d in Unitarian Church, Shaker Heights | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/auto-bargaining-at-critical-stage-2-big-motor-concerns-face.html | AUTO BARGAINING AT CRITICAL STAGE; 2 Big Motor Concerns Face Important Talks — Reuther Enters Negotiations | True | By Damon Stetson | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/joanmgasst-brmbrnbwark-wed-in-cathedral-of-sacred-heart-by.html | JOANM.GASS.T { BRnBtrNBWARK}.; Wed in Cathedral of Sacred Heart by Archbishop Boland to Joseph A. Henderson | True | swat to The New York 'JLtmes. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/wistaria-can-double-as-a-tree.html | WISTARIA CAN DOUBLE AS A TREE | True | By Kenneth Meyer | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/sweden-cancels-polio-shots.html | Sweden Cancels Polio Shots | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/atom-blast-test-again-due-today-weather-forecast-favorable-for.html | ATOM BLAST TEST AGAIN DUE TODAY; Weather Forecast Favorable for Explosion Postponed 4 Times in 4 Days | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/drivers-for-cancer-patients.html | Drivers for Cancer Patients | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/george-h-cooper.html | GEORGE H. COOPER | True | Special to The New York Ttmes. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/institutions-play-key-market-role-fulbright-staff-shows-they-held.html | INSTITUTIONS PLAY KEY MARKET ROLE; Fulbright Staff Shows They Held 23% of Common, 54 of Preferred Last Dec. 31 | True | By Burton Crane | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/play-schools-event-spring-cocktail-party-slated-at-park-lane.html | PLAY SCHOOLS EVENT; Spring Cocktail Party Slated at Park Lane Thursday | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/clubwomen-plan-2part-meeting-philadelphia-phase-will-end-may-27.html | CLUBWOMEN PLAN 2-PART MEETING; Philadelphia Phase Will End May 27, Then Session Will Resume in Geneva May 31 | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/eisenhower-golfs-in-maryland.html | Eisenhower Golfs in Maryland | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/diabetes-association-moves.html | Diabetes Association Moves | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/u-s-has-major-stake-in-saigons-civil-strife-many-feel-our-policy.html | U. S. HAS MAJOR STAKE IN SAIGON'S CIVIL STRIFE; Many Feel Our Policy Will Stand Or Fall on Decision on Diem | True | By A. M. Rosenthal | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/1954-earnings-of-u-s-industry-were-second-highest-on-record.html | 1954 Earnings of U. S. Industry Were Second Highest on Record; INDUSTRY PROFITS IN '54 NEAR RECORD | True | By Thomas E. Mullaney | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/duel-in-the-sun.html | DUEL IN THE SUN' | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/officer-mries-patricia-atwoodi-lieut-i-giunius-iviffard-3d-and.html | OFFICER MRIES PATRICIA ATWOODI; Lieut. (i. g)Junius IViffard 3d and Goucher Alumna Wed in Bethesda, Md. | True | [ Special to e'New York .Ttmes.. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/pirates-are-victors-over-redlegs-5-to-4.html | PIRATES ARE VICTORS OVER REDLEGS, 5 TO 4 | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/fine-mist-of-despair-the-night-of-time-by-rene-fueloepmiller.html | Fine Mist of Despair; THE NIGHT OF TIME. By Rene Fueloep-Miller. Translated from the German by Richard and Clara Winston, 338 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.75. | True | RICHARD PLANT. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/1mrt.html | $1mrt* | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/golden-fleece-awards.html | Golden Fleece Awards | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/anne-marie-fay-betrothed.html | Anne Marie Fay Betrothed | True | to The New york | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/professor-undertakes-study-of-bill-of-rights.html | Professor Undertakes Study of Bill of Rights | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/peiping-stresses-peace-aim.html | Peiping Stresses Peace Aim | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/praise.html | Praise | True | JOHN VARNEY. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/off-broadway-little-theatre-groups-offer-public-service.html | OFF BROADWAY; Little Theatre Groups Offer Public Service | True | By Brooks Atkinson | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nehru-aide-to-see-chou-on-peace-bid-krishna-menon-soon-to-visit-red.html | NEHRU AIDE TO SEE CHOU ON PEACE BID; Krishna Menon Soon to Visit Red China -- Hope Voiced by Indian Prime Minister | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/imports-of-canada-exceed-export-gain.html | IMPORTS OF CANADA EXCEED EXPORT GAIN | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/pulitzer-prizes-due-tomorrow-award-winners-in-journalism-arts-and.html | PULITZER PRIZES DUE TOMORROW; Award Winners in Journalism, Arts and Letters Will Be Announced at Columbia | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/new-owners-of-sawyer-son.html | New Owners of Sawyer & Son | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/veteran-fice-of-miss-varh3ke-robert-l-krause-alumnus-of-st-lawrence.html | VETERAN FICE . OF MISS VARH(3KE; Robert L. Krause, Alumnus of St. Lawrence, to Marry' a Vassar Graduate | True | Special to The New York Thneg. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/swaps-wins-dash-by-eight-lengths-third-choice-derby-first-as.html | SWAPS WINS DASH BY EIGHT LENGTHS; Third Choice Derby First as Churchill Downs Opens -- Torch of War Victor | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/dr-k-isselbacher-ro-w-rho-soun.html | DR. K. S. ISSELBACHER ro w RHO SOUN | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/refugee-changes-unlikely-in-1955-despite-presidents-stand-proposed.html | REFUGEE CHANGES UNLIKELY IN 1955; Despite President's Stand, Proposed Revisions Are Stalled in Congress | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/indicted-professor-dropped.html | Indicted Professor Dropped | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/questions-about-polio-vaccine.html | Questions About Polio Vaccine | True | W. K. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/miss-ruth-nesson-becomes-fiancee-connecticut-c01iaiumn-engaged.html | MISS RUTH NESSON BECOMES FIANCEE; Connecticut C01i'::;?Aiumn Engaged to-Rev: Dr:Daniel J..T heron of 'PHn'on'.= | True | SpeCial to The New York eS. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/klosterman-to-play-in-canada.html | Klosterman to Play in Canada | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/camp-fund-seeks-aid.html | Camp Fund Seeks Aid | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mary-r-mcall-engaged-to-wed-alumna-of-bradford-college-is-future.html | MARY R. M'CALL ENGAGED TO WED; Alumna of Bradford College Is Future Bride of James Louden Armstrong 3d | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/miss-cieszko-bribe-wed-to-zdzislaw-jazwinski-pilot-who-fled-poland.html | MISS CIESZKO BRIBE; Wed to Zdzislaw Jazwinski, Pilot .Who Fled Poland | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/riveras-hit-wins-for-white-sox-81-benched-for-batting-slump-jim.html | RIVERA'S HIT WINS FOR WHITE SOX, 8-1; Benched for Batting Slump, Jim Delivers 2-Run Pinch Single to Beat Red Sox | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/some-notes-for-a-diarist-key-phrases-help-keep-trip-record-from.html | SOME NOTES FOR A DIARIST; Key Phrases Help Keep Trip Record From Going Stale | True | By Rita Reif | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/vine-of-the-orient-here-too-the-chinese-and-japanese-wistarias-are.html | VINE OF THE ORIENT; Here Too the Chinese and Japanese Wistarias Are Noted Climbers | True | By Martha Pratt Haislip | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/lenox-singers-listed-vocalists-to-be-heard-in-five-major-works-at.html | LENOX SINGERS LISTED; Vocalists to Be Heard in Five Major Works at Festival | True | | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/wood-field-and-stream-skipper-finally-complains-of-conduct-by.html | Wood, Field and Stream; Skipper Finally Complains of Conduct by Anglers Aboard Charter Boats | True | By Raymond R. Camp | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/use-of-special-fire-lane-will-start-today-in-city.html | Use of Special Fire Lane Will Start Today in City | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/communists-pressing-diplomatic-offensive-moscow-in-europe-and.html | COMMUNISTS PRESSING DIPLOMATIC OFFENSIVE; Moscow in Europe and Peiping in Far East Have Taken the Initiative For Negotiations With West | True | By Thomas J. Hamilton | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/resident-offices-report-on-trade-davy-crockett-extends-sales.html | RESIDENT OFFICES REPORT ON TRADE; Davy Crockett Extends Sales Frontier to Towels, Girls' Scarves, Bedspreads | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/miss-joan-tarpy-married.html | Miss Joan Tarpy Married | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/new-items-in-shops-devices-and-material-for-homeowners.html | NEW ITEMS IN SHOPS; Devices and Material For Homeowners | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/bonnparis-terms-settled-in-talks-adenauer-and-pinay-reach-a-full.html | BONN-PARIS TERMS SETTLED IN TALKS; Adenauer and Pinay Reach a Full Accord, Easing Way to West-Soviet Talks | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/dulcy-sandreuter-engaged.html | Dulcy Sandreuter Engaged | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/georgia-friend-wi-bi-iiltried-senior-at-goucher-engagedi-to.html | GEORGIA FRIEND WI BI i iltRIED; Senior at Goucher Engagedi to Berthold O. Levy, Who' 's Pennsylvania Graduate | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/bao-dai-sends-second-order.html | Bao Dai Sends Second Order | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/princeton-150s-first-set-carnegie-mark-in-beating-cornell-and-m-i-t.html | PRINCETON 150's FIRST; Set Carnegie Mark in Beating Cornell and M. I. T. Crews | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/maryland-appeals-ruling-on-park-bias.html | MARYLAND APPEALS RULING ON PARK BIAS | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/rally-for-blue-army-14000-of-our-lady-of-fatima-to-assemble-in.html | RALLY FOR BLUE ARMY; 14,000 of Our Lady of Fatima to Assemble in Newark | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/m-i-t-wins-sailing-trophy.html | M. I. T. Wins Sailing Trophy | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/officer-is-fiance-of-mary-manniix-lieut-richard-l-hughes-and.html | OFFICER IS FIANCE OF MARY MANNIIX; Lieut. Richard L. Hughes and Manhattanville Alumna Are Engaged to Marry | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/publisher-joins-board-of-natural-history-unit.html | Publisher Joins Board Of Natural History Unit | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/g-o-p-pamphlet-stirs-security-fuss-senate-policy-group-taken-to.html | G. O. P. PAMPHLET STIRS SECURITY FUSS; Senate Policy Group Taken to Task for Military Booklet | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/their-beat-is-new-york-city-headquarters-by-quentin-reynolds-352-pp.html | Their Beat Is New York City; HEADQUARTERS. By Quentin Reynolds. 352 pp. New York: Harper & Bros. $3.95. | True | By Emanuel Perlmutter | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/moscow-lures-the-exiles.html | MOSCOW LURES THE EXILES | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/coast-researchers-find-new-element.html | COAST RESEARCHERS FIND NEW ELEMENT | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mary-e-stiles-betrothed.html | Mary E. Stiles Betrothed | True | Special to The New York Jmes. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/vaulters-victory-is-costly.html | Vaulter's Victory Is Costly | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/print-harvest-three-shows-emphasize-progress-and-vitality.html | PRINT HARVEST; Three Shows Emphasize Progress and Vitality | True | By Howard Devree | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/communist-peace-offensive-as-seen-in-four-countries.html | COMMUNIST 'PEACE' OFFENSIVE -- AS SEEN IN FOUR COUNTRIES | True | | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/to-keep-them-flying.html | To Keep Them Flying | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/patricia-thorne-is-future-bride-colby-junior-college-alumna.html | PATRICIA THORNE IS FUTURE BRIDE; Colby Junior College Alumna Betrothed to George 'F. Schmid Jr., Air Veteran | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/19-win-fellowships-8-of-awards-given-by-ford-group-go-to-this-area.html | 19 WIN FELLOWSHIPS; 8 of Awards Given by Ford Group Go to This Area | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/i-wedding-in-jersey-for-miss-carroll.html | i WEDDING IN JERSEY FOR MISS CARROLL. | True | Specta! to The Ne York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-young-gardeners-the-flower-by-mary-louise-downer-illustrated-by.html | The Young Gardeners; THE FLOWER. By Mary Louise Downer. Illustrated by Lucienne Bloch. 31 pp. New York: William R. Scott. $1.75. For Ages 4 to 7. | True | LOIS PALMER. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/radiotv-institute-barnard-and-nbc-to-give-6course-summer-program.html | RADIO-TV INSTITUTE; Barnard and N.B.C. to Give 6-Course Summer Program | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/soviet-and-the-atom-analysis-shows-moscows-army-uses-many-defenses.html | Soviet and the Atom; Analysis Shows Moscow's Army Uses Many Defenses Also Developed by U.S. | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/aides-back-from-formosa.html | Aides Back From Formosa | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/greater-teamwork-in-medicine-urged.html | GREATER TEAMWORK IN MEDICINE URGED | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tigers-keep-league-lead-by-beating-senators-for-7th-triumph-in-row.html | Tigers Keep League Lead by Beating Senators for 7th Triumph in Row; KUENN GETS 5 HITS IN 11-TO-7 VICTORY | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/city-artery-bills-signed-in-albany-package-would-allow-start-of.html | CITY ARTERY BILLS SIGNED IN ALBANY; ' Package' Would Allow Start of Work on $600,000,000 Construction Program | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mrs-zaharias-217-tied-by-miss-smith.html | MRS. ZAHARIAS 217 TIED BY MISS SMITH | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/exhibition-of-art-bows-wednesday-benefit-display-of-american-french.html | EXHIBITION OF ART BOWS WEDNESDAY; Benefit Display of 'American, French Modern Masters' to Continue Until May 28 | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/three-chinks-in-the-soviet-armor-political-warfare-a-guide-to.html | Three Chinks in the Soviet Armor; POLITICAL WARFARE: A Guide to Competitive Coexistence. By John Scott. Foreword by C. D. Jackson. 256 pp. New York: The John Day Company. $3.75. | True | By Telford Taylor | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/authors-query.html | Author's Query | True | RALPH LORD ROY. PAUL A. CARTER, | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/lead-to-monetti-in-title-regatta-he-takes-five-of-six-races-in-the.html | LEAD TO MONETTI IN TITLE REGATTA; He Takes Five of Six Races in the L. I. Sound Y. R. A. Dinghy Sailing Event | True | By John Rendel | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/claire-wallach-is-a-future-bride-connecticut-college-alumna-fiancee.html | CLAIRE WALLACH, IS A FUTURE BRIDE; Connecticut College Alumna Fiancee of Lieut. Raymond E, Engle of the Navy | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/souvenir-buying-in-britain-visitors-advised-to-shop-early-during.html | SOUVENIR BUYING IN BRITAIN; Visitors Advised to Shop Early During Stay In England | True | By Barbara Wace | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/phils-get-greengrass-in-sixplayer-trade-phillies-redlegs-in-6player.html | Phils Get Greengrass In Six-Player Trade; PHILLIES, REDLEGS IN 6-PLAYER DEAL | True | By the United Press. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/traveling-workshop-in-civics.html | Traveling Workshop in Civics | True | B. F. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ielsie-martin___-engaged-she-will-become-bride-june-81.html | IELSIE MARTIN___ 'ENGAGED; She Will Become Bride June 81 | True | pepci to the nea tid,mw | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/99-seized-as-undesirables.html | 99 Seized as 'Undesirables' | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/pope-to-address-may-day-rally.html | Pope to Address May Day Rally | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/premier-of-thailand-greeted-here.html | Premier of Thailand Greeted Here | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/man-and-master-prince-phillip-by-john-dean-illustrated-219-pp-new.html | Man and Master; PRINCE PHILLIP. By John Dean. Illustrated. 219 pp. New York: Henry Holt & Co. $3.50 | | By Roger Pippett | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/railways-to-join-at-produce-piers-erie-will-move-unloading-from.html | RAILWAYS TO JOIN AT PRODUCE PIERS; Erie Will Move Unloading From Chambers St. Up to Pennsylvania's Terminal | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mrs-a-judson-arnold.html | MRS. A. JUDSON ARNOLD | | Special to The New York Times | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/comforting-but-unsound.html | COMFORTING BUT 'UNSOUND' | True | CONSTANCE HOPE | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nances-lad-131-wins-boston-doge-is-3d.html | NANCE'S LAD, 13-1, WINS; BOSTON DOGE IS 3D | | By James Roach | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/atomic-power-unit-in-britain-advanced.html | ATOMIC POWER UNIT IN BRITAIN ADVANCED | | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/teachers-health-more-emphasis-is-urged-upon-the-training-colleges.html | Teachers' Health; More Emphasis Is Urged Upon The Training Colleges | | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/transport-news-of-interest-here-radar-monitor-rings-out-its-finds.html | TRANSPORT NEWS OF INTEREST HERE; Radar Monitor Rings Out Its Finds at Sea -- Giblon Heads Naval Architects Here | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/w-jsghieffelin-of-drij6-firmdies-_retired-board-chairman-was.html | W. J.'SGHIEFFELIN OF DRIJ6 FIRM'DIES; .Retired Board Chairman Was .89--Crusader for Negro Welfare, City Reform | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/u-s-aides-body-recovered.html | U. S. Aide's Body Recovered | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/named-by-city-college-for-mathematics-post.html | Named by City College For Mathematics Post | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/watkins-backs-security-rules-arnold-disagrees-as-they-share.html | WATKINS BACKS SECURITY RULES; Arnold Disagrees as They Share Anti-Defamation League Parley Dais | | By Irving Spiegel | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/student-to-marry-renee-h-rapaporte.html | STUDENT TO MARRY RENEE H. RAPAPORTE | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/editor-asks-show-of-coats-of-arms-head-of-debretts-enjoins.html | EDITOR ASKS SHOW OF COATS OF ARMS; Head of Debrett's Enjoins Bluebloods to Display the Family Heraldry | | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/u-s-decorates-french-soldier.html | U. S. Decorates French Soldier | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mary-ginty-a-future-bride.html | Mary Ginty A Future Bride | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/when-kids-and-cops-are-friends-now-in-its-25th-year-p-a-l-keeps.html | When Kids And Cops Are Friends; Now in its 25th year, P. A. L. keeps youth from harm by giving it something better to do. | | By Stan Rowland Jr. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/veronica-a-leonard-to-wedi.html | I'Veronica A. Leonard to WedI | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/telander-unkles.html | Telander -- Unkles | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/small-planes-pack-bigger-atom-punch.html | SMALL PLANES PACK BIGGER ATOM PUNCH | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/chiangs-fliers-strafe-red-ships-additions-to-foes-navy-reported-six.html | Chiang's Fliers Strafe Red Ships; Additions to Foe's Navy Reported; Six Vessels Damaged, Taipei Says -- 3 Destroyers Held Soviet Gift to Peiping | | By Foster Hailey | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/school-for-stars.html | School For Stars | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/afroasians-find-it-difficult-to-agree-except-on-the-issue-of.html | AFRO-ASIANS FIND IT DIFFICULT TO AGREE; Except on the Issue of Communism There Are Few Hard Alignments | | By Tillman Durdin | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nashua-derby-choice-arrives-in-kentucky.html | Nashua, Derby Choice, Arrives in Kentucky | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/armi-st-george-itrries-in-homei-weds-miss-genevieve-diane.html | ARMI ST. GEORGE ItRRIES IN HOMEI; Weds Miss Genevieve Diane Lawson-Johnston Here at Her Parents' Residence | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/question-of-terms-an-artist-is-critical-of-recent-extremes.html | QUESTION OF TERMS; An Artist Is Critical Of Recent Extremes | True | I RICE PEREIRA | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-world-of-music-travelers-american-artists-ready-to-show.html | THE WORLD OF MUSIC: TRAVELERS; American Artists Ready To Show Achievement In Foreign Lands | True | By Ross Parmenter | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/princes-wife-has-twins.html | Prince's Wife Has Twins | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/pricepay-curbs-sought-president-and-cabinet-agree-on-need-if-war.html | PRICE-PAY CURBS SOUGHT; President and Cabinet Agree on Need if War Comes | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/child-to-mrs-maxwell-sturtz1.html | Child to Mrs. Maxwell Sturtzl | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/argentina-gains-second-round-in-zonal-davis-cup-tennis-south.html | Argentina Gains Second Round in Zonal Davis Cup Tennis; SOUTH AMERICANS CLINCH SERIES, 3-0 | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/aftermath-of-bandung-meeting.html | AFTERMATH OF BANDUNG MEETING | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/held-in-wiretap-case-bank-clerk-arrested-here-as-witness-in-inquiry.html | HELD IN WIRETAP CASE; Bank Clerk Arrested Here as Witness in Inquiry | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/golden-land-triumphs-captures-50000-golden-gate-derby-by-three.html | GOLDEN LAND TRIUMPHS; Captures $50,000 Golden Gate Derby by Three Lengths | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/braves-set-back-phillies-4-to-2-logan-belts-homer-double-for.html | BRAVES SET BACK PHILLIES, 4 TO 2; Logan Belts Homer, Double for Milwaukee - Nichols Aided by Robinson | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/u-s-cool-toward-indian.html | U. S. Cool Toward Indian | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/new-u-s-envoy-in-poland.html | New U. S. Envoy in Poland | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/a-house-for-the-hens-mr-charlies-chicken-house-by-edith-thacher.html | A House for the Hens; MR. CHARLIE'S CHICKEN HOUSE. By Edith Thacher Hurd and Clement Hurd. 30 pp. Philadelphia: J. B. Lippincott Company. $2. For Ages 4 to 6. | True | E. L. B. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/water-is-ample-for-westchester-engineers-survey-finds-the-supply.html | WATER IS AMPLE FOR WESTCHESTER; Engineer's Survey Finds the Supply Will Cover Needs at Least to Year 2000 | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/6000-japanese-to-emigrate.html | 6,000 Japanese to Emigrate | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-big-leak-a-dream-of-treason-by-maurice-edelman-253-pp.html | The Big 'Leak'; A DREAM OF TREASON. By Maurice Edelman. 253 pp. Philadelphia and New York: J. B. Lippincott Company. $3.50. | True | By John Brooks | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/evans-touring-middle-east.html | Evans Touring Middle East | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/causes-of-industrial-peace.html | CAUSES OF INDUSTRIAL PEACE | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/treasure-found-in-iran-fortune-in-gold-and-jewels-reported-dug-up.html | TREASURE FOUND IN IRAN; Fortune in Gold and Jewels Reported Dug Up in Garden | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/health-aide-cites-16-polio-epidemic-j-j-kearney-to-be-honored.html | HEALTH AIDE CITES '16 POLIO EPIDEMIC; J. J. Kearney to Be Honored Tomorrow for 50 Years in Department's Service | True | | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/easing-of-secrecy-on-atom-forecast-anderson-thinks-conference-at.html | EASING OF SECRECY ON ATOM FORECAST; Anderson Thinks Conference at Geneva in August Will 'Blow the Lid Off' | True | By William M. Blair | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/soviet-victory-marked-us-aid-in-defeating-germany-discounted-in.html | SOVIET VICTORY MARKED; U.S. Aid in Defeating Germany Discounted in East Zone | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/teen-autocrats-of-the-breakfast-table.html | Teen Autocrats of the Breakfast Table | True | By Dorothy Barclay | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/rose-mclellan.html | Rose -- McLellan | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/judith-brostoff-betrothed.html | Judith Brosto.ff Betrothed | True | Special to . e,ew York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/music-in-hospitals-veterans-service-plans-six-concerts-during-week.html | MUSIC IN HOSPITALS; Veterans Service Plans Six Concerts During Week | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/battle-for-germany-enters-critical-phase-soviet-bid-for-unity-and.html | BATTLE FOR GERMANY ENTERS CRITICAL PHASE; Soviet Bid for Unity and Neutrality Would Challenge All West's Plans | True | By Drew Middleton | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/earthquake-on-lp.html | EARTHQUAKE ON LP | True | By John Briggs | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/millsberry.html | MillsBerry | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/churchillhart.html | Churchill--Hart | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/devil-damns-yankees-devil-damns-yankees-in-baseball-musical.html | DEVIL DAMNS YANKEES; DEVIL DAMNS YANKEES IN BASEBALL MUSICAL | True | By Murray Schumach | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/oil-men-in-vienna-for-treaty-talk-us-concerns-seek-return-of.html | OIL MEN IN VIENNA FOR TREATY TALK; U.S. Concerns Seek Return of Properties Seized by Germans and Russians | True | By John MacCormac | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/manhattan-takes-3-relays-jaspers-set-pace-at-franklin-field.html | MANHATTAN TAKES 3 RELAYS; JASPERS SET PACE AT FRANKLIN FIELD | True | By Michael Strauss | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/inside-the-turbulent-30s-part-of-our-time-some-rums-and-monuments.html | Inside the Turbulent '30s; PART OF OUR TIME: Some Rums and Monuments of the Thirties. By Murray Kempton. 334 pp. New York: Simon & Schuster. $4. | True | By R. L. Duffus | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/continental-to-buy-planes.html | Continental to Buy Planes | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/notable-events-on-art-schedule-goya-show-at-metropolitan-tops-weeks.html | NOTABLE EVENTS ON ART SCHEDULE; Goya Show at Metropolitan Tops Week's Exhibitions in Galleries and Museums | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/power-concerns-at-war-with-bird-woodpecker-dining-on-utility-poles.html | Power Concerns at War With Bird; Woodpecker Dining on Utility Poles Has Companies Frantic | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/dynamicsstromberg-merger-leaves-market-still-guessing-merger-leaves.html | Dynamics-Stromberg Merger Leaves Market Still Guessing; MERGER LEAVES MARKET GUESSING | True | By Robert E. Bedingfield | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/peron-enigma-of-the-western-hemisphere-although-he-lives-a.html | Peron: Enigma of the Western Hemisphere; Although he lives a goldfish-bowl existence, he is unknown. And although he is unloved, he holds supreme power with no challenge in sight. | True | By Herbert L. Matthews | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/new-puerto-rico-service.html | New Puerto Rico Service | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/miss-philbin-to-wed-trinity-alumna-is-affianced-to-william-f.html | MISS PHILBIN' TO WED; Trinity Alumna Is Affianced to William F. Dowling Jr. | True | Special to The New York Times,. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/washington-book-going-at-auction-his-journal-on-ohio-survey-put-on.html | WASHINGTON BOOK GOING AT AUCTION; His 'Journal' on Ohio Survey Put on View -- This Week's Sales at Galleries Listed | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/yale-and-army-triumph-elis-unbeaten-in-league.html | Yale and Army Triumph; Elis Unbeaten in League | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nothawo-1-iwltbe-tobecoburn-school-senior-is-betrothed-to-samuel.html | nOTHA?-WO :":1 i-W[Lt,.BE,.:, :, ,Tobe-Coburn Sol-'ool Senior{ i?:s Betrothed to Samuel' James McCracken'Jr. | True | ' sped&l to The New Yt:k Tl'lmel. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/big-radiotelescope-rising-in-england.html | BIG RADIOTELESCOPE RISING IN ENGLAND | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/stand-pleases-stevenson.html | Stand Pleases Stevenson | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/physician-to-wed-madeline-kelly-i-dr-walter-e-odonnell-wellesley.html | PHYSICIAN TO WED MADELINE KELLY; Dr. Walter E. O'Donnell Wellesley Alumna, Aide .to: Herbert Hoover, Betrothed | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/2-join-freedom-house-board.html | 2 Join Freedom House Board | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/n-taylor-phillips.html | N. TAYLOR PHILLIPS | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/oi-george-oeoili-aii-soulseiscopal-church-jribiltmore-n-c-s-the-n-.html | ?.:O!" G"EORGE OEOI.I; AII Souls--E!iscopal Church Jn':Biltmore,: N. C., !s the -- "?,..N' ,.. | True | ;-'S:ne..of Their... Veddmg | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/new-firstaid-courses-set.html | New First-Aid Courses Set | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/city-opens-new-playground.html | City Opens New Playground | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/world-health-unit-faces-atomic-role.html | WORLD HEALTH UNIT FACES ATOMIC ROLE | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/antiquity-of-rock-drawings.html | Antiquity of Rock Drawings | True | GUY D'AULBY. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/soviet-east-zone-chief-agrees-to-discuss-berlin-truck-tolls.html | Soviet East Zone Chief Agrees To Discuss Berlin Truck Tolls | True | By Walter Sullivan | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/president-to-talk-at-synagogue.html | President to Talk at Synagogue | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tearful-april-bows-out-in-bright-golden-glow.html | Tearful April Bows Out In Bright Golden Glow | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/probation-help-sought-city-wants-100-officers-for-criminal-courts.html | PROBATION HELP SOUGHT; City Wants 100 Officers for Criminal Courts | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tahiti-triumphs-by-sixlength-margin-in-11620-maryland-sprint.html | Tahiti Triumphs by Six-Length Margin in $11,620 Maryland Sprint Handicap; DESPIRITO MOUNT SCORES AT LAUREL | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/rosemary-king-fiancee-she-will-be-wed-in-summer-to-raymond-a-nelson.html | ROSEMARY KING FIANCEE; She Will Be Wed in Summer, to Raymond A. Nelson | True | S.e..lal to The Hew York Wlmes. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/why-were-as-well-off-as-we-are-a-survey-of-americas-economic-health.html | WHY WE'RE AS WELL OFF AS WE ARE; A Survey of America's Economic Health Since World War II and of What's Ahead | True | By J. K. Galbraith | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/women-superior.html | WOMEN SUPERIOR? | True | ROGER WENDELL. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/fire-fighting-at-issue-elizabeth-board-and-pike-authority-renew.html | FIRE FIGHTING AT ISSUE; Elizabeth Board and Pike Authority Renew Feud | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ip-hysician-to-we1-ary-a-lippitt-dr-john-hamilton-angell-and-u-of.html | IP. HYSICIAN TO WE1) ]ARY A, LIPPITT; Dr. John Hamilton Angell and U. of Georgia Alumna Are' Engaged to Marry | True | SpeCial to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/president-reminds-labor-merger-expands-its-duty-eisenhower-cites.html | President Reminds Labor Merger Expands Its Duty; EISENHOWER CITES LABOR'S NEW TASK | True | By Charles E. Egan | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/california-halts-vaccine-program-delay-of-one-week-ordered-to-wait.html | CALIFORNIA HALTS VACCINE PROGRAM; Delay of One Week Ordered to Wait U. S. Decision on Cutter Problem | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/u-s-cautions-asia-stresses-go-slow-policy-building-military-force.html | U. S. CAUTIONS ASIA; Stresses 'Go Slow' Policy Building Military Force | True | | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/in-solving-desegregation-protection-of-basic-pattern-of-our-public.html | In Solving Desegregation; Protection of Basic Pattern of Our Public Education System Urged | True | FRANCIS T. VILLEMAIN. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/a-woman-who-came-to-dinner-departs.html | A 'Woman Who Came To Dinner' Departs | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/quakes-rock-nicaragua-tremors-felt-throughout-country-no-casualties.html | QUAKES ROCK NICARAGUA; Tremors Felt Throughout Country -- No Casualties | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/troth-announced-of-edwa-farwell-newcomb-college-alumna-is-fiancee.html | TROTH ANNOUNCED OF EDWA FARWELL; Newcomb College Alumna Is Fiancee of William Osborn, Tulane Medical Student | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/japan-will-press-soviet-for-return-of-territory-she-also-seeks.html | JAPAN WILL PRESS SOVIET FOR RETURN OF TERRITORY; She Also Seeks Fishing Rights and Her Prisoners in Peace Negotiations | True | By Robert Trumbull | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/library-aids-nutrition-week.html | Library Aids Nutrition Week | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/girl-scout-growth-is-noted-by-report.html | GIRL SCOUT GROWTH IS NOTED BY REPORT | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/dust-bowl-problem-to-be-tackled-anew-benson-calls-governors-to-a.html | DUST BOWL' PROBLEM TO BE TACKLED ANEW; Benson Calls Governors to a Parley As Serious Drought Continues | True | By Seth S. King | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/4ary-jane-hortons-nuptials.html | 4ary Jane Horton's Nuptials | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/goble-accepts-cards-terms.html | Goble Accepts Cards' Terms | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/peru-stocking-million-trout.html | Peru Stocking Million Trout | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/paper-output-ratio-even.html | Paper Output Ratio Even | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/soviet-scientist-on-radio-denies-martian-invasion.html | Soviet Scientist on Radio Denies Martian Invasion | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/music-academy-at-crossroads-philadelphia-center-faces-1000000.html | MUSIC ACADEMY AT CROSSROADS; Philadelphia Center Faces $1,000,000 Rehabilitation or Must Be Demolished | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/emphasis-on-design-selection-and-placement-of-plants-sets-a.html | EMPHASIS ON DESIGN; Selection and Placement of Plants Sets A Distinct Style in Landscaping | True | By Dorothy H. Jenkins | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mrs-clark-travell-has-child.html | Mrs Clark Travell Has Child | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/romulo-gets-mission-to-u-s.html | Romulo Gets Mission to U. S. | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/m-i-t-gets-cylindrical-chapel.html | M. I. T. Gets Cylindrical Chapel | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-arthur-p-halls-have-son.html | The Arthur P. Halls Have Son | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/iowa-ballot-law-changed.html | Iowa Ballot Law Changed | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/from-tee-to-grief.html | From Tee To Grief | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/long-summer.html | Long Summer | True | By Dorothy Hawkins | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/uguenotmemon-al-chuybh-_seisi-to.html | uguen.ot<'.'MemOn al ChuYbh; ...:.'_.:s'ei.lSi to | True | ne 2oew Yorir 'rl-... | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/godmothers-musicale-tuesday.html | Godmothers Musicale Tuesday | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/yale-loses-at-cricket-staten-island-club-wins-by-9549-collyns.html | YALE LOSES AT CRICKET; Staten Island Club Wins by 95-49 -- Collyns Excels | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/what-world-war-ii-did-and-didnt-settle-ten-years-ago-the-lights.html | What World War II Did -- and Didn't - Settle; Ten years ago the lights went on again in Europe and hopes for a stable peace were high. Toynbee tells of the meaning of the war to us today. | True | By Arnold J. Toynbee | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/u-s-food-gifts-mounting-again-home-and-foreign-donations-mostly.html | U. S. FOOD GIFTS MOUNTING AGAIN; Home and Foreign Donations, Mostly Surplus, May Total 1 1/2 Billion Pounds in Year | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/von-schiller-day-may-9.html | Von Schiller Day May 9 | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/manpower-shortage-in-many-professions-is-considered-by-a-special.html | Manpower Shortage in Many Professions Is Considered by a Special Conference | True | By Benjamin Fine | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/p-g-a-to-select-squad-to-pick-ryder-cup-team-after-insurance-city.html | P. G. A. TO SELECT SQUAD; To Pick Ryder Cup Team After Insurance City Open | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/styles-in-singing-they-may-change-in-different-periods-but-good.html | STYLES IN SINGING; They May Change in Different Periods, But Good Taste Remains a Necessity | True | By Howard Taubman | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/columbia-alumni-unit-to-meet.html | Columbia Alumni Unit to Meet | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/track-to-bolster-2-red-foes-in-asia-35mile-rail-line-will-link-port.html | TRACK TO BOLSTER 2 RED FOES IN ASIA; 35-Mile Rail Line Will Link Port of Bangkok With Thai-Laos Frontier | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/arkansan-bowls-286-kee-gets-ten-strikes-in-row-in-fort-wayne.html | ARKANSAN BOWLS 286; Kee Gets Ten Strikes in Row in Fort Wayne Singles | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/stamford-to-get-museum-in-woods-move-to-estate-will-offer-a-chance.html | STAMFORD TO GET MUSEUM IN WOODS; Move to Estate Will Offer a Chance to Expand Nature Classes and Activities | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/child-to-mrs-a-l-whinston.html | Child to Mrs. A. L. Whinston | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/murray-to-addrsss-dinner-i.html | Murray to Address Dinner I | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/pickersices.html | Picker—Sices | True | Special to Thr New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/union-students-play-in-harmony-local-802-afm-and-young-high-school.html | UNION, STUDENTS PLAY IN HARMONY; Local 802, A.F.M., and Young High School Artists Join to Give Free Concert | True | R. P. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/jefferson-set-to-music-choral-setting-of-his-writings-will-be-sung.html | JEFFERSON SET TO MUSIC; Choral Setting of His Writings Will Be Sung at Williamsburg | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/rutgers-eight-in-front-defeats-brown-while-setting-seekonk-river.html | RUTGERS EIGHT IN FRONT; Defeats Brown While Setting Seekonk River Record | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/charles-e-carr.html | CHARLES E. CARR | True | Spedal to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/my-dear-constituent-congress-is-in-the-newspaper-business-too-with.html | My Dear Constituent . . .'; Congress is in the newspaper business, too, with members writing regular bulletins to sway voters. | True | By Russell Baker | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tv-productions-in-review-comments-on-dramatizations-and-an.html | TV PRODUCTIONS IN REVIEW; Comments on Dramatizations and an Unorthodox Show Conducted by a Lady Who Is Glad to Be Alive | True | By Jack Gould | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/pearl-stern-engaged-she-will-be-bride-of-richard-s-weinstein.html | PEARL STERN ENGAGED; She Will Be Bride of Richard S. Weinstein, Attorney | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/anne-oollon-betrothed.html | Anne Scollon Betrothed | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/patrxga-rice-i-bride-in-3hapeli-yale-alumnus-in-ceremony-i-i-i-i-at.html | pATnXGA r*-.,*;cE I BRIDE IN {3HAPELI; Yale Alumnus, in Ceremony 1 I' " i" I at St. Bartholomew s I | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/n-y-u-to-honor-13-degrees-to-be-given-at-school-of-engineering.html | N. Y. U. TO HONOR 13; Degrees to Be Given at School of Engineering Centennial | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/penn-crew-first-in-harlem-event-defeats-yale-and-columbia-to-keep.html | PENN CREW FIRST IN HARLEM EVENT; Defeats Yale and Columbia to Keep Blackwell Cup -- Quaker Jayvees Win | True | By Lincoln A. Werden | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/12-gop-senators-back-eisenhower-on-red-china-talk-reject-knowlands.html | 12 G.O.P. SENATORS BACK EISENHOWER ON RED CHINA TALK; Reject Knowland's Opposition to Cease-Fire Negotiations -- See Clear 'Obligation' | True | By Elie Abel | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/when-restaurateurs-dine-out.html | When Restaurateurs Dine Out | True | By Jane Nickerson | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/marty-is-cheered-at-cannes-festival.html | MARTY' IS CHEERED AT CANNES FESTIVAL | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mexico-industry-in-fight-over-us-rival-groups-supporting-and.html | MEXICO INDUSTRY IN FIGHT OVER U.S.; Rival Groups Supporting and Opposing Washington Gird for a Final Showdown | True | By Paul P. Kennedy | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/red-sox-send-parnell-to-hospital-tomorrow.html | Red Sox Send Parnell To Hospital Tomorrow | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/finegoldweiner.html | FinegoldWeiner | True | SpeCial to The I/ew York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/soviet-no-threat-to-world-trade-easing-of-curbs-has-shown-inability.html | SOVIET NO THREAT TO WORLD TRADE; Easing of Curbs Has Shown Inability of Reds to Offer Serious Competition | True | By Brendan M. Jones | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/delaney-to-fight-akins.html | Delaney to Fight Akins | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/harriman-defends-his-coming-vetoes.html | HARRIMAN DEFENDS HIS COMING VETOES | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nixon-honorary-head-for-worldwide-golf.html | Nixon Honorary Head For World-Wide Golf | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/uranium-delay-calms-wild-west-bloodshed-averted-in-small-wyoming.html | URANIUM DELAY CALMS WILD WEST; Bloodshed Averted in Small Wyoming Town After U.S. Delays Claim Openings | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/new-haven-workers-protest-layoffs.html | NEW HAVEN WORKERS PROTEST LAY-OFFS | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/bisplinghoff-beats-campbell-to-take-north-and-south-amateur-golf-to.html | Bisplinghoff Beats Campbell to Take North and South Amateur Golf Tourney; FLORIDIAN VICTOR IN FINAL, 5 AND 4 | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/reelected-as-hospital-head.html | Re-elected as Hospital Head | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/east-pakistan-a-home-center.html | East Pakistan a Home Center | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/lucy-p-thompson-engaged.html | Lucy P. Thompson Engaged | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-spring-display-moves-ahead.html | THE SPRING DISPLAY MOVES AHEAD | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nancy-hammel-to-wed-she-is-fiancee-of-jack-hutter-nuptialson-june.html | NANCY HAMMEL TO WED; She Is Fiancee of Jack Hutter Nuptials*on June 26 | True | SpecIsl to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ivkov-keeps-lead-in-jubilee-chess-sets-back-reinhardt-in-29-moves.html | IVKOV KEEPS LEAD IN JUBILEE CHESS; Sets Back Reinhardt in 29 Moves at Buenos Aires -- Gligoric Is Victor | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/spasoff-pitches-nohitter.html | Spasoff Pitches No-Hitter | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/african-iron-surveyed-frenchgerman-group-studies-ore-vein-in-remote.html | AFRICAN IRON SURVEYED; French-German Group Studies Ore Vein in Remote Area | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/bymetierney.html | Byrne--Tierney | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/newhome-worries-small-flaws-that-show-up-are-natural.html | NEW-HOME WORRIES; Small Flaws That Show Up Are 'Natural' | True | By Victoria Tilep | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/thelma-bernstein-tp-bewed.html | Thelma Bernstei*n tp 'Be--Wed | True | I Special to The New York TUnes. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ioan-projansky-becowies-a-bride-arried-in-memorial-church-ath-a-ad.html | IOAN PROJANSKY BECOWIES A BRIDE ...; arried in Memorial Church at, H a ad-to. H.-,[od e _rio,: 1 . . ' . ' ...._ ' | True | SpecaJ to "ne New'York TUmes. :' ' ] | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/islands-release-proposed-military-value-of-quemoy-and-matsu-is.html | Islands' Release Proposed; Military Value of Quemoy and Matsu Is Considered | True | H. G. WOODHEAD. | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/is-the-baby-normal-a-discussion-of-the-basis-of-anxiety-behind-a.html | Is the Baby Normal?; A Discussion of the Basis of Anxiety Behind a New Mother's First Question | True | By Howard A. Rusk, M.d. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/loroa-cxp-juris-4-i-.html | LOROA CXP JURIS, 4, i. -, .. | True | 5pec'a/to f'be Nw,York/'Jmes. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/u-s-shipping-begins-service-to-jordan.html | U. S. SHIPPING BEGINS SERVICE TO JORDAN | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/a-e-c-seeks-building-site.html | A. E. C. SEEKS BUILDING SITE | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/womens-peace-unit-to-hail-anniversary.html | WOMEN'S PEACE UNIT TO HAIL ANNIVERSARY | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/monopoly-laid-to-tv-networks-fcc-commissioner-charges-uhf-is-being.html | MONOPOLY LAID TO TV NETWORKS; F.C.C. Commissioner Charges U.H.F. Is Being Thwarted -- Senate Action Urged | True | By Alvin Shuster | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/bricker-amendment-up-for-a-second-debate-arguments-brought-out-last.html | BRICKER AMENDMENT UP FOR A SECOND DEBATE; Arguments Brought Out Last Year Will Be Rehashed But Approval By the Senate Is Unlikely | True | By Arthur Krock | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/first-lady-delighted-elizabeth-pupils-sent-her-hat-used-in-school.html | FIRST LADY DELIGHTED; Elizabeth Pupils Sent Her Hat Used in School Play | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/j-h-towers-dies-retired-itwfral-air-power-exponent-was-70-pacific.html | J. H. TOWERS DIES, RETIRED it")W[fRAL; Air Power Exponent Was 70 Pacific Ex-Chief Sailed' Plane 205 Miles in 1919 | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/main-city-fights-loss-of-industry-sanford-leaders-seek-new.html | MAIN CITY FIGHTS LOSS OF INDUSTRY; Sanford Leaders Seek New Enterprises as Textiles Abandon Town | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/asian-unity-and-color.html | ASIAN UNITY AND COLOR | True | WALTER A. SIMON Jr. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/paratroops-to-join-in-panama-exercise.html | PARATROOPS TO JOIN IN PANAMA EXERCISE | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tigers-release-two-pitchers.html | Tigers Release Two Pitchers | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/westchester-wins-three-tests.html | Westchester Wins Three Tests | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/philco-union-pact-ratified.html | Philco Union Pact Ratified | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/flowers-of-plenty-annuals-boost-a-beginners-morale-by-reliable.html | FLOWERS OF PLENTY; Annuals Boost a Beginner's Morale By Reliable, Abundant Bloom | True | By Nancy Ruzicka Smith | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/crew-rewarded-for-rescue.html | Crew Rewarded for Rescue | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/czechs-ahead-2-to-0.html | Czechs Ahead, 2 to 0 | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/gateways-to-past-guard-north-shore-estates-imposing-entrances-lead.html | Gateways to Past Guard North Shore Estates; Imposing Entrances Lead to the Homes of L. I. Notables | True | By Ruby Evans | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ladys-b-ooper-vassar-graoate-fiancee-of-howard-m-rosenfeld-who-is-a.html | ,LADYS B. OOPER; Vassar Gra6oate' Fiancee of Howard M. Rosenfeld, Who! Is a Navy Air Veteran : ...', .. - ? | True | Special to The Hew York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/r-o-t-c-oath-dropped-basic-trainees-need-not-swear-to-subversive.html | R. O. T. C. OATH DROPPED; Basic Trainees Need Not Swear to Subversive Links | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/60000-at-wembley-see-barrow-win-rugby-cup.html | 60,000 at Wembley See Barrow Win Rugby Cup | True | | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/state-office-hub-in-newark-is-set-erstwhile-farmers-market-being.html | STATE OFFICE HUB IN NEWARK IS SET; Erstwhile Farmers' Market Being Rebuilt, Will House Over 30 Scattered Units | True | By Walter Stern | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/deck-the-walls.html | Deck the Walls | True | By Betty Pepis | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/jc-an-e-levitt-engaged.html | Jc, an E. Levitt Engaged | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/letters-discuss-inherit-the-wind-and-ankles-aweigh-other-notes.html | Letters Discuss 'Inherit the Wind' and 'Ankles Aweigh' -- Other Notes | | ROBERT M. BALLUCK. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/in-a-southern-town-thirteenth-summer-by-virginia-oakey-250-pp-new.html | In a Southern Town; THIRTEENTH SUMMER. By Virginia Oakey. 250 pp. New York: A. A. Wyn. $3.50 | | JANE COBB. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/miss-horan-married-fordham-graduate-is-bride-of-edwin-michael-lnch.html | MISS HORAN MARRIED; Fordham Graduate. Is Bride of Edwin Michael Lnch | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/allstars-in-soccer-today.html | All-Stars in Soccer Today | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mexican-rail-chiefs-lauded-for-efforts.html | MEXICAN RAIL CHIEFS LAUDED FOR EFFORTS | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/two-shows-set-for-chicago.html | Two Shows Set for Chicago | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/son-to-mrs-b-sommerfield.html | Son to Mrs. B. Sommerfield | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/strangers-on-bikes-slay-boy-in-street-bronx-boy-slain-by-bicycling.html | Strangers on Bikes Slay Boy in Street; BRONX BOY SLAIN BY BICYCLING GANG | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/british-rail-men-call-off-strike-interim-agreement-removes-threat.html | BRITISH RAIL MEN CALL OFF STRIKE; Interim Agreement Removes Threat at Last Minute -- Both Sides Accept Award | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/austrians-win-twice.html | Austrians Win Twice | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/french-troops-reduced-90000-reported-in-vietnam-few-in-other-states.html | FRENCH TROOPS REDUCED; 90,000 Reported in Vietnam, Few in Other States | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/anniversary-week.html | ANNIVERSARY WEEK | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/blackwell-is-released-athletics-drop-pitcher-bought-from-yanks-this.html | BLACKWELL IS RELEASED; Athletics Drop Pitcher Bought From Yanks This Spring | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/navy-crew-leads-cornell-for-31st-triumph-in-row-navy-crew-takes.html | Navy Crew Leads Cornell For 31st Triumph in Row; NAVY CREW TAKES 31ST RACE IN ROW | True | By Allison Danzig | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/texas-ties-relay-mark-equals-world-440-record-of-0405-in-dallas.html | TEXAS TIES RELAY MARK; Equals World 440 Record of 0:40.5 in Dallas Games | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/arlene-spindler-is-engaged-special-to-html | Arlene Spindler Is Engaged special to ' | True | The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/bill-stirs-oak-ridge.html | Bill Stirs Oak Ridge | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tired.html | Tired | True | RICHARD FIREMAN | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/naval-gains-stressed-admiral-wright-praises-vast-improvement-in.html | NAVAL GAINS STRESSED; Admiral Wright Praises Vast Improvement in Cooperation | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/chicago-bears-sign-guard.html | Chicago Bears Sign Guard | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/radar-friend-or-foe.html | Radar: Friend or Foe | True | ELMER JENKINS | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/incompatible.html | Incompatible | True | ANXIOUS VIEWER | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/back-to-nature-documentary-on-silk.html | Back To Nature; Documentary On Silk | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/2-runaway-boys-saved-in-swamp-third-fugitive-from-school-for.html | 2 RUNAWAY BOYS SAVED IN SWAMP; Third Fugitive From School for Problem Youngsters at West Nyack Gets Help | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/austria-relieves-u-s-on-refugees-reported-pledge-by-vienna-it-will.html | AUSTRIA RELIEVES U. S. ON REFUGEES; Reported Pledge by Vienna It Will Not Force Return to East Is Welcomed | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-j-k-delanos-have-son.html | The J. K. Delanos Have Son | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/browns-list-exhibition.html | Browns List Exhibition | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/miss-walter__s-engaged-sarah-lawrence-alumna-to-be-bride-of-robert.html | MISS WALTER__S ENGAGED!; Sarah Lawrence Alumna to Be] Bride of Robert Katz I | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/votes-for-accident-prevention-n-y-state-police-head-and-aaa.html | VOTES FOR ACCIDENT PREVENTION; N. Y. State Police Head And A.A.A. Official Concur in Views | True | FRANCIS S. MCGARVEY | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/army-credits-for-physicians.html | Army Credits for Physicians | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/project-awards-guggenheim-fellowships-for-frank-and-webb.html | PROJECT AWARDS; Guggenheim Fellowships For Frank and Webb | True | By Jacob Deschin | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/gossip-of-the-rialto-comedie-francaise-will-have-premiere-here-in.html | GOSSIP OF THE RIALTO; Comedie Francaise Will Have Premiere Here in October -- Pulitzer Prize | True | By Lewis Funke | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/wellesley-expects-rise-in-enrollment.html | WELLESLEY EXPECTS RISE IN ENROLLMENT | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/us-building-air-travel-center.html | U.S. Building Air Travel Center | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/biggest-tanker-sails-today.html | Biggest Tanker Sails Today | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/assorted-adventures-the-great-reconnaissance-soldiers-artists-and-s.html | Assorted Adventures; THE GREAT RECONNAISSANCE Soldiers, Artists and Scientists on the Frontier, 1848-1861. By Edward S. Wallace. Illustrated. 288 pp. Boston: Little, Brown & Co. $5. | True | By J. Frank Dobie | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/maxine-leff-engaged-she-will-be-married-to-lieut-george-myers-air.html | MAXINE LEFF ENGAGED; She Will Be Married to Lieut. George Myers, Air Force | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/700-fuller-brushes-now-reach-into-every-cranny-of-industry-fuller.html | 700 Fuller Brushes Now Reach Into Every Cranny of Industry; FULLER BRUSHES SWEEP INDUSTRY | True | By Richard Rutter | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/brown-turns-back-columbia-in-league-baseball-alls-brook-victor-over.html | Brown Turns Back Columbia in League Baseball; ALLS BROOK VICTOR OVER LIONS, 7 TO 3 | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/head-skipper-installed-charles-hall-is-commander-of-shrewsbury.html | HEAD SKIPPER INSTALLED; Charles Hall Is Commander of Shrewsbury Power Squadron | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/dr-bgl0fds-oil-scientist-69-research-chief-of-universal-products.html | DR, BGL0fDS; OIL SCIENTIST; 69; Research Chief of Universal Products Held 300 Patents ---Wroe...Standard ,Works | True | Slecial to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/adelphi-to-hear-van-doren.html | Adelphi to Hear Van Doren | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/more-canned-fruit-for-britain.html | More Canned Fruit for Britain | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/vamps-buffs-and-bells-in-the-night-fires-and-firefighters-by-john-v.html | Vamps, Buffs and Bells in the Night; FIRES AND FIREFIGHTERS. By John V. Morris. Illustrated by the author. 393 pp. Boston: Little, Brown & Co. S6. | True | By Kenneth Dunshee | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/photographer-horns-in-on-the-horned-blenny.html | Photographer Horns In On the 'Horned Blenny' | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/hofstra-crushes-union-lacrosse-team-triumphs-202-simandl-paces.html | HOFSTRA CRUSHES UNION; Lacrosse Team Triumphs, 20-2 -- Simandl Paces Attack | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/roberta-m-scharf-is-fiancee.html | Roberta M. Scharf Is Fiancee | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/food-flown-to-quake-area.html | Food Flown to Quake Area | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/jewish-board-cites-aid-to-service-men.html | JEWISH BOARD CITES AID TO SERVICE MEN | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/stamford-seeks-hurricane-dikes-waterfront-is-low-and-often-flooded.html | STAMFORD SEEKS HURRICANE DIKES; Waterfront Is Low and Often Flooded, City Says in Asking $1,778,000 in U. S. Funds | True | By David Anderson | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/cuba-is-tightening-road-traffic-code.html | CUBA IS TIGHTENING ROAD TRAFFIC CODE | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/miss-murray-a-bride-she-is-wed-here-to-eugene-kuhn-graduate-of-iona.html | MISS MURRAY A BRIDE; She Is Wed Here to Eugene Kuhn, Graduate of Iona | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/trusted-aide-dispatched.html | Trusted Aide Dispatched | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/sheila-bohman-to-be-wed.html | Sheila Bohman to Be Wed | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-world.html | THE WORLD | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/son-to-mrs-w-scheerer-2d.html | Son to Mrs. W. Scheerer 2d | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/completing-of-mission-closes-clubhouse-of-the-womens-trade-union.html | Completing of Mission Closes Clubhouse Of the Women's Trade Union League Here | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/u-s-action-urged-for-israel-peace-presidential-commission-is.html | U. S. ACTION URGED FOR ISRAEL PEACE; Presidential Commission Is Proposed by Rabbi Kahane for Accord With Arabs | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/boston.html | Boston | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/peiping-will-demand-price-for-ceasefire-any-concessions-would.html | PEIPING WILL DEMAND PRICE FOR CEASE-FIRE; Any Concessions Would Probably Put U. S. in Trouble With Chiang | True | By Henry R. Lieberman | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nation-opens-week-for-mental-health.html | NATION OPENS WEEK FOR MENTAL HEALTH | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/-miss-anderson-wed-i-she-is-bride-in-washington-zojziz-e.html | - MISS ANDERSON WED; I She Is Bride in Washington] %'Z,'o'J:;Z!z." E | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/lawyers-to-confer-on-traffic.html | Lawyers to Confer on Traffic | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/red-cross-seeking-workers.html | Red Cross Seeking Workers | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/postmaster-test-set-for-new-york.html | POSTMASTER TEST SET FOR NEW YORK | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/team-calls-plays-on-atomic-tests-thousands-behind-decisions-and.html | TEAM CALLS PLAYS ON ATOMIC TESTS; Thousands Behind Decisions and Each Blast Involves Countless Factors | True | By Gladwin Hill | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/agency-seeks-staff-investigator-jobs-are-open-in-state-department.html | AGENCY SEEKS STAFF; Investigator Jobs Are Open in State Department | True | | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/teachers-blamed-for-bad-spelling-nyu-dean-tells-them-they-are.html | TEACHERS BLAMED FOR BAD SPELLING; N.Y.U. Dean Tells Them They Are Really Responsible for 'Atrocious' Situation | True | By Benjamin Fine | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/report-on-mens-wear-business-wear-light-and-dark.html | Report On Men's Wear; Business Wear: Light and Dark | True | By Perkins H. Bailey | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tree-in-harvard-yard-honors-dames-society.html | Tree in Harvard Yard Honors Dames Society | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/washington-a-few-fancies-or-a-reporter-in-dreamland.html | Washington; A Few Fancies, or a Reporter in Dreamland | True | By James Reston | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nursing-schools-tours-set.html | Nursing Schools Tours Set | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/city-wants-to-find-salks-of-future.html | CITY WANTS TO FIND 'SALKS OF FUTURE' | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/fawcett-first-in-shoot-breaks-194-targets-to-take-travers-island.html | FAWCETT FIRST IN SHOOT; Breaks 194 Targets to Take Travers Island Trap Test | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/camera-notes-three-beginners-book-teach-fundamentals.html | CAMERA NOTES; Three Beginners' Book Teach Fundamentals | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/at-100-hospital-bars-old-taboos-womans-facility-led-fight-against.html | AT 100, HOSPITAL BARS OLD TABOOS; Woman's Facility Led Fight Against Female Diseases and Resulting Prudery | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/men-who-pick-disks-for-radio-listeners.html | MEN WHO PICK DISKS FOR RADIO LISTENERS | True | By J. P. Shanley | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/movie-activities-along-the-tiber-production-censorship-increase.html | MOVIE ACTIVITIES ALONG THE TIBER; Production, Censorship Increase — Footnotes On New Features | True | By Robert F. Hawkins | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ann-e-safford-married.html | Ann E. Safford Married | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/jailed-man-a-candidate-supported-for-parliament-by-welsh.html | JAILED MAN A CANDIDATE; Supported for Parliament by Welsh Nationalists | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/guess-what-whats-your-name-by-zhenya-gay-illustrated-by-the-author.html | Guess What!; WHAT'S YOUR NAME? By Zhenya Gay. Illustrated by the author. 47 pp. New York: The Viking Press. $2. For Ages 2 to 5. | True | E. L. B. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/musical-defended.html | Musical Defended | True | ROBERT E. HILL. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/fete-for-jesuit-mothers-guild.html | Fete for Jesuit Mothers Guild | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/jovial-first-in-dash-paying-19-he-beats-favored-rock-pilot-at.html | JOVIAL FIRST IN DASH; Paying $19, He Beats Favored Rock Pilot at Suffolk | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/automobiles-youth-high-school-driver-training-program-pays-off-in.html | AUTOMOBILES: YOUTH; High School Driver Training Program Pays Off in Safety and Insurance | True | By Bert Pierce | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/vonda-mcloskey-becomes-engaged.html | VONDA M'CLOSKEY BECOMES ENGAGED | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/stalham-l-williams.html | STALHAM L. WILLIAMS | True | Special to The New ork Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-silver-trumpet-lonesome-boy-by-arne-bontemps-illustrated-by.html | The Silver Trumpet; LONESOME BOY. By Arne Bontemps. Illustrated by Feliks Topolski. 28 pp. Boston: Houghton Mifflin Company. $2. For Ages 10 to 14. | True | E. L. B. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/zavattaronorton.html | Zavattaro—Norton | True | SpecI,l to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/virtues-of-the-alkyd-paints-easy-to-use-they-provide-a-unique.html | VIRTUES OF THE ALKYD PAINTS; Easy to Use, They Provide a Unique 'Scrubbability' | True | By Bernard Gladstone | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/igal-student-it-o-wed-miss-gore-i-robert-j-senior-veteran-o1-navy.html | IGAL STUDENT i.T.O WED MISS GORE; i' Robert J. Senior, Veteran o1 Navy, Will Marry North Carolina Girl in June | True | pectal to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/singapore-fears-strife-strikes-and-demonstrations-indicate-may-day.html | SINGAPORE FEARS STRIFE; Strikes and Demonstrations Indicate May Day Trouble | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tip-to-police-foils-girl-gangs-battle.html | TIP TO POLICE FOILS GIRL GANGS' BATTLE | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/-something-wrong-with-that-gun-i-gave-you.html | ' SOMETHING WRONG WITH THAT GUN I GAVE YOU? | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mrs-shipley-picks-up-passport-to-retirement.html | Mrs. Shipley Picks Up Passport to Retirement | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/city-honors-harbor-visitor-of-1524.html | City Honors Harbor Visitor of 1524 | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/records-schnabel-all-of-the-beethoven-concertos-in-reissue.html | RECORDS: SCHNABEL; All of the Beethoven Concertos in Reissue | True | By Harold C. Schonberg | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/bears-win-in-court-pro-raids-may-end.html | BEARS WIN IN COURT; PRO RAIDS MAY END | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/manilatokyo-talks-near-end.html | Manila-Tokyo Talks Near End | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/crisis-in-saigon.html | Crisis in Saigon | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/marine-is-fiice-of-virfilnia-owbn-lieut-barron-w-schoder-jr-will.html | MARINE IS FI/ICE OF VIRfiNIA OWBN; ;Lieut. Barron W. Schoder Jr. Will Marry Smith Senior in Autumn Ceremony | True | Si2eclal to Tile New York. Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nato-set-to-raise-bonn-flag-may-9-atlantic-pact-leaders-make-plans.html | NATO SET TO RAISE BONN FLAG MAY 9; Atlantic Pact Leaders Make Plans to Receive German Delegation Next Week | True | By Thomas F. Brady | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/colgate-halts-holy-cross.html | Colgate Halts Holy Cross | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/army-trips-princeton-cadet-lacrosse-team-wins-in-74-upset-at-west.html | ARMY TRIPS PRINCETON; Cadet Lacrosse Team Wins in 7-4 Upset at West Point | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/heads-instrument-makers.html | Heads Instrument Makers | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/premiers-foe-takes-over-vietnam-in-palace-coup-us-lead-awaited.html | PREMIER'S FOE TAKES OVER VIETNAM IN PALACE COUP;; U.S. LEAD AWAITED | True | By Harold Callender | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/republican-dinner-slated.html | Republican Dinner Slated | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/army-woman-assigned-to-service-in-saigon.html | Army Woman Assigned To Service in Saigon | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/reactor-in-pool-is-lifesaving-aid-a-e-c-asserts-immersion-protects.html | REACTOR IN 'POOL' IS LIFESAVING AID; A. E. C. Asserts Immersion Protects Against Radiation -- Shield Tests Spurred | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/marie-soranno-wed-married-in-brooklyn-church-to-dr-edward-j-komora.html | MARIE SORANNO WED; Married in Brooklyn Church to Dr. Edward J. Komora | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/manasseschwebel.html | Manasse—Schwebel | True | Social to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/-c-ir-rao1u-j-g-lee-ir-wed-wheaon-alumna-is-married-in-oeremony-at-.html | \ C '.IR RAO1U;, J. G. LEE iR, WED {; Wheaon Alumna Is Married in Oeremony at Scarsdale..to Dartmouth Alumnus | True | Gpedll to '2''lme ew york '2''im,es. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/skills-unlimited-opens-tomorrow-suffolk-county-workshop-to-seek-to.html | SKILLS UNLIMITED OPENS TOMORROW; Suffolk County Workshop to Seek to Rehabilitate 546 Handicapped Workers | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/n-m-u-to-propose-jobless-pay-plan-curran-warns-of-permanent-loss-of.html | N. M. U. TO PROPOSE JOBLESS PAY PLAN; Curran Warns of Permanent Loss of Manpower, Calls on Industry for Benefits | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/big-tb-hospital-turns-to-cancer-success-of-antibiotics-lets-jewish.html | BIG TB HOSPITAL TURNS TO CANCER; Success of Antibiotics Lets Jewish Facility in Denver Extend Its Free Care | True | | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/two-views-on-the-german-problem.html | TWO VIEWS ON THE GERMAN PROBLEM | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/hospital-in-paris-boon-to-tourists-american-unit-that-served-allies.html | HOSPITAL IN PARIS BOON TO TOURISTS; American Unit That Served Allies in War Also Offers U. S. Colony Expert Care | True | By Arthur O. Sulzberger | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/vanderfeenno-etzel.html | VanderFeen--No etzel | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/benhams-mates-leave-sled-team-3-protest-olympic-ban-put-on-driver.html | BENHAM'S MATES LEAVE SLED TEAM; 3 Protest Olympic Ban Put on Driver by World Group -- Fox Is Criticized | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/atom-plant-planned-new-england-power-company-seeking-a-e-c-license.html | ATOM PLANT PLANNED; New England Power Company Seeking A. E. C. License | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/gene-mac-scores-in-westbury-trot-triumphs-over-lord-steward-by.html | GENE MAC SCORES IN WESTBURY TROT; Triumphs Over Lord Steward by Length and Half and Pays $7.20 for $2 | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/hall-sleeper-80-hoards-her-3621-homeless-brooklyn-woman-lives-on.html | HALL SLEEPER, 80, HOARDS HER $3,621; Homeless Brooklyn Woman Lives on $5.40 a Month, She Tells the Police | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/pier-peace-hopes-best-in-years-official-of-the-u-s-lines-reports.html | Pier Peace Hopes Best in Years, Official of the U. S. Lines Reports; Harmony in Labor Relations Won't Develop Overnight, Executive Cautions | True | By George Horne | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/service-area-to-open-jersey-parkway-to-put-station-into-use-on-may.html | SERVICE AREA TO OPEN; Jersey Parkway to Put Station Into Use on May 12 | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-weeks-events-american-dance-season-opens-at-the-anta.html | THE WEEK'S EVENTS; American Dance Season Opens at the ANTA | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/east-bloc-lags-in-coal-production-is-reported-to-be-seriously.html | EAST BLOC LAGS IN COAL; Production Is Reported to Be Seriously Behind Schedule | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/plunkettcobden.html | Plunkett--Cobden | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/with-faith-and-work-my-left-foot-by-christy-brown-illustrated-178.html | With Faith And Work; MY LEFT FOOT. By Christy Brown. Illustrated. 178 pp. New York: Simon & Schuster. $3. | True | By Eugene J. Taylor | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/minerguernsey.html | Miner--Guernsey | True | total to The New York THTie. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/auce-k-hollan-i-is-a-_fu_tur_ebbridei.html | AUCE K. HOLLAN I IS A _FU_TUR_EB.BRIDEI | True | Spet::L.l to Th New York Time. ] | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/giants-sign-two-ends-barney-poole-and-livington-enroll-with-pro.html | GIANTS SIGN TWO ENDS; Barney Poole and Livington Enroll with Pro Eleven | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/upbeat-for-modern-dance.html | Upbeat for Modern Dance | True | By John Martin | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-winner-old-bones-the-wonder-horse-by-mildred-mastin-pace.html | The Winner; OLD BONES: The Wonder Horse. By Mildred Mastin Pace. Illustrated by Wesley Dennis. 123 pp. New York: Whittlesey House. $7.95. For Ages 10 so 14. | True | ELLEN LIWIS BUEL. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/vamondeweber.html | Vamonde--Weber | True | Special to new Yorc Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/season-of-hits.html | SEASON OF HITS" | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-hoover-reports.html | THE HOOVER REPORTS | True | | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/reaching-for-a-crown-the-memoirs-of-catherine-the-great-edited-by.html | Reaching For a Crown; THE MEMOIRS OF CATHERINE THE GREAT. Edited by Dominique Maroger. Introduction by G. P. Gooch. Translated from the French by Moura Budberg. Illustrated. 400 pp. New York: The Macmillan Company. $5. | True | By Rene Fueloep-Miller | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/harrington-mccoy.html | Harrington -- McCoy | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/democrats-tone-down-the-security-inquiry-hearings-starting-this.html | DEMOCRATS TONE DOWN THE SECURITY INQUIRY; Hearings Starting This Month Will Not Feature the 'Numbers Game' | True | By Russell Baker | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/cincinnati-lawyer-is-designated-to-head-unit-succeeding-foa.html | Cincinnati Lawyer Is Designated To Head Unit Succeeding F.O.A. | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/committees-earlier-move-bao-dai-is-backed-in-vietnam-coup.html | Committee's Earlier Move; BAO DAI IS BACKED IN VIETNAM COUP | True | By A. M. Rosenthal | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/gets-columbia-post-w-l-cary-of-northwestern-is-named-professor-of-l.html | GETS COLUMBIA POST; W. L. Cary of Northwestern Is Named Professor of Law | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/a-workshop-economy-on-sanding-disks.html | A WORKSHOP ECONOMY ON SANDING DISKS | True | | 1983-06-03 | RE0000168960 | B00000531955 |