Exhibit C155

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/conservation-dinosaur-monument-another-round-coming-in-the-battle.html | CONSERVATION: DINOSAUR MONUMENT; Another Round Coming In the Battle Over Echo Park Dam | True | By John B. Oakes | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/fete-will-assist-lenox-hill-house-performance-on-wednesday-of-3-for.html | FETE WILL ASSIST LENOX HILL HOUSE; Performance on Wednesday of '3 for Tonight' to Help Agency in Yorkville | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/italians-on-lp-music-by-corelli-and-torelli-elaborately-presented.html | ITALIANS ON LP; Music by Corelli and Torelli Elaborately Presented in Pair of Current Albums | True | R. P. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/lands-corner-first-in-maryland-chase.html | LANDS CORNER FIRST IN MARYLAND CHASE | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tokyo-delegate-named-for-soviet-peace-talks.html | Tokyo Delegate Named For Soviet Peace Talks | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/a-room-outdoors-paved-areas-are-good-homestyle-projects.html | A ROOM OUTDOORS; Paved Areas Are Good Home-Style Projects | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/north-westchester-art-show.html | North Westchester Art Show | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/new-york.html | New York | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/child-to-mrsm-gormley-jr.html | Child to Mrs.,M. Gormley Jr. | True | Sllal to The ./ew Yok Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/frankfurter-to-speak-will-eulogize-justice-holmes-on-city-college.html | FRANKFURTER TO SPEAK; Will Eulogize Justice Holmes on City College Charter Day | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/guatemala-reds-lose-properties-new-regime-announces-value-of.html | GUATEMALA REDS LOSE PROPERTIES; New Regime Announces Value of Expropriated Holdings of Former Leaders | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/rd$s-6ail-wilson-is-future-bride-sheill-be-married-to-alec-laughlin.html | rd$s 6AIL WILSON IS FUTURE BRIDE; She /ill Be Married to "Alec Laughlin Wood, Veteran of the Navy | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/flats-in-moscow-factorybuilt-prototype-plant-turns-out.html | FLATS IN MOSCOW 'FACTORY-BUILT'; Prototype Plant Turns Out Prefabricated Sections of Reinforced Concrete | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ideal-size-for-our-population-with-our-numbers-increasing-by-leaps.html | Ideal Size' for Our Population; With our numbers increasing by leaps and bounds, we may soon have to decide how many people our resources can support adequately. Here is one expert's view. | True | By Kingsley Davis | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/frances-salter-is-ture-bride-nursinggraduate-betrothed-todrlg.html | FRANCES SALTER IS ../TURE BRIDE; Nursing/.Graduate, Betrothed to/Dr7.fi?"'G. Thompson, g NeiJcology Rsident | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/n-y-u-wins-drill-trophy.html | N. Y. U. Wins Drill Trophy | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/saar-pact-the-keystone.html | Saar Pact the Keystone | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/recollection.html | Recollection | True | CHARLES VILLENCY. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/wisconsin-takes-race-but-not-cup-harvard-trails-ineligible-badger.html | WISCONSIN TAKES RACE, BUT NOT CUP; Harvard Trails Ineligible Badger Crew and Captures Trophy in Compton Test | True | By William J. Briordy | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/camellias-shine-indoors-and-out.html | CAMELLIAS SHINE, INDOORS AND OUT | True | By Sonya Loftness Evans | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mrs-ethel-s-henry-merchandising-aide.html | MRS. ETHEL S. HENRY, MERCHANDISING AIDE | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/squadron-a-downs-nyac-trio-11-to-8.html | SQUADRON A DOWNS N.Y.A.C. TRIO, 11 TO 8 | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/bail-denied-communist.html | Bail Denied Communist | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/science-notes-best-windbreaks-for-farmers-toxic-effect-of-radiation.html | SCIENCE NOTES; Best Windbreaks for Farmers -- Toxic Effect of Radiation | True | W. K. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-cabana-club-set-too-near-the-sun-by-gordon-forbes-384-pp-new.html | The Cabana Club Set; TOO NEAR THE SUN. By Gordon Forbes. 384 pp. New York: Rinehart & Co. $3.50 | True | JOHN BROOKS. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/presidents-wife-calls-off-dates-after-effects-of-flu-force-her-to.html | PRESIDENT'S WIFE CALLS OFF DATES; After - Effects of Flu Force Her to Cancel All Social Appointments for Week | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/driver-wins-honors-detroit-truckman-gets-both-national-and-state.html | DRIVER WINS HONORS; Detroit Truckman Gets Both National and State Awards | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/leftist-in-mexico-rebuffed-on-plan.html | LEFTIST IN MEXICO REBUFFED ON PLAN | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/-f-i-_-7-iir-offiuser-wbdsi-miss-gorie-zoe-lieut-dino-carlo.html | 'F .,"i - .' '' ...' .' ""/7.-'.-.? . ' I.IR OFFIUER WBDSi MISS GORI'E ZOE; Lieut. Dino Carlo Casali.and I.Otnecticut Girl Married,'it: Church in TorrinEton' ' | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/dodgers-down-cubs-75-3-brook-homers.html | DODGERS DOWN CUBS, 7-5;; 3 BROOK HOMERS | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nepals-open-door-first-tourists-admitted-to-himalayan-kingdom-call.html | NEPAL'S OPEN DOOR; First Tourists Admitted to Himalayan Kingdom Call It High Spot of Trip | True | By A. M. Rosenthal | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/robert-j-kay.html | ROBERT J. KAY | True | Special to The Nev York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/u-s-atomic-offer-divides-japanese-some-scientists-in-tokyo-fear.html | U. S. ATOMIC OFFER DIVIDES JAPANESE; Some Scientists in Tokyo Fear Secrecy Curbs, Though None Has Been Demanded | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/italys-left-wing-hails-gronchis-election-as-victory-left-wing-hails.html | Italy's Left Wing Hails Gronchi's Election as Victory; LEFT WING HAILS GRONCHI ELECTION | True | By Arnaldo Cortesi | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/helioscope-first-at-garden-state-beats-joe-jones-by-neck-in-valley.html | HELIOSCOPE FIRST AT GARDEN STATE; Beats Joe Jones by Neck in Valley Forge Handicap to Set Track Record | True | By Joseph C. Nichols | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/british-and-turks-in-bid-to-jordan-london-held-ready-to-revise.html | BRITISH AND TURKS IN BID TO JORDAN; London Held Ready to Revise Treaty of Amman Adhers to Mid-East Security Pact | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/cuba-comes-here-for-works-funds-financing-to-gauge-markets-ability.html | CUBA COMES HERE FOR WORKS FUNDS; Financing to Gauge Market's Ability to Absorb New Debt Without Impairing Credit | True | By Paul Heffernan | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/treasure-chest.html | Treasure Chest | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/thayerchapell.html | ThayerChapell | True | SPecial to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-nation.html | THE NATION | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/leddyledwith.html | LeddyLedwith | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ernest-w-marlow.html | ERNEST W. MARLOW | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/maryland-ten-nips-navy-before-13000-maryland-trips-navy-in-lacrosse.html | Maryland Ten Nips Navy Before 13,000; MARYLAND TRIPS NAVY IN LACROSSE | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/13-federal-aides-win-study-grants-named-by-princeton-for-the.html | 13 FEDERAL AIDES WIN STUDY GRANTS; Named by Princeton for the Rockefeller Public Service Awards — Total $165,100 | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/yale-defeats-r-p-i-63-meyer-of-blues-scores-twice-to-pace-lacrosse.html | YALE DEFEATS R. P. I., 6-3; Meyer of Blues Scores Twice to Pace Lacrosse Victory | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/still-in-pursuit.html | STILL IN PURSUIT' | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/kent-crew-sets-mark-beats-shrewsbury-at-mile-for-thames-record-of.html | KENT CREW SETS MARK; Beats Shrewsbury at Mile for Thames Record of 4:29.5 | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/son-to-the-r-j-newmans-.html | Son to the R. J. Newmans { | True | I Special to The 'ew York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ribicoff-facing-judgeship-pique-town-chairmen-resent-his-deferment.html | RIBICOFF FACING JUDGESHIP PIQUE; Town Chairmen Resent His Deferment to Senators in Making Choices | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/male-chorus-to-give-concert.html | Male Chorus to Give Concert | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ethel-skoldber6-will-be-married-former-connecticut-collegi-student.html | ETHEL SKOLDBER6 WILL BE MARRIED; Former Connecticut Collegi Student Is Fiancee of I Herman C. A. Hinsch I | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/harold-b-minor-elected.html | Harold B. Minor Elected | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/invitation-to-a-waltz.html | INVITATION TO A WALTZ' | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/soitanna-o-gaerst-becou-affianced.html | SOItANNA o. GAERST BECOuS AFFIANCED | True | Specitl to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/news-of-the-world-of-stamps-panamas-legal-counsel-insists-special.html | NEWS OF THE WORLD OF STAMPS; Panama's Legal Counsel Insists Special Series Will Be Issued | True | By Kent B. Stiles | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/grecian-isle-an-idlers-aegean-idyll.html | GRECIAN ISLE: AN IDLER'S AEGEAN IDYLL | True | By Walter Hackett | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/apprehension-in-richland.html | Apprehension in Richland | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/joan-ann-bigk-isfuturebride-bryn-mawr-alumna-ungaeted-to-john-b.html | JOAN ANN BI'GK ISFUTURE;BRIDE; Bryn .Mawr Alumna ungaeted to John B. Rhodes Jr June. ,Wedding. Planned | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/puleo-will-oppose-costa.html | Puleo Will Oppose Costa | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/boys-high-takes-mile-and-st-johns-prep-twomile-event-at-penn-relays.html | Boys High Takes Mile and St. John's Prep Two-Mile Event at Penn Relays; BROOKLYN SQUADS FIRST IN FEATURES | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/joan-wolff____ss-troth-aide-at-harpers-bazaar-willb-w-j.html | JOAN WOLFF'____SS TROTH; Aide at Harper's Bazaar Willl . w:., jj... | True | C.m?,n.. , | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/virginia-burnett-will-be-married-smi-54-alumna-is-fiance-of.html | VIRGINIA BURNETT WILL BE MARRIED; .Smi '54 Alumna Is Fiance of Geoffrey M. Jordan, a Student at Cambridge | True | Spacisl to the new york timesa | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/soviet-switch-weapon.html | SOVIET SWITCH WEAPON' | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/bernice-cutler-is-married-_.html | Bernice Cutler Is Married - _ | True | S'tecial to The New York 'lmes. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/scrapship-plan-put-under-study-maritime-board-scans-hoover.html | SCRAP-SHIP PLAN PUT UNDER STUDY; Maritime Board Scans Hoover Commission Suggestions on Idle Pre-War Vessels | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mccauley.gas.html | McCauleyGas | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/cards-trounce-giants-62-st-louis-rallies.html | CARDS TROUNCE GIANTS, 6-2;; ST. LOUIS RALLIES | True | By John Drebinger | 1983-06-03 | RE0000168960 | B00000531955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/miss-olivia-hirsch-i-engaged-to-marry.html | MISS OLIVIA HIRSCH i ENGAGED TO MARRY | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mount-holyoke-prepares-for-gradual-expansion.html | Mount Holyoke Prepares For Gradual Expansion | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/sally-grey-married-bride-in-erie-pa-ceremony-i-of-oliver-coo_.html | SALLY GREY MARRIED; Bride in Erie, Pa., Ceremony I of Oliver Coo, ... k... Goodman | True | Soecial to The qew York Times. I | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/japan-will-propose-free-asia-aid-plan-japan-will-push-free-asias.html | Japan Will Propose Free Asia Aid Plan; JAPAN WILL PUSH FREE ASIA'S TRADE | True | By Robert Trumbull | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/10-research-grants-made.html | 10 Research Grants Made | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/aids-to-traveler-go-far-in-50-years-society-reviews-growth-of.html | AIDS TO TRAVELER GO FAR IN 50 YEARS; Society Reviews Growth of Services Since '05 Efforts Against Vice Rings | True | | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/capital-awaiting-news-on-saigon-state-department-standing-pat-on.html | CAPITAL AWAITING NEWS ON SAIGON; State Department Standing Pat on Policy, but Scans the News Anxiously | True | Special to The New York Times. | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-01 | 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/london-letter-three-broadway-hits-repeat-success-on-stages-of-west.html | LONDON LETTER; Three Broadway Hits Repeat Success On Stages of West End Theatres | True | By W. A. Darlington | 1983-06-03 | RE0000168960 | B00000531955 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/gardini-defeats-rose-advances-to-final-in-italian-international.html | GARDINI DEFEATS ROSE; Advances to Final in Italian International Tennis | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/bethlehem-gets-6964440-order-4-mariner-ships-are-to-be-remodeled.html | BETHLEHEM GETS $6,964,440 ORDER; 4 Mariner Ships Are to Be Remodeled for American President Lines Service | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/longs-trim-lines-in-grain-market-easing-of-far-east-tension-offsets.html | LONGS TRIM LINES IN GRAIN MARKET; Easing of Far East Tension Offsets Influence of Crop Damage on Futures | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/mosley-sees-end-of-big-wars.html | Mosley Sees End of Big Wars | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/orson-welles-to-wed.html | Orson Welles to Wed | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/concerts-in-park-to-begin-june-17-goldman-band-will-return-for.html | CONCERTS IN PARK TO BEGIN JUNE 17; Goldman Band Will Return for Summer on the Mall and in Brooklyn Grove | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/joan-awad-is-bride-of-dr-richard-eli-as.html | JOAN AWAD IS BRIDE OF DR. RICHARD ELI AS | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/van-alen-takes-final-turns-back-holmberg-in-court-tennis-event-at.html | VAN ALEN TAKES FINAL; Turns Back Holmberg in Court Tennis Event at Manhasset | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/martyr-prelate-eulogized-here-st-patricks-mass-offered-for-bishop.html | MARTYR PRELATE EULOGIZED HERE; St. Patrick's Mass Offered for Bishop Apor of Hungary on Tenth Year Since Death | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/george-b-wheeler.html | GEORGE B. WHEELER | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/manhattan-trading-showed-gain-for-54.html | MANHATTAN TRADING SHOWED GAIN FOR '54 | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/gardens-promote-goodwill.html | Gardens Promote Goodwill | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/swiss-triumph-marks-advance-in-european-zone-cup-tennis.html | Swiss Triumph Marks Advance In European Zone Cup Tennis | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/analysis-of-current-events-gives-a-changed-look-to-the-future.html | Analysis of Current Events Gives A Changed Look to the Future | True | By James Restonspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/clara-hirsch-married-wed-to-lieut-jg-samuel-p-cinder-jr-of-the-navy.html | CLARA HIRSCH MARRIED; Wed to Lieut. (j.g.) Samuel P. Cinder Jr. of the Navy | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/soviet-arms-burden-cited-austrians-tell-of-russians-internal.html | SOVIET ARMS BURDEN CTTED; Austrians Tell of Russians' Internal Problem Worries | True | By Harry Schwartzspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/cubs-late-rally-downs-phils-87-jacksons-single-drives-in-two.html | CUBS' LATE RALLY DOWNS PHILS, 8-7; Jackson's Single Drives In Two Chicago Runs in Ninth—Second Game Suspended | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/english-exchange-student-in-shooting-cap-scores-hit-on-razzing-in.html | English Exchange Student in Shooting Cap Scores Hit on Razzing in Baseball | True | By Michael Strauss | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/durochers-star-faces-57-batters-but-all-antonelli-remembers-is-that.html | DUROCHER'S STAR FACES 57 BATTERS; But All Antonelli Remembers Is That He Threw Curves, Fast Balls, Change-Ups | True | By Murray Schumach | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/collision-kills-bus-driver.html | Collision Kills Bus Driver | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/heck-defines-role-of-watchdog-unit.html | HECK DEFINES ROLE OF 'WATCHDOG' UNIT | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/salk-vaccine-due-in-city-this-week-salk-vaccine-due-in-city-this.html | SALK VACCINE DUE IN CITY THIS WEEK; SALK VACCINE DUE IN CITY THIS WEEK School Inoculations to Start a Few Days Later—Need for U. S. Controls Denied | True | By Peter Kihss | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/dr-jl-murray-church-educator-leader-in-the-training-of-protestant.html | DR. J.L. MURRAY, CHURCH EDUCATOR; Leader in the Training of Protestant Missionaries Is Dead in Toronto | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/hoodlum-17-seized-as-slayer-of-boy-15-hoodlum-17-held-in-slaying-of.html | Hoodlum, 17, Seized As Slayer of Boy, 15; HOODLUM, 17, HELD IN SLAYING OF BOY | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/number-of-unemployed.html | Number of Unemployed | True | J. L. RAWLINSON. | 1983-06-03 | RE0000168961 | B00000531956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/saturday-consort-offers-early-music.html | Saturday Consort Offers Early Music | True | R. P. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/output-of-steel-nearing-a-record-april-output-may-go-above-10000000.html | OUTPUT OF STEEL NEARING A RECORD; April Output May Go Above 10,000,000 Tons to Top March, 1953, Mark OPERATIONS GAIN A POINT Mills Are at 96% of Capacity With Longer Runs to Meet the Continuous Demand | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/gets-wright-plant-in-texas.html | Gets Wright Plant in Texas | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/manhattan-club-wins-beats-marshall-team-to-keep-title-in-chess.html | MANHATTAN CLUB WINS; Beats Marshall Team to Keep Title in Chess League | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/london-markets-continue-to-lag-various-favorable-signs-in-outlook.html | LONDON MARKETS CONTINUE TO LAG; Various Favorable Signs in Outlook Overshadowed by Fears of Rail Strike | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/zionist-heads-see-warning-in-bandung.html | ZIONIST HEADS SEE WARNING IN BANDUNG | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/samoyed-best-in-show-silvertips-scion-triumphs-in-rhode-island.html | SAMOYED BEST IN SHOW; Silvertips Scion Triumphs in Rhode Island Kennel Event | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/olin-mathieson-corp.html | OLIN MATHIESON CORP. | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/mrs-henry-bliss-jr-has-child.html | Mrs. Henry Bliss Jr. Has Child | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/pibul-visits-country-thailand-premier-is-guest-of-rockefellers-at.html | PIBUL VISITS COUNTRY; Thailand Premier Is Guest of Rockefellers at Pocantico | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/germans-uphold-faith-with-bond-germans-uphold-faith-with-bond.html | GERMANS UPHOLD FAITH WITH BOND; GERMANS UPHOLD FAITH WITH BOND Rehabilitated Issue in Young Loan Payment Symbolizes Sanctity of Contract | True | By Paul Heffernan | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/howard-f-zinsmeister.html | HOWARD F. ZINSMEISTER | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/the-brooklyn-philharmonia.html | THE BROOKLYN PHILHARMONIA | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/state-puts-need-at-8100-teachers-rising-enrollment-vacancies-in.html | STATE PUTS NEED AT 8,100 TEACHERS; Rising Enrollment, Vacancies in Public Schools Cited-- Shortage Called Serious | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/watch-industry-backed-as-vital-wilson-corrects-impression-that.html | WATCH INDUSTRY BACKED AS VITAL; Wilson Corrects Impression That Jeweled Segment Was Not So Regarded | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/pope-declares-may-1-workers-feast-day-pius-makes-may-1-labor-feast.html | Pope Declares May 1 Workers' Feast Day; PIUS MAKES MAY 1 LABOR FEAST DAY | True | By Arnaldo Cortesispecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/quill-starts-giving-orders-and-warnings-to-new-transit-board-before.html | Quill Starts Giving Orders and Warnings To New Transit Board Before It Is Named | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/gloucester-hails-long-voyage-home.html | GLOUCESTER HAILS LONG VOYAGE HOME | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/rough-seas-pound-raft-5-in-second-attempt-to-drift-to-hawaii-call.html | ROUGH SEAS POUND RAFT; 5 in Second Attempt to Drift to Hawaii Call for Help | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/dodgers-beat-braves-on-shubas-pinch-hit-single-in-eighth-gains-54.html | Dodgers Beat Braves on Shuba's Pinch Hit; SINGLE IN EIGHTH GAINS 5-4 VICTORY Shuba's Blow for Dodgers Decides After Roebuck Halts Braves' Rally | True | By Roscoe McGowen | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/insurance-on-automobiles-adequate-information-on-cars-said-to-be.html | Insurance on Automobiles; Adequate Information on Cars Said to Be Lacking in State | True | RAY MURPHY, | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/singapore-rallies-held.html | Singapore Rallies Held | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/khrushchev-calls-woman-to-the-reviewing-stand.html | Khrushchev Calls Woman To the Reviewing Stand | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/leaders-appeal-for-trade-bills-46-join-in-urging-passage-of-2.html | LEADERS APPEAL FOR TRADE BILLS; 46 Join in Urging Passage of 2 Measures Designed to Ease World Tariffs | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/arthur-deakin-labor-chief-dies-head-of-transport-workers-union.html | ARTHUR DEAKIN, ' LABOR CHIEF, DIES; Head of Transport Workers Union, Britain's Largest, Was Foe of Communists | True | Special to The New -fork Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/subscription-tv-debated-on-air-progroup-cites-wider-choice-just.html | SUBSCRIPTION TV DEBATED ON AIR; Pro-Group Cites Wider Choice --Just More of Same Now Seen Free, Opponent Snys | True | By Val Adams | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/rev-robert-c-hubbs.html | REV. ROBERT C. HUBBS | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/knowland-takes-attack-to-west-speaking-in-burlington-wis-and.html | KNOWLAND TAKES ATTACK TO WEST; Speaking in Burlington, Wis., and Chicago, He Decries a Parley With Red China | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/recreation-area-pacts-eased.html | Recreation Area Pacts Eased | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/an-exnaval-officer-teaches-cooking-in-the-progressive-education.html | An Ex-Naval Officer Teaches Cooking in the Progressive Education Manner | True | By Jane Nickerson | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/macys-blooms-afresh-2500000-flowers-decorate-store-for-spring-show.html | MACY'S BLOOMS AFRESH; 2,500,000 Flowers Decorate Store for Spring Show | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/winn-lovett.html | WINN & LOVETT | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/justice-douglas-warns-of-racism-tells-bnai-brith-group-u-s-is.html | JUSTICE DOUGLAS WARNS OF RACISM; Tells B'nai B'rith Group U. S. Is Example to World in Integration of Peoples | True | By Irving Spiegel | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/11-yards-get-679134-orders.html | 11 Yards Get $679,134 Orders | True | | 1983-06-03 | RE0000168961 | B00000531956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/objectives-in-education.html | Objectives in Education | True | LEO L. ROCKWELL, | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/chemical-society-in-new-home.html | Chemical Society in New Home | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/weeks-arrives-in-berlin.html | Weeks Arrives in Berlin | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/littlar-registers-280-to-capture-las-vegas-golf-tournament-by-13.html | Littlar Registers 280 to Capture Las Vegas Golf Tournament by 13 Strokes; COAST PRO VICTOR 3D TIME THIS YEAR Littlar Finishes With 72 in Tournament of Champions --3 Share Second at 293 | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/new-fireboat-goes-on-duty.html | New Fireboat Goes on Duty | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/adams-bids-city-study-gambling-and-youth-crime-gambling-study-asked.html | ADAMS BIDS CITY STUDY GAMBLING AND YOUTH CRIME; GAMBLING STUDY ASKED BY ADAMS Gravity of Problems Is Cited in '54 Report to Mayor-- Overhaul of Force Urged FELONIES SET A RECORD Major Offenses Are Termed 'Province of the Young' by the Commissioner | True | By Charles Grutzner | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/fox-to-sell-stake-in-north-penn-gas-statement-filed-with-sec-on.html | FOX TO SELL STAKE IN NORTH PENN GAS; Statement Filed With S.E.C. on Publisher's Holdings --Other Stock Deals | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/trading-in-simca-will-begin-today-trading-in-simca-will-begin-today.html | TRADING IN SIMCA WILL BEGIN TODAY; TRADING IN SIMCA WILL BEGIN TODAY Shares of Auto Producer to Replace Ford of France on American Stock Exchange | True | By Clare M. Reckertspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/view-brightens-for-guatemala-castillos-antired-regime-weathers.html | VIEW BRIGHTENS FOR GUATEMALA; Castillo's Anti-Red Regime Weathers Critical Buffeting From Both Left and Right | True | By Herbert L. Matthewsspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/frank-a-talley.html | FRANK A. TALLEY | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/miss-lindfors-to-be-honored.html | Miss Lindfors to Be Honored | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/office-expansion-and-jobs-aid-city-survey-shows-continuance-of.html | OFFICE EXPANSION AND JOBS AID CITY; Survey Shows Continuance of Growth in the Economy Here Since World War II | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/raab-is-confident.html | Raab Is Confident | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/planes-collide-pilots-safe.html | Planes Collide, Pilots Safe | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/fieldudel-tufo.html | FielduDel Tufo | True | Special to The New York Times*. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/chicago-corp-stock-price-set.html | Chicago Corp. Stock Price Set | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/state-blue-cross-enrolls-346670.html | STATE BLUE CROSS ENROLLS 346,670 | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/article-2-no-title-film-about-indies-is-planned-by-fox-alec-waugh.html | Article 2 -- No Title; FILM ABOUT INDIES IS PLANNED BY FOX Alec Waugh Novel, 'Island in the Sun,' Has Background of British Colonialism | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/ivkov-and-donner-play-chess-draw.html | IVKOV AND DONNER PLAY CHESS DRAW | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/yorkville-buyer-gets-apartment-fivestory-house-is-sold-park-ave.html | YORKVILLE BUYER GETS APARTMENT; Five-Story House Is Sold --Park Ave. Parcel Goes in Another Deal | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/corbitt-wins-marathon.html | Corbitt Wins Marathon | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/miss-eugenia-raynor.html | MISS EUGENIA RAYNOR | True | Social to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/creed-of-success-decried-as-abuse-advice-of-certain-popular.html | CREED OF SUCCESS DECRIED AS ABUSE; Advice of 'Certain Popular' Preachers Is Not Wholly True, Says Pennington | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/church-break-put-to-people-by-peron.html | CHURCH BREAK PUT TO PEOPLE BY PERON | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/store-introducing-childs-playroom.html | Store Introducing Child's Playroom | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/venezuelan-petroleum.html | VENEZUELAN PETROLEUM | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/cole-exbaritone-sings-as-a-tenor.html | COLE, EX-BARITONE, SINGS AS A TENOR | True | J. B. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/rabbi-chaim-e-moseson-founder-and-exprincipal-of-5-yeshivas-here.html | RABBI CHAIM E. MOSESON; Founder and Ex-Principal of 5 Yeshivas Here Dies at 70 | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/mrs-harold-kingsmill.html | MRS. HAROLD KINGSMILL | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/suburbia-on-wheels-around-the-clock-with-a-mother-serving-in-a.html | Suburbia on Wheels: Around the Clock With a Mother Serving in a Typical Westchester Car Pool; Woman's Place in Suburbs Is Now in the Driver's Seat Wives Operate Car Pools From Dawn to Dark, Taking Turns at Transporting Husband and Child Passengers | True | By Merrill Folsomspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/atom-ships-forecast-nautilus-power-plant-builder-says-plans-are.html | ATOM SHIPS FORECAST; Nautilus' Power Plant Builder Says Plans Are Underway | True | | 1983-06-03 | RE0000168961 | B00000531956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/tv-oneandone-record-wendell-mayes-scores-hit-and-miss-with-first.html | TV: One-and-One Record; Wendell Mayes Scores Hit and Miss With First Scripts—But the Season's Young | True | By Jack Gould | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/antisubmarine-test-slated.html | Anti-Submarine Test Slated | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/louis-konheim.html | LOUIS KONHEIM | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/curb-on-intentional-passes-effective-muellers-hit-shows-new.html | Curb on Intentional Passes Effective; Mueller's Hit Shows New Catcher's Box Helps Batters | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/u-s-acts-to-curb-excesses-of-boom-overall-aspects-of-recovery.html | U. S. ACTS TO CURB EXCESSES OF BOOM; Over-All Aspects of Recovery Please Experts, but Some Phases Cause Concern | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/bellanca-bid-rejected.html | Bellanca Bid Rejected | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/gift-for-study-of-cancer.html | Gift for Study of Cancer | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/israelis-mark-may-day.html | Israelis Mark May Day | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/youth-forum-airs-needs-of-schools-crowded-classes-decried-awakening.html | YOUTH FORUM AIRS NEEDS OF SCHOOLS; Crowded Classes Decried-- Awakening Urge to Learn Termed a Primary Aim | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/sperry-mediation-fails-l-i-strike-of-9300-goes-on-after-a-25hour.html | SPERRY MEDIATION FAILS; L. I. Strike of 9,300 Goes On After a 25-Hour Parley | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/long-nato-talks-due-on-bonn-role-negotiation-topics-include-west.html | LONG NATO TALKS DUE ON BONN ROLE; Negotiation Topics Include West German Contribution to Allied Finances | True | By Thomas F. Bradyspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/publisher-gets-award-martin-quigley-is-honored-by-catholic-press.html | PUBLISHER GETS AWARD; Martin Quigley Is Honored by Catholic Press Institute | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/frontier-coal-fees-cut-twothirds-reduction-made-by-european-pool.html | FRONTIER COAL FEES CUT; Two-Thirds Reduction Made by European Pool Authority | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/europe-suspects-pound-proposals-many-countries-would-join-monetary.html | EUROPE SUSPECTS POUND PROPOSALS; Many Countries Would Join Monetary Reform but Balk at Dictation by London WANT RATE GUARANTEE Object to Britain's Insistence on Linking Convertibility to 'Floating' Sterling | True | By Michael L, Hoffmanspecial to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/chamber-to-hear-president-today-discussion-of-foreign-policy-is.html | CHAMBER TO HEAR PRESIDENT TODAY; Discussion of Foreign Policy Is Regarded as Possibility at Business Convention | True | By Charles E. Eganspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/executive-30-years-retires-at-beekman.html | EXECUTIVE 30 YEARS RETIRES AT BEEKMAN | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/chekhov-comedy-in-revival.html | Chekhov Comedy in Revival | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/ballet-finale-at-met-memorable-performance-of-giselle-is-danced-by.html | Ballet: Finale at 'Met'; Memorable Performance of 'Giselle' Is Danced by Markova and Bruhn | True | By John Martin | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/oconnell-heads-signal-corps.html | O'Connell Heads Signal Corps | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/barbara-hill-affianced-will-be-married-in-august-to-patrick-t.html | BARBARA HILL AFFIANCED; ( Will Be Married in August to Patrick T. McLoughlin | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/india-to-train-citizen-army.html | India to Train Citizen Army | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/bargeman-lost-in-hudson.html | Bargeman Lost in Hudson | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/cuban-workers-make-demands.html | Cuban Workers Make Demands | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/may-day-parade-staged-in-peiping-civilian-marchers-stress-need-for.html | MAY DAY PARADE STAGED IN PEIPING; Civilian Marchers Stress Need for Plan Fulfillment and Formosa 'Liberation' | True | By Henry R. Liebermanspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/portugal-defeats-saar-61.html | Portugal Defeats Saar, 6-1 | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/le-roy-w-allison.html | LE ROY W. ALLISON | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/care-to-east-germany.html | CARE to East Germany | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/president-at-church.html | President at Church | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/second-child-dies.html | Second Child Dies | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/turkey-to-appeal-to-dulles.html | Turkey to Appeal to Dulles | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/pike-notes-risks-in-overcaution-dean-says-safety-emphasis-is.html | PIKE NOTES RISKS IN OVER-CAUTION; Dean Says Safety Emphasis Is Defeating Nation's Goals --Criticizes Refugee Policy | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/ireland-nips-holland-10.html | Ireland Nips Holland, 1-0 | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/mccarthy-gets-queens-award.html | McCarthy Gets Queens Award | True | | 1983-06-03 | RE0000168961 | B00000531956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/u-n-finds-nations-stressing-welfare.html | U. N. FINDS NATIONS STRESSING WELFARE | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/conditions-in-hungary-new-wave-of-terror-reported-under-way-in.html | Conditions in Hungary; New Wave of Terror Reported Under Way in Country | True | BELA FABIAN, | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/one-college-here-teaches-how-to-breathe-some-folks-still-use.html | One College Here Teaches How to Breathe-- Some Folks Still Use Muzzle-Loaders | True | By Meyer Berger | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/book-project-awards-four-organizations-cited-in-program-aiding.html | BOOK PROJECT AWARDS; Four Organizations Cited in Program Aiding Africa | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/zhukov-stresses-need-for-parleys-to-settle-discord-zhukov-stresses.html | ZHUKOV STRESSES NEED FOR PARLEYS TO SETTLE DISCORD; ZHUKOV STRESSES NEED FOR PARLEYS Soviet Defense Chief Speaks at Moscow Rally -- New Cannon Believed Atomic | True | By the United Press. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/us-arms-aid-to-japan-reported.html | U.S. Arms Aid to Japan Reported | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/harriman-favors-stevenson-for-56-says-hes-too-busy-to-think-of.html | HARRIMAN FAVORS STEVENSON FOR '56; Says He's Too Busy to Think of Presidency for Himself, but Plans Albany Race | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/pakistan-presses-feud-consulates-in-afghanistan-closed-relations.html | PAKISTAN PRESSES FEUD; Consulates in Afghanistan Closed, Relations Worsen | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/marircoddert-engaged-to-wed-manhattanvilla-alumna-will-be-married.html | MARIRCODDERT ENGAGED TO WED; Manhattanvilla Alumna Will Be Married to John Curry Jr., Graduate of Loyola | True | Special to The New York Times, | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/eisenhower-to-get-report.html | Eisenhower to Get Report | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/rites-for-towers-tomorrow.html | Rites for Towers Tomorrow | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/controls-united-service-corp.html | Controls United Service Corp. | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/foster-wheeler-corp.html | FOSTER WHEELER CORP. | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/germans-propose-deal-with-paris.html | GERMANS PROPOSE DEAL WITH PARIS; GERMANS PROPOSE DEAL WITH PARIS Offer to Invest $25,000,000 in Private Development of Moroccan Resources | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/three-mining-companies-south-american-concerns-give-data-on-1954.html | THREE MINING COMPANIES; South American Concerns Give Data on 1954 Operations | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/turkey-drops-plan-for-easing-imports.html | TURKEY DROPS PLAN FOR EASING IMPORTS | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/governor-approves-3-bills-for-belmont-dream-track-governor-signs.html | Governor Approves 3 Bills For Belmont 'Dream Track'; GOVERNOR SIGNS RACE TRACK BILLS | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/season-is-closed-by-city-symphony-quasiconcert-performance-of.html | SEASON IS CLOSED BY CITY SYMPHONY; Quasi-Concert Performance of 'Butterfly' Offered at Natural History Museum | True | J. B. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/byrd-shifts-plan-on-tax-repealer-decides-to-conduct-hearings-for.html | BYRD SHIFTS PLAN ON TAX REPEALER; Decides to Conduct Hearings for Possible Compromise on '54 Act Changes | True | By John D. Morrisspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/aldrich-passes-ball-to-partner-senior-member-of-producing-team.html | ALDRICH PASSES BALL TO PARTNER; Senior Member of Producing Team, Bound for U. S. Job, Leaves Plans to Myers | True | By Sam Zolotow | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/invest-in-skills-america-is-told-manpower-parley-calls-for-training.html | INVEST IN SKILLS, AMERICA IS TOLD; Manpower Parley Calls for Training and Conserving Labor for Wider Frontier | True | By Alexander Feinbergspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/dr-s-lewis-rubinsohn.html | DR. S. LEWIS RUBINSOHN | True | Special to The New York Time*. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/annual-lifeboat-race-here-set-for-may-24-new-freighter-for.html | Annual Lifeboat Race Here Set for May 24 --New Freighter for Mediterranean | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/joins-firm-of-cullman-bros.html | Joins Firm of Cullman Bros. | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/wins-script-prize-college-student-gets-500-in-christopher-contest.html | WINS SCRIPT PRIZE; College Student Gets $500 in Christopher Contest | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/a-study-of-u-s-and-french-roles-in-dealing-with-reds-in-far-east.html | A Study of U. S. and French Roles in Dealing With Reds in Far East | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/air-force-chapel-dedicated.html | Air Force Chapel Dedicated | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/foreign-policy-viewed.html | Foreign Policy Viewed | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/rainmaking-test-planned-by-u-s-presidents-committee-will-explore.html | RAIN-MAKING TEST PLANNED BY U. S.; President's Committee Will Explore Idea Overseeding Can Prevent Precipitation | True | By Alvin Shusterspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/korea-g-is-in-school-set-587000-record.html | Korea G. I.'s in School Set 587,000 Record | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/strike-idleness-rises-but-despite-march-increase-first-quarter-is.html | STRIKE IDLENESS RISES; But, Despite March Increase First Quarter Is Low | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/mrs-julian-claman-has-child.html | Mrs. Julian Claman Has Child | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/pakistani-to-visit-peiping.html | Pakistani to Visit Peiping | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/45-japanese-craft-seized.html | 45 Japanese Craft Seized | True | | 1983-06-03 | RE0000168961 | B00000531956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/israel-frees-4-syrians-long-detention-of-seamen-viewed-as.html | ISRAEL FREES 4 SYRIANS; Long Detention of Seamen Viewed as Retaliation | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/huguenot-decree-marked.html | Huguenot Decree Marked | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/new-york-lawyer-heads-unitarian-service-fund.html | New York Lawyer Heads Unitarian Service Fund | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/early-return-to-convertibility-is-urged-by-president-of-the.html | Early Return to Convertibility Is Urged By President of the Netherlands Bank | True | By Paul Catzspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/l-i-racing-driver-killed.html | L. I. Racing Driver Killed | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/how-many-foreign-ministers-has-france.html | How Many Foreign Ministers Has France? | True | By C. L. Sulzberger | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/miss-ann-0-white-prospective-bride.html | MISS ANN 0. WHITE PROSPECTIVE BRIDE | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/williams-kane.html | WILLIAM S. KANE | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/moss-in-mercedes-sets-auto-record-briton-wins-1000mile-road-race-in.html | MOSS IN MERCEDES SETS AUTO RECORD; Briton Wins 1,000-Mile Road Race in Italy in 10:07:48 --Argentine Runner-Up | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/wendel-inventor-dies-in-coast-crash.html | WENDEL, INVENTOR, DIES IN COAST CRASH | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/student-of-journalism-to-get-silurian-prize.html | Student of Journalism To Get Silurian Prize | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/kearnsuironside.html | Kearnsuironside | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/conference-on-austria.html | CONFERENCE ON AUSTRIA | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/liner-and-freighter-damaged.html | Liner and Freighter Damaged | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/inglesby88-served-in-house-he-represented-westchester-bronx.html | I.R.OGLESBY,88, SERVED IN HOUSE; He Represented Westchester, Bronx, '13-17uWas Lawyer and Real Estate Man | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/siepi-is-concert-guest-basso-appears-at-town-hall-with-john-harms.html | SIEPI IS CONCERT GUEST; Basso Appears at Town Hall With John Harms Chorus | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/gus-dembling.html | GUS DEMBLING | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/second-term-asked-for-bolivian-chief.html | SECOND TERM ASKED FOR BOLIVIAN CHIEF | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/decade-of-bias-law-civic-groups-to-mark-state-statutes-anniversary.html | DECADE OF BIAS LAW; Civic Groups to Mark State Statute's Anniversary | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/scheele-rejects-vaccine-control-discounts-any-black-market-asks.html | SCHEELE REJECTS VACCINE CONTROL; Discounts Any Black Market --Asks Public Be Patient in Battle on Polio | True | Special to The New Yort Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/milder-message-is-sent-by-bao-dai-chief-of-state-tells-premier-he.html | MILDER MESSAGE IS SENT BY BAO DAI; Chief of State Tells Premier He Seeks to Avoid War-- Action Held Backdown | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/our-treatment-of-refugees.html | Our Treatment of Refugees | True | THOMAS BERGER. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/girl-13-rides-winner-in-race-for-jockeyettes.html | Girl, 13, Rides Winner In Race for Jockeyettes | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/lost-page-sought-in-einstein-notes-it-holds-equation-and-part-of-tv.html | LOST PAGE SOUGHT IN EINSTEIN NOTES; It Holds Equation and Part of TV Speech for Israel He Planned Before Death | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/vietnam-premier-clings-to-power-as-rival-flees-gives-bao-dai-new.html | VIETNAM PREMIER CLINGS TO POWER AS RIVAL FLEES; GIVES BAO DAI NEW CHANCE; SAIGON PREMIER CLINGS TO POWER COUP IS A FIASCO Bao Dai Takes Milder Stand After His Man Fails to Win Army | True | By A. M. Rosenthalspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/title-to-monetti-in-dinghy-sailing-manhasset-skipper-defeats-knapp.html | TITLE TO MONETTI IN DINGHY SAILING; Manhasset Skipper Defeats Knapp by 2-Point Margin for Frostbite Honors | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/bomb-threat-on-music-hall.html | Bomb Threat on Music Hall | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/investor-takes-bronx-taxpayer-unit-with-four-stores-is.html | INVESTOR TAKES BRONX TAXPAYER; Unit With Four Stores Is Acquired--Apartment in East 167th St. Sold | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/takes-executive-post-in-engineering-society.html | Takes Executive Post In Engineering Society | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/kings-point-ball-june-18.html | Kings Point Ball June 18 | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/from-the-hanover-hills.html | From the Hanover Hills | True | By Arthur Daley | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/george-g-mason-philanthropist-codonor-of-school-building-to-tuxedo.html | GEORGE G, MASON, PHILANTHROPIST; Co-Donor of School Building to Tuxedo, Laboratory to Yale, Dies at Home Here | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/rabbi-schultz-sees-u-s-in-grave-peril.html | RABBI SCHULTZ SEES U. S. IN GRAVE PERIL. | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/jittery-car-driver-finds-real-trouble.html | JITTERY CAR DRIVER FINDS REAL TROUBLE | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/random-notes-from-washington-ceasefire-moves-are-clarified-dulles.html | Random Notes From Washington: Cease-Fire Moves Are Clarified; Dulles Is Not Thinking of Direct Meeting With Choo--Aide Wanted for Unpopular Job--Lots of Surplus Cash Around | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/barbara-c-bench-becomes-a-fiancee.html | BARBARA C. BENCH BECOMES A FIANCEE | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/u-s-officials-hail-trend-in-vietnam-us-officials-hail-trend-in-officials-hail-trend-in.html | U. S. OFFICIALS HAIL TREND IN VIETNAM; U.S. OFFICIALS HAIL TREND IN VIETNAM Washington Reported Again Asking France to Support Premier in Showdown | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/naute-mia-gains-title-takes-hunter-laurels-at-the-rice-farms-horse.html | NAUTE MIA GAINS TITLE; Takes Hunter Laurels at the Rice Farms Horse Show | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/mihalo-claims-walk-mark.html | Mihalo Claims Walk Mark | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/prices-of-cotton-end-week-mixed-traders-await-clearer-view-of.html | PRICES OF COTTON END WEEK MIXED; Traders Await Clearer View of Outlook for Exports and Farm Legislation | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/conant-firm-on-tax-insists-soviet-is-responsible-for-berlin-road.html | CONANT FIRM ON TAX; Insists Soviet Is Responsible for Berlin Road Duties | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/club-manager-killed-r-d-clucas-found-shot-dead-in-cellar-of-rye.html | CLUB MANAGER KILLED; R. D. Clucas Found Shot Dead in Cellar of Rye Home | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/temco-aircraft-increases-sales-total-for-quarter-is-put-at.html | TEMCO AIRCRAFT INCREASES SALES; Total for Quarter Is Put at $16,510,576--Shares Go on 'Big Board' Today | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/buys-wilson-hoppe.html | Buys Wilson & Hoppe | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/big-4-aides-meet-in-austria-today-big-4-aides-meet-in-austria-today.html | BIG 4 AIDES MEET IN AUSTRIA TODAY; BIG 4 AIDES MEET IN AUSTRIA TODAY Ambassadors to Pave Way for Foreign Ministers' Talks on Vienna State Treaty | True | By John MacCormacspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/opera-trial-of-lucullus-princeton-group-gives-work-by-sessions.html | Opera 'Trial of Lucullus'; Princeton Group Gives Work by Sessions | True | By Howard Taubmanspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/theatre-south-abroad-greens-play-of-civil-war-seen-in-london.html | Theatre 'South' Abroad; Green's Play of Civil War Seen in London | True | By Brooks Atkinsonspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/basil-oconnor-praised.html | Basil O'Connor Praised | True | BENJAMIN A. JAVITS. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/3-arab-lands-to-meet-on-pact.html | 3 Arab Lands to Meet on Pact | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/made-board-member-of-foremost-dairies.html | Made Board Member Of Foremost Dairies | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/yanks-trim-tigers-turley-takes-4th-straight-61-to-end-detroit.html | Yanks Trim Tigers; Turley Takes 4th Straight, 6-1, To End Detroit Streak at Seven Yankee Hurler Scatters Four Hits--Collins Gets Homer, Single for Bombers | True | By Louis Effratspecial To The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/peggy-johnides-a-bride-wed-here-to-stephen-cuthrell-son-of-faith.html | PEGGY JOHNIDES A BRIDE; Wed Here to Stephen Cuthrell, Son of Faith Baldwin | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/mrs-ruth-tucker-dies-uuuuuuu-she-successfully-underwent-kidney.html | MRS. RUTH TUCKER DIES; uuuuuuu She Successfully Underwent Kidney Transplant in '50 | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/u-s-cannon-known-in-1952.html | U. S. Cannon Known in 1952 | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/president-faces-fight-in-congress-on-his-programs-president-faces.html | PRESIDENT FACES FIGHT IN CONGRESS ON HIS PROGRAMS; PRESIDENT FACES TEST IN CONGRESS Reciprocal Trade Debate on Today in Senate--House to Act on Farm Support | True | By Allen Druryspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/plan-would-save-u-s-2180.html | Plan Would Save U. S. $2,180 | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/civic-group-fights-shift-from-budget.html | CIVIC GROUP FIGHTS SHIFT FROM BUDGET | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/admiral-john-h-towers.html | ADMIRAL JOHN H. TOWERS | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/falcons-show-way-54-down-new-york-combination-in-test-soccer-match.html | FALCONS SHOW WAY, 5-4; Down New York Combination in Test Soccer Match | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/2-promoted-by-benton-bowles-agency.html | 2 Promoted by Benton & Bowles Agency | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/aristide-quillet.html | ARISTIDE QUILLET | True | Special to jrtie New York Tlma. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/50-held-as-undesirables.html | 50 Held as 'Undesirables' | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/public-garage-rents-here-to-increase-10-on-june-1-shorter-work-week.html | Public Garage Rents Here To Increase 10% on June 1; Shorter Work Week Adding 20% to Their Costs, Owners Say--200,000 Monthly, 12,000 Daily Users Are Affected | True | By Joseph C. Ingraham | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/center-wins-in-japan-conservatives-elect-143-mayors-in-municipal.html | CENTER WINS IN JAPAN; Conservatives Elect 143 Mayors in Municipal Voting | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/st-sava-dean-leaving-the-rev-d-j-shouldetovich-takes-leave-of.html | ST. SAVA DEAN LEAVING; The Rev. D. J. Shouldetovich Takes Leave of Congregation | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/sjogren-first-in-walk-victor-by-2-steps-clips-own-a-a-u-50kilometer.html | SJOGREN FIRST IN WALK; Victor by 2 Steps Clips Own A. A. U. 50-Kilometer Mark | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/bush-scores-alien-laws-decries-curbs-barring-poles-who-long-for.html | BUSH SCORES ALIEN LAWS; Decries Curbs Barring Poles 'Who Long for Home' | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/mrs-zaharias-293-best-in-links-play.html | MRS. ZAHARIAS' 293 BEST IN LINKS PLAY | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/overhaul-of-foreign-exchange-policy-imminent-brazilian-newspaper.html | Overhaul of Foreign Exchange Policy Imminent, Brazilian Newspaper Says | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/10-killed-in-pakistan-storm.html | 10 Killed in Pakistan Storm | True | | 1983-06-03 | RE0000168961 | B00000531956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/miss-gerstejn-engaged-she-is-fiancee-of-lieut-joseph-feder-chaplain.html | MISS GERSTEJN ENGAGED; She Is Fiancee of Lieut. Joseph Feder, Chaplain in Army | True | Special to The New /nrk Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/lard-volume-small-futures-prices-off-10c-to-45c-for-week-in-chicago.html | LARD VOLUME SMALL; Futures Prices Off 10c to 45c for Week in Chicago | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/snowbound-anglers-saved.html | Snowbound Anglers Saved | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/rival-may-days-staged-in-berlin.html | RIVAL MAY DAYS STAGED IN BERLIN | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/tempo-bill-put-off-to-friday.html | Tempo Bill Put Off to Friday | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/atom-test-put-off-until-tomorrow.html | ATOM TEST PUT OFF UNTIL TOMORROW | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/new-child-care-chief-of-protestant-agencies.html | New Child Care Chief Of Protestant Agencies | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/mario-tenani.html | MARIO TENANI | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/foyer-serves-brightly-as-extra-room-decorators-put-littleused-city.html | Foyer Serves Brightly as Extra Room; Decorators Put Little-Used City Apartment Areas to Work Far Purposes of Dining, Recreation and Just Plain Living | True | By Betty Pepis | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/recovery-without-inflation-economics-and-finance.html | Recovery Without Inflation; ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/barbara-park-to-be-wed-she-and-robert-l-johnson-jr-plan-to-marry-on.html | BARBARA PARK TO BE WED; She and Robert L. Johnson Jr. Plan to Marry on Sept. 9 | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/stevenson-gives-views.html | Stevenson Gives Views | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/policeman-saves-woman-in-b-m-t-crawls-under-train-to-hold-her-down.html | POLICEMAN SAVES WOMAN IN B. M. T.; Crawls Under Train to Hold Her Down in Track Trough as Cars Are Backed Off | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/britains-commissioner-will-be-envoy-to-bonn.html | Britain's Commissioner Will Be Envoy to Bonn | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/join-princeton-faculty-two-philosophers-are-named-to-full.html | JOIN PRINCETON FACULTY; Two Philosophers Are Named to Full Professorships | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/joseph-bourgoine-manufacturer-59.html | JOSEPH BOURGOINE, MANUFACTURER, 59 | True | Special to The New York Jlmes. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/glue-and-paste-for-home-use.html | Glue and Paste For Home Use | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/american-home-products.html | AMERICAN HOME PRODUCTS | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/white-sox-split-pair-with-orioles-chicago-triumphs-63-after.html | WHITE SOX SPLIT PAIR WITH ORIOLES; Chicago Triumphs, 6-3, After Dropping 11-Inning First Game to Baltimore, 9-8 | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/shirt-label-is-licensed.html | Shirt Label Is Licensed | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/the-issue-in-vietnam.html | THE ISSUE IN VIETNAM | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/cabinet-etonians-target-of-bevan-class-warfare-is-stressed-in.html | CABINET ETONIANS TARGET OF BEVAN; Class Warfare Is Stressed in Full-Scale Laborite Attack on Conservatives | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/syria-ratifies-u-s-air-pact.html | Syria Ratifies U. S. Air Pact | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/cerebral-palsy.html | CEREBRAL PALSY | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/miss-fitzpatrick-wins.html | Miss Fitzpatrick Wins | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/screen-soviet-rahrah-boys-from-leningrad-opens-at-stanley.html | Screen: Soviet Rah-Rah!; 'Boys From Leningrad' Opens at Stanley | True | H. H. T. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/mrs-harry-smock.html | MRS. HARRY SMOCK | True | Special to Itie New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/nuremberg-trips-allstars-7-to-1-15985-watch-morlock-pace-germans.html | NUREMBERG TRIPS ALL-STARS, 7 TO 1; 15,985 Watch Morlock Pace Germans With 3 Markers in Soccer Contest | True | By William J. Briordy | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/twins-to-the-wade-weathers.html | Twins to the Wade Weathers | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/queens-college-concert-honors-rathaus.html | Queens College Concert Honors Rathaus | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/new-partners-in-old-stock-firm.html | New Partners in Old Stock Firm | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/charter-market-continues-firm-rates-for-most-bulk-cargo-advance.html | CHARTER MARKET CONTINUES FIRM; Rates for Most Bulk Cargo Advance, With Grain in the Lead--U.S. Gets Coal Bids | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/clark-equipment-companies-issue-earning-figures.html | CLARK EQUIPMENT; COMPANIES ISSUE EARNING FIGURES | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/u-s-shipped-more-to-soviet-bloc-in-54.html | U. S. SHIPPED MORE TO SOVIET BLOC IN '54 | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/may-day-in-guatemala.html | MAY DAY IN GUATEMALA | True | | 1983-06-03 | RE0000168961 | B00000531956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/child-born-to-mrs-g-p-wood.html | Child Born to Mrs. G. P. Wood | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/elected-to-presidency-of-textile-group-here.html | Elected to Presidency Of Textile Group Here | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/miss-livingston-will-be-married-junior-at-sarah-lawrence-fiancee-of.html | MISS LIVINGSTON WILL BE MARRIED; Junior at Sarah Lawrence Fiancee of M. C. Kennedy Jr., an Alumnus of Princeton | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/new-task-for-dr-mcdermott.html | New Task for Dr. McDermott | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/in-steel-mill-at-13.html | In Steel Mill at 13 | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/text-of-governors-veto.html | Text of Governor's Veto | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/dr-walter-clark-dead-u-of-nevada-expresident-had-taught-at-city.html | DR. WALTER CLARK DEAD; U. of Nevada Ex-President Had Taught at City College Here | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/athletics-triumph-over-senators-1610.html | ATHLETICS TRIUMPH OVER SENATORS, 16-10 | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/austria-victor-at-soccer.html | Austria Victor at Soccer | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/seminary-honors-3-for-amity-efforts.html | SEMINARY HONORS 3 FOR AMITY EFFORTS | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/indians-check-red-sox-20-21-as-feller-and-herb-score-excel.html | Indians Check Red Sox, 2-0, 2-1, As Feller and Herb Score Excel; Right-Hander Hurls His 12th 1-Hitter, Southpaw Strikes Out 16 in Cleveland | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/princeton-to-stage-revival.html | Princeton to Stage Revival | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/political-melange-four-governors-offer-varied-views-on-1956-and.html | POLITICAL MELANGE; Four Governors Offer Varied Views on 1956 and Parties | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/toronto-to-a-team-victor.html | Toronto A Team Victor | True | Special to The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/harriman-vetoes-measures-to-humanize-income-tax-harriman-vetoes-3-g.html | Harriman Vetoes Measures To 'Humanize' Income Tax HARRIMAN VETOES 3 G.O.P. TAX BILLS Terms G. O. P. Proposal 'Irresponsible'-- Also Bars Supervision of Union Funds --Approves Delay on Car Inspection | True | By Leo Eganspecial To The New York Times. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/75-of-workers-in-benefit-plans-state-survey-shows-larger-concerns.html | 75% OF WORKERS IN BENEFIT PLANS; State Survey Shows Larger Concerns Are More Likely to Join Welfare Units | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/cardinals-divide-with-the-pirates-they-take-first-game-by-43-then.html | CARDINALS DIVIDE WITH THE PIRATES; They Take First Game by 4-3, Then Drop 7-0 Contest to Kline at Pittsburgh | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/canadian-fund-set-for-u-s-investors.html | CANADIAN FUND SET FOR U. S. INVESTORS | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/high-dam-is-key-to-water-power-high-dam-is-key-to-water-power-sadd.html | 'HIGH DAM' IS KEY TO WATER, POWER; 'HIGH DAM' IS KEY TO WATER, POWER Sadd of Ain, World's Biggest, Would Increase Tillable Acreage by a Third | True | By Richard Rutter | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/socialists-stage-an-antired-rally.html | SOCIALISTS STAGE AN ANTI-RED RALLY | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/baker-union-honors-leader.html | Baker Union Honors Leader | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/abbott-laboratories.html | ABBOTT LABORATORIES | True | | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/antonelli-pitches-giants-to-triumph-over-redlegs-in-sixteenninning.html | Antonelli Pitches Giants to Triumph Over Redlegs in Sixteen-Inning Game; TAYLOR'S HIT WINS FOR SOUTHPAW, 2-1 Pinch Drive Scores Lockman --Antonelli Yields Only 6 Blows to Cincinnati When a Long Pinch Drive Made the Difference--A Hardy Hurler | True | By John Drebinger | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-02 | 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1983-06-03 | RE0000168961 | B00000531956 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/a-man-without-a-cent-leaves-hospital-2000.html | A Man Without a Cent Leaves Hospital $2,000 | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/dealing-with-vaccine-problem.html | Dealing With Vaccine Problem | True | ROBERT DOWNING. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/political-echoes-are-seen-by-corsi.html | POLITICAL ECHOES ARE SEEN BY CORSI | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/straying-wives-to-pay-husbands-in-military-can-stop-allotments-on.html | STRAYING WIVES TO PAY; Husbands in Military Can Stop Allotments on Proof | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/program-is-played-by-woodwind-group.html | PROGRAM IS PLAYED BY WOODWIND GROUP | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/city-real-estate-rated-a-best-boy-state-insurance-head-says.html | CITY REAL ESTATE RATED A BEST BOY; State Insurance Head Says Saturation Point Is Far Off in Building Here | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/car-sales-pile-up-consumer-credit-net-rise-in-debt-for-march-put-at.html | CAR SALES PILE UP CONSUMER CREDIT; Net Rise in Debt for March Put at $430,000,000 - $416,000,000 in Autos | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/travelers-aid-at-50.html | TRAVELERS AID AT 50 | True | | 1983-06-03 | RE0000168962 | B00000531957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/to-increase-refugee-entry-legislative-changes-in-act-economy-of.html | To Increase Refugee Entry ; Legislative Changes in Act, Economy of Operation Proposed | True | ROBERT G. SCHUCK. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/john-adams-jr-37-wabct-executive.html | JOHN ADAMS JR., 37, WABC-TV EXECUTIVE | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/overcame-reputation-pibul-discredited-as-japanese-collaborator.html | OVERCAME REPUTATION; Pibul, Discredited as Japanese Collaborator, Regained Post | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/westchester-leader-critical.html | Westchester Leader Critical | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/mooney-swears-in-aide-james-m-power-made-counsel-to-state-banking.html | MOONEY SWEARS IN AIDE; James M. Power Made Counsel to State Banking Department | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/school-for-dockers-i-l-a-local-to-teach-english-to-spanishspeaking.html | SCHOOL FOR DOCKERS; I. L. A. Local to Teach English to Spanish-Speaking Members | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/another-exred-testifies-i-lied-fbi-informer-at-hearing-on-civil.html | ANOTHER EX-RED TESTIFIES 'I LIED'; F.B.I. Informer, at Hearing on Civil Rights Group, Tells of Compiling False Lists | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/anchor-precision-corp-5-12-preferred-is-offered-to-finance.html | ANCHOR PRECISION CORP.; 5 1/2% Preferred Is Offered to Finance Expansion | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/800-pass-pier-pickets-work-4-ships-in-ponce-despite-i-l-a-puerto.html | 800 PASS PIER PICKETS; Work 4 Ships in Ponce Despite I. L. A. Puerto Rican Drive | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/master-named-for-yale-unit.html | Master Named for Yale Unit | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/dividend-for-aeronca-company-will-make-its-first-payment-in-seven.html | DIVIDEND FOR AERONCA; Company Will Make Its First Payment in Seven Years | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/medical-unit-votes-to-admit-negroes.html | MEDICAL UNIT VOTES TO ADMIT NEGROES | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/moore-outpoints-nino-valdes-in-bruising-fifteenround-fight-at-las.html | Moore Outpoints Nino Valdes in Bruising Fifteen-Round Fight at Las Vegas; LIGHT HEAVY KING WINS 20TH IN ROW Moore Gains Referee's Vote of 8-5-2--Valdes Falters in the Closing Rounds | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/grand-rabbi-of-tunisia-dies.html | Grand Rabbi of Tunisia Dies | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/city-college-educator-named-a-dean-at-nyu.html | City College Educator Named a Dean at N.Y.U. | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/trapped-by-lift-man-is-hurt.html | Trapped by Lift, Man Is Hurt | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/anastasia-witness-vanishes-in-florida.html | ANASTASIA WITNESS VANISHES IN FLORIDA | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/tax-is-paid-on-servants-but-just-try-to-hire-one.html | Tax Is Paid on Servants, But Just Try to Hire One | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/cordell-hull-still-critically-ill.html | Cordell Hull Still Critically Ill | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/churchill-plans-6-speeches.html | Churchill Plans 6 Speeches | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/papa-is-all-to-be-revived.html | 'Papa Is All' to Be Revived | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/pulitzer-winners-fable-and-cat-on-hot-tin-roof-cat-by-williams-is.html | Pulitzer Winners: 'Fable' And 'Cat on Hot Tin Roof'; 'CAT' BY WILLIAMS IS PULITZER PLAY | True | By Charles Grutzner | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/rockland-power-co-net-income-rises-3c-a-share-in-first-two-months.html | ROCKLAND POWER CO.; Net Income Rises 3c a Share in First Two Months of 1955 | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/pfizer-offers-new-esters.html | Pfizer Offers New Esters | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/soybeans-pick-up-while-grains-dip-scattered-rain-in-southwest.html | SOYBEANS PICK UP WHILE GRAINS DIP; Scattered Rain in Southwest Causes Early Wheat Selling but Demand Is Indifferent | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/august-ziegener-.html | AUGUST ZIEGENER ! | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/st-johns-beats-wagner-nine-51-scores-fifth-metropolitan-victory-in.html | ST. JOHN'S BEATS WAGNER NINE, 5-1; Scores Fifth Metropolitan Victory in Row--L. I. U. Crushes Queens, 13-2 | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/new-playground-in-queens.html | New Playground in Queens | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/vietnamese-open-mopup-of-rebels-vietnam-attacks-to-mop-up-rebels.html | VIETNAMESE OPEN MOP-UP OF REBELS; VIETNAM ATTACKS TO MOP UP REBELS Broken Binh Xuyen Forces Retreating From Saigon | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/13-go-on-trial-in-cyprus.html | 13 Go on Trial in Cyprus | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/miss-bragdon-engaged-swarthmore-graduate-to-be-wed-to-edward-easton.html | MISS BRAGDON ENGAGED; Swarthmore Graduate to Be Wed to Edward Easton Jr. | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/mrs-harry-h-tuthill.html | MRS. HARRY H. TUTHILL | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/jersey-yachtsmen-hit-ban-on-river-dredging.html | Jersey Yachtsmen Hit Ban on River Dredging | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/british-reds-seek-aid-of-bevanites-ask-leftwing-laborites-to-back.html | BRITISH REDS SEEK AID OF BEVANITES; Ask Left-Wing Laborites to Back Their Candidates in Coming Elections | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/walsh-gets-heart-award.html | Walsh Gets Heart Award | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/joins-skf-industries-in-high-executive-post.html | Joins SKF Industries In High Executive Post | True | | 1983-06-03 | RE0000168962 | B00000531957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/enrollment-now-urged-on-voters-central-registration-opens-with-plea.html | ENROLLMENT NOW URGED ON VOTERS; Central Registration Opens With Plea by Parties and Board to Sign Early | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/traffic-accidents-rise-injuries-and-fatalities-here-in-week-also.html | TRAFFIC ACCIDENTS RISE; Injuries and Fatalities Here in Week Also Top 1954 Totals | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/benson-confident-of-price-victory-expects-house-to-reject-bill-on.html | BENSON CONFIDENT OF PRICE VICTORY; Expects House to Reject Bill on Rigid Props--Surplus Aid to Jobless Gains | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/puerto-rico-fills-post-here.html | Puerto Rico Fills Post Here | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/commissioners-to-be-envoys.html | Commissioners to Be Envoys | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/new-haven-strike-set-nonoperating-unions-to-quit-for-one-day-over.html | NEW HAVEN STRIKE SET; Non-Operating Unions to Quit for One Day Over Lay-Offs | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/4-swedish-pilots-die-in-4-jets.html | 4 Swedish Pilots Die in 4 Jets | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/senators-vanquish-athletics-12-to-1.html | SENATORS VANQUISH ATHLETICS, 12 TO 1 | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/candida-readings-scheduled.html | 'Candida' Readings Scheduled | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/george-p-ebbe.html | GEORGE P. EBBE | True | Special to The New Yori Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/other-meetings.html | OTHER MEETINGS | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/child-to-mrs-m-d-phillips.html | Child to Mrs. M. D. Phillips | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/goodyear-profit-for-quarter-cut-net-down-3-12-from-1954-despite-22.html | GOODYEAR PROFIT FOR QUARTER CUT; Net Down 3 1/2% From 1954 Despite 22% Increase in Sales to a New Peak | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/special-problems-in-schooling-cited.html | SPECIAL PROBLEMS IN SCHOOLING CITED | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/john-olin-honored-by-tool-engineers.html | JOHN OLIN HONORED BY TOOL ENGINEERS | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/claude-neon-no-longer-company-changes-its-name-to-dynamics-corp-of.html | CLAUDE NEON NO LONGER; Company Changes Its Name to Dynamics Corp. of America | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/u-s-to-train-raf-in-atomic-bombing-us-to-train-r-a-f-in-atom-bombing.html | U. S. TO TRAIN R.A.F. IN ATOMIC BOMBING; U.S. TO TRAIN R.A.F. IN ATOM BOMBING Arrangement Said to Be First Envisaging Use by Ally of American Nuclear Arms | True | By Benjamin Wellesspecial To the New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/pronunciation-of-gotham.html | Pronunciation of "Gotham" | True | BUCHANAN CHARLES. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/music-school-benefit-concert-by-third-street-group-to-be-given.html | MUSIC SCHOOL BENEFIT; Concert by Third Street Group to Be Given Tomorrow Night | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/hearst-publications-384600-income-for-quarter-is-in-contrast-to.html | HEARST PUBLICATIONS; $384,600 Income for Quarter Is in Contrast to Prior Loss | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/11717357-speeds-slum-work-here-city-gets-a-check-for-u-s-share-of.html | $11,717,357 SPEEDS SLUM WORK HERE; City Gets a Check for U. S. Share of the Expense of Seven Housing Projects | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/two-rival-unions-plan-parleys-on-a-merger.html | Two Rival Unions Plan Parleys on a Merger | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/allied-role-ends-in-bonn-thursday-high-commission-to-disband-a-few.html | ALLIED ROLE ENDS IN BONN THURSDAY; High Commission to Disband a Few Hours Before West Germans Get Sovereignty | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/solon-j-liebeskind.html | SOLON J. LIEBESKIND | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/cod-tongues-a-downeast-delicacy-are-now-available-here-rice-pudding.html | Cod Tongues, a Down-East Delicacy, Are Now Available Here --Rice Pudding in Tins Joins the Quick-Mix Dessert Favorites | True | By June Owen | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/dispute-ties-up-grace-terminal-longshoremen-here-protest-reduction.html | Dispute Ties Up Grace Terminal; Longshoremen Here Protest Reduction of 35 in List of Extra Dock Laborers | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/anaconda-copper-firstquarter-net-up-from-4059093-to-14203218.html | ANACONDA COPPER; First-Quarter Net Up From $4,059,093 to $14,203,218 | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/networks-recall-aides-from-test-several-newsmen-and-some-equipment.html | NETWORKS RECALL AIDES FROM TEST; Several Newsmen and Some Equipment Leave Yucca Flat After New Delay | True | By Val Adams | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/governor-blocks-2-new-judgeships-vetoes-bill-giving-1-each-in.html | GOVERNOR BLOCKS 2 NEW JUDGESHIPS; Vetoes Bill Giving 1 Each in Nassau, Westchester--Fate of Other Suburb Measures | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/jcan-walker-is-fiancee-alumnaof-teachers-college-engaged-to-w-r.html | JCAN WALKER IS FIANCEE; Alumna'of Teachers College Engaged to W. R. Baldinger | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/the-citys-crime-rise.html | THE CITYS CRIME RISE | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/wanamaker-unit-in-nassau-closing-great-neck-store-slated-for-windup.html | WANAMAKER UNIT IN NASSAU CLOSING; Great Neck Store Slated for Wind-up Today-- Stern's Expected as Successor | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/big-steels-fairless-retiring-today-fairless-to-yield-steel-post.html | Big Steel's Fairless Retiring Today.; FAIRLESS TO YIELD STEEL POST TODAY | True | By Thomas E. Mullaneyspecial To the New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/five-saved-from-raft-rescued-after-failing-in-second-attempt-to.html | FIVE SAVED FROM RAFT; Rescued After Failing in Second Attempt to Drift to Hawaii | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/geno-n-franzoni.html | GENO N. FRANZONI | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/early-gains-fade-in-a-dull-market-average-edges-up-but-more-issues.html | EARLY GAINS FADE IN A DULL MARKET; Average Edges Up but More Issues Fall Than Rise in Slowest Day in a Month 2,220,000 SHARES MOVED Aircrafts, Motors, Rails Soft --American Viscose and Pabco Products Strong | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/bairducherin.html | BairduCherin | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/news-deliverers-vote-simons-defeats-feldman-for-presidency-of-the.html | NEWS DELIVERERS VOTE; Simons Defeats Feldman for Presidency of the Union | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/salk-urges-spacing-of-antipolio-shots.html | SALK URGES SPACING OF ANTI-POLIO SHOTS | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/eisenhower-links-trade-and-peace-in-talk-to-u-s-chamber-he-asks.html | EISENHOWER LINKS TRADE AND PEACE; In Talk to U. S. Chamber, He Asks 'Shared Prosperity'-- Tariff Bill Debate Opens | True | By Allen Druryspecial To the New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/riverdale-leads-in-track.html | Riverdale Leads in Track | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/braniff-airways-inc-stockholders-offered-rights-on-460644-more.html | BRANIFF AIRWAYS, INC.; Stockholders Offered Rights on 460,644 More Shares | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/unit-wins-trophy-7th-time.html | Unit Wins Trophy 7th Time | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/queen-pays-tribute-to-deakin.html | Queen Pays Tribute to Deakin | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/music-group-to-gather-mrs-shaw-will-be-hostess-to-philharmonic-unit.html | MUSIC GROUP TO GATHER; Mrs. Shaw Will Be Hostess to Philharmonic Unit Today | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/pork-shipped-to-hog-belt.html | Pork Shipped to Hog Belt | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/two-jockeys-are-hurt-when-mounts-collide.html | Two Jockeys Are Hurt When Mounts Collide | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/chain-leases-store-at-big-l-i-center.html | CHAIN LEASES STORE AT BIG L. I. CENTER | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/5th-avenue-coop-sold.html | 5th Avenue 'Co-op' Sold | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/irish-team-beats-chelsea.html | Irish Team Beats Chelsea | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/walter-w-dubreuil.html | WALTER W. DUBREUIL | True | Special to tup New York Tim,s. l | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/two-share-golf-honors-mrs-choate-and-lois-hallager-card-gross-83s.html | TWO SHARE GOLF HONORS; Mrs. Choate and Lois Hallager Card Gross 83's at Rye | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/john-posey-mudd-mwvale-publicist.html | JOHN POSEY MUDD, MWVALE PUBLICIST | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/whmrdykim-bamer86dies-irving-trust-exofficial-was-columbia-u.html | WHMRDY.KIM, BAMER,86,DIES; Irving Trust Ex-Official Was Columbia U. Trustee and a Beekman Hospital Founder | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/27pound-gray-trout-landed.html | 27-Pound Gray Trout Landed | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/philharmonia-to-bow-brooklyn-orchestra-in-debut-tonightwagner-will.html | PHILHARMONIA TO BOW; Brooklyn Orchestra in Debut Tonight--Wagner Will Speak | True | By Leo Eganspecial To the New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/668-out-of-975-bills-signed-by-harriman-harriman-signed-668-of-975.html | 668 Out of 975 Bills Signed by Harriman; HARRIMAN SIGNED 668 OF 975 BILLS | True | By W. H. Lawrencespecial To the New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/governors-seek-civil-defense-aid-at-capital-parley-they-agree-u-s.html | GOVERNORS SEEK CIVIL DEFENSE AID; At Capital Parley, They Agree U. S. Must Assume Greater Share of Responsibility | True | By W. H. Lawrencespecial To the New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/music-hall-bomb-scare-cylinder-found-under-seat-after-threat-is.html | MUSIC HALL BOMB SCARE; Cylinder Found Under Seat After Threat Is Telephoned | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/philadelphia-piers-face-closing-shutdown-due-today-over-ban-on-one.html | Philadelphia Piers Face Closing; Shutdown Due Today Over Ban on One I.L.A. Local on Delaware River Piers | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/austrian-pact-gain-implied-as-big-4-envoys-open-talks-gains-on.html | Austrian Pact Gain Implied As Big 4 Envoys Open Talks; GAINS ON AUSTRIA IN TALKS IMPLIED | True | By John MacCormacspecial To the New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/elected-as-president-of-silurians-society.html | Elected as President Of Silurians Society | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/interamerican-road-to-open.html | Inter-American Road to Open | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/new-issue-voted-by-detroit-edison-stockholders-empower-sale-of.html | NEW ISSUE VOTED BY DETROIT EDISON; Stockholders Empower Sale of $60,000,000 Debentures With Pre-Emptive Rights | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/whitney-buys-house-to-occupy-3story-dwelling-in-east-63d-street.html | WHITNEY BUYS HOUSE; To Occupy 3-Story Dwelling in East 63d Street | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/charter-is-set-up-to-forge-merger-of-afl-and-cio-charter-drawn-in.html | CHARTER IS SET UP TO FORGE MERGER OF A.F.L. AND C.I.O.; CHARTER DRAWN IN LABOR MERGER Independence Is Guaranteed for Craft and Other Unions --Racial Bias Is Barred DOOR IS CLOSED TO REDS Corruption Will Be Punished, Ethical Standards Upheld --Body Still Unnamed | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/afl-turns-down-beck-on-dockers-barred-from-taking-in-pier-workers.html | A.F.L. TURNS DOWN BECK ON DOCKERS; Barred From Taking In Pier Workers, Teamsters' Chief Reveals New Approach | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/honor-to-dr-k-d-miller.html | Honor to Dr. K. D. Miller | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/pakistan-women-irked-demand-prime-ministers-first-wife-hold-honor.html | PAKISTAN WOMEN IRKED; Demand Prime Minister's First Wife Hold Honor Place | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/patroni-duo-takes-proamateur-golf.html | PATRONI DUO TAKES PRO-AMATEUR GOLF | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/atom-test-off-again-tomorrow-set-as-earliest-day-for-favorable.html | ATOM TEST OFF AGAIN; Tomorrow Set as Earliest Day for Favorable Weather | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/mrs-paul-collins-has-child.html | Mrs. Paul Collins Has Child | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/berlin-toll-talk-saturday-urged-western-allies-ask-parley-of-four.html | BERLIN TOLL TALK SATURDAY URGED; Western Allies Ask Parley of Four High Commissioners --Soviet View Disputed | True | By Walter Sullivanspecial To The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/converter-concern-formed.html | Converter Concern Formed | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/two-youths-held-in-bronx-slaying-one-is-accused-of-homicide-and-the.html | TWO YOUTHS HELD IN BRONX SLAYING; One Is Accused of Homicide and the Other of Rioting in Fatal Shooting of Boy, 15 | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/antiques-exhibit-opens-in-suburb.html | Antiques Exhibit Opens in Suburb | True | Special to The New York Times.S.K. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/koppers-to-buy-dye-company.html | Koppers to Buy Dye Company | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/reds-jail-8-sausage-thieves.html | Reds Jail 8 Sausage Thieves | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/steel-industry-set-to-break-a-record.html | STEEL INDUSTRY SET TO BREAK A RECORD | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/dulles-receives-formosa-report-radford-and-robertson-tell-of-tripu.html | DULLES RECEIVES FORMOSA REPORT; Radford and Robertson Tell of Trip--U. S. Still Bars Attack on Red China | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/title-is-acquired-to-5th-ave-plot-tishman-gets-the-blockfront.html | TITLE IS ACQUIRED TO 5TH AVE. PLOT; Tishman Gets the Blockfront Between 52d and 53d Sts. for Office Building | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/first-atomic-pact-set-president-and-turkish-envoy-will-sign.html | FIRST ATOMIC PACT SET; President and Turkish Envoy Will Sign Agreement Today | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/dulles-condemns-the-bricker-plan-cool-to-any-curb-dulles-condemns.html | DULLES CONDEMNS THE BRICKER PLAN; COOL TO ANY CURB; DULLES CONDEMNS CURB ON TREATIES President Couldn't Properly Conduct Foreign Affairs, Senate Inquiry Hears | True | by William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/spot-coffee-dips-but-futures-rise-options-rebound-as-rio-fails-to.html | SPOT COFFEE DIPS BUT FUTURES RISE; Options Rebound as Rio Fails to Cut Props as Expected --Cocoa Also Advances | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/new-traffic-shifts-for-spans-closing.html | NEW TRAFFIC SHIFTS FOR SPAN'S CLOSING | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/9-students-flee-soviet-zone.html | 9 Students Flee Soviet Zone | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/harris-sent-to-ft-worth.html | Harris Sent to Ft. Worth | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/goshen-angler-catches-9pound-trout-in-pool-on-the-esopus-river.html | Goshen Angler Catches 9-Pound Trout in Pool on the Esopus River | True | By Raymond R. Camp | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/aluminum-needs-cut-15-less-will-be-required-for-defense-next.html | ALUMINUM NEEDS CUT; 15% Less Will Be Required for Defense Next Quarter | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/hephzibah-menuhin-remarried.html | Hephzibah Menuhin Remarried | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/nominee-for-chairman-of-midwest-exchange.html | Nominee for Chairman of Midwest Exchange | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/atlantic-travel-behind-last-year-ship-men-however-expect-crossings.html | ATLANTIC TRAVEL BEHIND LAST YEAR; Ship Men, However, Expect Crossings Will Set Record Later in the Season | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/penn-tops-swarthmore.html | Penn Tops Swarthmore | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/power-of-bao-dai-over-regime-cut-premier-asserts-premier-curbs-bao.html | POWER OF BAO DAI OVER REGIME CUT, PREMIER ASSERTS; PREMIER CURBS BAO DAI'S POWER Leader and Generals Inform Vietnam Chief He Can No Longer Pick Governments BACKING OF U. S. ASKED Washington Seeks to Avoid Open Break--Paris May Support Ngo Dinh Diem | True | By A. M. Rosenthalspecial To The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/cards-of-63-top-great-neck-golf-bestball-honors-shared-by.html | CARDS OF 63 TOP GREAT NECK GOLF; Best-Ball Honors Shared by Gronauer-Armstrong and Jones-La Boyne Teams | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/3-vie-for-commons-seat-but-hughes-cant-lose.html | 3 Vie for Commons Seat, But Hughes Can't Lose | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/new-train-derailed-in-mexico.html | New Train Derailed in Mexico | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/tigers-down-yankees-wiesler-charged-with-71-setback-yanks-southpaw.html | Tigers Down Yankees; WIESLER CHARGED WITH 7-1 SETBACK Yanks' Southpaw Fails First Test--Tigers Capitalize on Third-Inning Lapse | True | By Louis Effratspecial To The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/western-adaptation-of-eastern-furniture-design.html | Western Adaptation of Eastern Furniture Design | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/walter-d1ack-82-y-m-c-a-official.html | WALTER D1ACK, 82, Y. M. C. A. OFFICIAL | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/preminger-signs-sinatra-for-film-producerdirector-adds-man-with-the.html | PREMINGER SIGNS SINATRA FOR FILM; Producer-Director Adds 'Man With the Golden Arm' to Heavy Schedule | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/nine-to-go-today-in-prep-for-derby-jeans-joe-likely-favorite-nashua.html | NINE TO GO TODAY IN PREP FOR DERBY; Jean's Joe Likely Favorite-- Nashua, Summer Tan and Swaps in Light Drills | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/new-jet-breaks-sound-barrier.html | New Jet Breaks Sound Barrier | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/safari-to-play-fort-slocum.html | 'Safari' to Play Fort Slocum | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/lula-vollmar-author-of-sunup-dies-drama-about-the-south-ran-two.html | Lula Vollmar, Author of 'Sun-Up,' Dies; Drama About the South Ran Two Years o\ ------------------ Ran Two | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/14-teenagers-held-by-brooklyn-police.html | 14 TEEN-AGERS HELD BY BROOKLYN POLICE | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/nova-scotia-ferry-burns.html | Nova Scotia Ferry Burns | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/the-salk-vaccine.html | THE SALK VACCINE | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/pay-law-extension-hit-retailers-say-it-would-upset-local-wage.html | PAY LAW EXTENSION HIT; Retailers Say It Would Upset Local Wage Relationships | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/state-educators-balk-at-controls-governments-are-menacing-academic.html | STATE EDUCATORS BALK AT CONTROLS; Governments Are Menacing Academic Freedom, Heads of Universities Warn | True | By Benjamin Fine | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/west-to-ask-talk-on-german-unity-west-to-ask-talk-on-german-unity-1.html | WEST TO ASK TALK ON GERMAN UNITY; WEST TO ASK TALK ON GERMAN UNITY Will Request Soviet to Agree to Mid-Summer Session-- Moscow Acceptance Seen | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/museum-to-drop-echo-park-critic-natural-history-institutions-policy.html | MUSEUM TO DROP ECHO PARK CRITIC; Natural History Institution's Policy Shift Seeks to Avoid Disputes on Conservation | True | By Harrison E. Salisbury | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/dr-louis-a-budahn.html | DR. LOUIS A. BUDAHN | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/us-acts-to-avert-split-in-vietnam-officials-insist-washington-still.html | U.S. ACTS TO AVERT SPLIT IN VIETNAM; Officials Insist Washington Still Recognizes Bao Dai-- Paris May Shift Backing | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/cotton-up-3-to-12-old-may-firmest-prices-strengthen-as-trade-buys.html | COTTON UP 3 TO 12; OLD MAY FIRMEST; Prices Strengthen as Trade Buys s Near-by Deliveries, With Offerings Light | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/american-driver-first-fitch-led-the-tourism-class-cars-in-italian.html | AMERICAN DRIVER FIRST; Fitch Led the Tourism Class Cars in Italian Race | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/1955-mother-honored-calls-meeting-with-president-thrill-of-lifetime.html | '1955 MOTHER HONORED; Calls Meeting With President 'Thrill of Lifetime' | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/texas-instruments-inc-companies-offer-securities-issues-rights-on.html | TEXAS INSTRUMENTS, INC.; COMPANIES OFFER SECURITIES ISSUES Rights on 165,945 New Shares of 4.48% Preferred Ready | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/a-midget-sideshow-ends-circus-treat.html | A MIDGET SIDESHOW ENDS CIRCUS TREAT | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/john-g-carruthers.html | JOHN G. CARRUTHERS | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/quick-watson-the-needle.html | Quick, Watson, the Needle | True | By Arthur Daley | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/demolition-begun-for-office-building.html | DEMOLITION BEGUN FOR OFFICE BUILDING | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/young-shooter-succeeds-in-high-aim-nick-egan-15-shows-determination.html | Young Shooter Succeeds in High Aim; Nick Egan, 15, Shows Determination in Traps and Life | True | By Frank M. Blunk | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/pulitzer-prizes.html | PULITZER PRIZES | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/auto-wage-talks-go-on-but-key-men-are-absent.html | Auto Wage Talks Go On But Key Men Are Absent | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/1st-division-will-return-after-13-years-abroad.html | 1st Division Will Return After 13 Years Abroad | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/u-nu-starts-for-us-may-28.html | U Nu Starts for U. S. May 28 | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/weeks-leaves-berlin.html | Weeks Leaves Berlin | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/american-smelting-companies-issue-earning-figures-8309057-net-for.html | AMERICAN SMELTING; COMPANIES ISSUE EARNING FIGURES $8,309,057 Net for Quarter Equals $1.37, Up 104.8% | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/french-shift-indicated.html | French Shift Indicated | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/elevated-by-westinghouse.html | Elevated by Westinghouse | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/music-fischerdieskau-baritone-is-impressive-in-town-hall-debut.html | Music: Fischer-Dieskau; Baritone Is Impressive in Town Hall Debut | True | J. B. | 1983-06-03 | RE0000168962 | B00000531957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/watson-and-irvin-get-hockey-posts.html | WATSON AND IRVIN GET HOCKEY POSTS | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/cancer-drive-tag-days-2-outdoor-shows-will-start-collections-this.html | CANCER DRIVE TAG DAYS; 2 Outdoor Shows Will Start Collections This Week | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/deadline-past-eagle-is-not-sold-fortune-pope-cancels-deal-two.html | 'DEADLINE' PAST, EAGLE IS NOT SOLD; Fortune Pope Cancels Deal —Two Brooklyn Groups Reported Interested | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/trade-group-to-meet-foreign-commerce-club-to-hear-a-p-chopin-on-may.html | TRADE GROUP TO MEET; Foreign Commerce Club to Hear A. P. Chopin on May 18 | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/mrs-mary-zavatsky.html | MRS. MARY ZAVATSKY | True | Special to The New York Times. l | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/godchaux-sugar-elects.html | Godchaux Sugar Elects | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/contessa-on-banned-list.html | 'Contessa' on Banned List | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/furniture-trade-up-continued-high-level-forecast-at-chicago-marts.html | FURNITURE TRADE UP; Continued High Level Forecast at Chicago Mart's Show | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/utility-reports-good-1st-quarter-duquesne-light-sales-and-earnings.html | UTILITY REPORTS GOOD 1ST QUARTER; Duquesne Light Sales and Earnings Exceed Forecasts and Are Seen Continuing | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/covrtney-f-s-ellis-to-wed-mtss-adams.html | COVRTNEY F. S. ELLIS TO WED MtSS ADAMS | True | Special 'r The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/j-b-williams-elects-operations-executive.html | J. B. Williams Elects Operations Executive | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/veterans-car-aid-advances.html | Veterans' Car Aid Advances | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/winged-victory-to-get-hard-back-louvre-to-trade-frieze-with.html | 'WINGED VICTORY' TO GET HARD BACK; Louvre to Trade Frieze With Samothrace for Fragment of Statue Found in 1950 N.Y.U. MAN AIDS REUNION Archaeologist Also Tells of Museum to Be Opened on Aegean Island in July | True | By Sanka Knox | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/nazilike-unit-licensed-party-headed-by-adolf-ii-enters-race-in.html | NAZI-LIKE UNIT LICENSED; Party Headed by 'Adolf II' Enters Race in Germany | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/miss-mary-e-button.html | MISS MARY E. BUTTON | True | Special to The New York Tlraci. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/mayor-scores-plan-for-jersey-sewage.html | MAYOR SCORES PLAN FOR JERSEY SEWAGE | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/text-of-constitution-agreed-on-for-merger-of-a-f-l-and-c-i-o-into-f.html | Text of Constitution Agreed on for Merger of A. F. L. and C. I. O. Into Federation; Articles Cover No-Raiding Agreements of Components in New Union Groupings | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/brooklyn-woman-honored.html | Brooklyn Woman Honored | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/cocacola-reports-gain-firstquarter-net-is-96-cents-a-share.html | COCA-COLA REPORTS GAIN; First-Quarter Net Is 96 Cents a Share, Stockholders Hear | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/educational-video-on-the-air-in-boston.html | EDUCATIONAL VIDEO ON THE AIR IN BOSTON | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/president-gives-thai-premier-top-u-s-decoration-thai-chief-golfs.html | President Gives Thai Premier Top U. S. Decoration; THAI CHIEF GOLFS WITH EISENHOWER | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/plea-by-sheppard-attacked.html | Plea by Sheppard Attacked | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/bsf-co-would-cut-stock-outstanding.html | B.S.F. CO. WOULD CUT STOCK OUTSTANDING | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/twelfth-night-returning.html | 'Twelfth Night' Returning | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/school-posts-open-terms-of-3-members-of-the-board-expire-today.html | SCHOOL POSTS OPEN; Terms of 3 Members of the Board Expire Today | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/presidents-powers-under-law.html | President's Powers Under Law | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/mrs-dean-van-nest-has-son.html | Mrs. Dean Van Nest Has Son | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/influence-is-out-police-cautioned-promotions-will-be-only-on-merit.html | INFLUENCE IS OUT, POLICE CAUTIONED; Promotions Will Be Only on Merit, Says Adams -Refuses to Comment on Pressure | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/soviet-tank-will-leave-west-berlin-pedestal.html | Soviet Tank Will Leave West Berlin Pedestal | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/city-filing-plans-for-court-edifice-13000000-project-means.html | CITY FILING PLANS FOR COURT EDIFICE; $13,000,000 Project Means Beginning of End for Old 'Tweed Courthouse' | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/gen-sanchez-taboada-secretary-of-mexican-navy-is-dead-at-the-age-of.html | GEN. SANCHEZ TABOADA; Secretary of Mexican Navy Is Dead at the Age of 60 | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/elevated-by-standard-brands.html | Elevated by Standard Brands | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/gannett-reported-improved.html | Gannett Reported Improved | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/moves-in-london-narrow-mixed-approach-of-election-and-end-of-the.html | MOVES IN LONDON NARROW, MIXED; Approach of Election and End of the Account Keep Volume of Trading Low | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/bao-dai-to-return-when-crisis-ends-says-he-has-plan-of-action-for.html | BAO DAI TO RETURN WHEN CRISIS ENDS; Says He Has 'Plan of Action' for Vietnam but Must Wait Until 'Anarchy' Is Over | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/life-savers-corp-elects.html | Life Savers Corp. Elects | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/egypt-ousts-turkey-in-zone-cup-tennis.html | EGYPT OUSTS TURKEY IN ZONE CUP TENNIS | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/us-may-get-polish-treasures.html | U.S. May Get Polish Treasures | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/apartment-site-sold-on-57th-st-structure-will-go-up-between-park.html | APARTMENT SITE SOLD ON 57TH ST.; Structure Will Go Up Between Park and Lexington--63d Street Plot in Deal | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/princess-margarete.html | PRINCESS MARGARETE | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/louis-r-evans.html | LOUIS R. EVANS | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/ceyway-is-victor-in-westbury-pace-defeats-bertram-hanover-by-half.html | CEYWAY IS VICTOR IN WESTBURY PACE; Defeats Bertram Hanover by Half Length-- Prudence's Boy in Third Place | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/kiwanis-show-train-due-here.html | Kiwanis Show Train Due Here | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/sisteract-play-will-be-staged-i-hear-you-singing-by-greer-johnson.html | SISTER-ACT PLAY WILL BE STAGED; 'I Hear You Singing,' by Greer Johnson, to Be Produced by Huntington in Fall | True | By Louis Calta | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/indians-triumph-over-red-sox-42-wynn-scores-first-victory-pope.html | INDIANS TRIUMPH OVER RED SOX, 4-2; Wynn Scores First Victory --Pope Clouts Three-Run Homer in First Inning | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/2-policemen-saved-in-brooklyn-melee.html | 2 POLICEMEN SAVED IN BROOKLYN MELEE | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/bias-law-praised-on-10th-birthday-850-at-anniversary-luncheon-hear.html | BIAS LAW PRAISED ON 10TH BIRTHDAY; 850 at Anniversary Luncheon Hear State Official Report 'Miraculous' Reform | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/2-britons-chart-space-signals-radio-waves-are-identified-for-first.html | 2 BRITONS CHART SPACE 'SIGNALS'; Radio Waves Are Identified for First Time With Well-Observed Stellar Region | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/rabbi-condemns-immigration-act-halperm-at-meeting-in-illinois.html | RABBI CONDEMNS IMMIGRATION ACT; Halperm, at Meeting in Illinois, Charges Discrimination-- Praises Stand by Corsi | True | By Emanuel Perlmutterspecial To the New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/marine-reserve-cited-mayor-bids-men-1732-weigh-joining-the.html | MARINE RESERVE CITED; Mayor Bids Men 17-32 Weigh Joining the Organization | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/big-ben-to-rest-big-tom-is-standin.html | Big Ben To Rest; Big Tom Is Stand-In | True | Special to The New York-Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/canadian-porters-promoted.html | Canadian Porters Promoted | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/president-asks-5-million-to-remodel-the-capitol.html | President Asks 5 Million To Remodel the Capitol | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/f-p-c-nominee-confirmed.html | F. P. C. Nominee Confirmed | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/herman-laborde.html | HERMAN LABORDE | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/countess-kotzebue-is-dead-on-riviera.html | COUNTESS KOTZEBUE IS DEAD ON RIVIERA | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/672-contribute-blood-city-and-queens-colleges-and-fordham-yield-511.html | 672 CONTRIBUTE BLOOD; City and Queens Colleges and Fordham Yield 511 Pints | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/dodgers-defeat-braves-on-furillos-homar-in-12th-erskine-is-victor.html | Dodgers Defeat Braves on Furillo's Homer in 12th; ERSKINE IS VICTOR OVER CONLEY, 2-0 Dodgers' Right-Hander Gives Up 6 Hits, Milwaukee Star Yields 4 to Brooklyn | True | By Roscoe McGowen | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/no-marshall-memoirs-general-rejects-offers-so-as-to-avoid-hurting.html | NO MARSHALL MEMOIRS; General Rejects Offers So as to Avoid Hurting the Living | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/foreign-trade-award-tonight.html | Foreign Trade Award Tonight | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/ontario-to-vote-on-june-9.html | Ontario to Vote on June 9 | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/taipei-house-to-get-report.html | Taipei House to Get Report | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/thermoid-meeting-delayed-by-court.html | THERMOID MEETING DELAYED BY COURT | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/dupont-bequeathed-650000-to-harvard.html | DUPONT BEQUEATHED $650,000 TO HARVARD | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/harriman-scored-on-tax-plan-veto-gop-chiefs-lay-rejection-of.html | HARRIMAN SCORED ON TAX PLAN VETO; G.O.P. Chiefs Lay Rejection of "Humanizing" Bills to 'Spurious Arguments' | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/ten-drowned-in-ecuador.html | Ten Drowned in Ecuador | True | | 1983-06-03 | RE0000168962 | B00000531957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/sketches-of-the-pulitzer-prize-winners-in-journalism-letters-and.html | Sketches of the Pulitzer Prize Winners in Journalism, Letters and Music for 1955 | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/soviet-sets-arms-talk-may-11.html | Soviet Sets Arms Talk May 11 | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/heads-brake-shoe-division.html | Heads Brake Shoe Division | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/pentagon-is-firm-on-cutting-army-3-months-of-hearings-fail-to.html | PENTAGON IS FIRM ON CUTTING ARMY; 3 Months of Hearings Fail to Influence Decision-- Chiefs Confident in New Set-Up | True | By C. P. Trussellspecial To The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/maiden-voyage-today-swedish-motorship-fortuna-to-sail-for.html | MAIDEN VOYAGE TODAY; Swedish Motorship Fortuna to Sail for Mediterranean | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/akins-knocks-out-delaney-in-eighth.html | AKINS KNOCKS OUT DELANEY IN EIGHTH | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/disston-elects-president.html | Disston Elects President | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/one-killed-one-shot-in-upstate-manhunt.html | ONE KILLED, ONE SHOT IN UPSTATE MANHUNT | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/dr-henry-myers-of-cornell-staff-professor-of-english-dies-at.html | DR. HENRY MYERS OF CORNELL STAFF; Professor of English Dies at 49sOrganized American Studies Program There | True | I Special to The New York Timt*. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/yorkshire-miners-out-23000-men-and-10-pits-idle-over-piecerate.html | YORKSHIRE MINERS OUT; 23,000 Men and 10 Pits Idle Over Piece-Rate Dispute | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/harvard-library-head-named-to-rutgers-post.html | Harvard Library Head Named to Rutgers Post | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/two-are-honored-for-park-services.html | TWO ARE HONORED FOR PARK SERVICES | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/u-s-lets-ship-repair-work.html | U. S. Lets Ship Repair Work | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/d-a-r-stand-defended-organizations-views-considered-vindicated-by.html | D. A. R. Stand Defended; Organization's Views Considered Vindicated by Events | True | GERTRUDE S. CARRAWAY, | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/white-sox-sign-stephens.html | White Sox Sign Stephens | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/beal-shows-sprightly-work-of-haiti-and-cape-ann--balchen-paints-the.html | Beal Shows Sprightly Work of Haiti and Cape Ann--Balchen Paints the Arctic | True | By Howard Devree | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/hells-canyon-bill-opposed-by-mkay.html | HELL'S CANYON BILL OPPOSED BY M'KAY | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/migrant-aid-praised-dr-bunche-lauds-agencies-for-resettlement-work.html | MIGRANT AID PRAISED; Dr. Bunche Lauds Agencies for Resettlement Work | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/official-urges-ban-on-airlines-subsidy.html | OFFICIAL URGES BAN ON AIRLINES SUBSIDY | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/elected-masson-executive.html | Elected Masson Executive | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/commodities-steady-wholesale-index-last-friday-held-at-thursdays.html | COMMODITIES STEADY; Wholesale Index Last Friday Held at Thursday's Level | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/hank-greenberg-sued-wife-asks-custody-of-three-children-in-divorce.html | HANK GREENBERG SUED; Wife Asks Custody of Three Children in Divorce Action | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/estillagleal61-leader-in-brazil-exministerof-war-dies-soon-after.html | ESTILLAGLEAL,61, LEADER IN BRAZIL; Ex-Ministerof War Dies Soon After His Nomination as a Presidential Candidate | True | I Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/france-and-germany-agree.html | FRANCE AND GERMANY AGREE | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/a-hospital-renamed.html | A HOSPITAL RENAMED | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/327-million-money-bill-voted.html | 327 Million Money Bill Voted | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/5-admit-guilt-in-killing-harlem-youths-interrupt-trial-to-plead-to.html | 5 ADMIT GUILT IN KILLING; Harlem Youths Interrupt Trial to Plead to Lesser Charges | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/mrs-w-j-masterson.html | MRS. W. J. MASTERSON | True | Special to The New York Times. I | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/8-groups-object-to-fund-plea-link-ask-teachers-union-to-take-their.html | 8 GROUPS OBJECT TO FUND PLEA LINK; Ask Teachers Union to Take Their Names Off Circulars On Schools' Red Ban | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/prison-morale-scored-jury-chides-bay-state-officials-in-4convict.html | PRISON MORALE SCORED; Jury Chides Bay State Officials in 4-Convict Uprising | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/gas-concerns-net-up-consolidated-co-shows-rise-for-year-and-quarter.html | GAS CONCERN'S NET UP; Consolidated Co. Shows Rise for Year and Quarter | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/long-prosperity-foreseen-for-us-long-prosperity-foreseen-for-us.html | LONG PROSPERITY FORESEEN FOR U.S.; LONG PROSPERITY FORESEEN FOR U.S. Confidence in Future Voiced at U. S. Chamber Meeting-- Eisenhower Is Applauded | True | By Charles E. Eganspecial To The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/us-borrowing-cost-takes-dip-to-1627.html | U.S. BORROWING COST TAKES DIP TO 1.627% | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/georgia-bans-songbook-acts-because-word-darkies-is-cut-in-foster.html | GEORGIA BANS SONGBOOK; Acts Because Word 'Darkies' Is Cut in Foster Melodies | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/cubs-check-phillies-in-two-tests-42-21.html | CUBS CHECK PHILLIES IN TWO TESTS, 4-2, 2-1 | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/9-bid-for-rubber-plant-last-years-offer-for-facility-in-texas.html | 9 BID FOR RUBBER PLANT; Last Year's Offer for Facility in Texas Unsatisfactory | True | | 1983-06-03 | RE0000168962 | B00000531957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/miss-carrie-martin.html | MISS CARRIE MARTIN | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/cherry-blossom-fete-today.html | Cherry Blossom Fete Today | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/peronistas-seek-church-split.html | Peronistas Seek Church Split | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/thursday-tea-is-set-by-thrift-shop-unit.html | THURSDAY TEA IS SET BY THRIFT SHOP UNIT | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/trading-begins-in-simca-stock.html | Trading Begins in Simca Stock | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/egypt-and-israel-discuss-gaza-woe-both-sides-accept-proposal-by.html | EGYPT AND ISRAEL DISCUSS GAZA WOE; Both Sides Accept Proposal by Burns--Plan to Meet Again Next Week | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/champlain-canal-opens.html | Champlain Canal Opens | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/flam-and-nielsen-win-take-doubles-final-in-italian-tennisgardini.html | FLAM AND NIELSEN WIN; Take Doubles Final in Italian Tennis--Gardini Victor | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/national-advisers-oppose-u-s-controlsreview-set-by-mrs-hobby.html | National Advisers Oppose U. S. Controls--Review Set by Mrs. Hobby; ADVISERS OPPOSE VACCINE CONTROLS | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/stars-to-be-in-hartman-benefit.html | Stars to Be in Hartman Benefit | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/secretary-and-maid-die-in-plunges-here.html | SECRETARY AND MAID DIE IN PLUNGES HERE | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/white-skies-sprint-star-destroyed-after-training-mishap-prince-hill.html | White Skies, Sprint Star, Destroyed After Training Mishap; Prince Hill Wins; WICKHAM RACER EARNED $246,025 White Skies Took 20 of 37 Events--Prince Hill Pays $68.30 at Belmont | True | By Joseph C. Nichols | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/peak-shoe-output-forecast-for-1955-production-up-15-so-far.html | PEAK SHOE OUTPUT FORECAST FOR 1955; Production Up 15% So Far, According to Executives at Trade Show Here | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/screen-new-zealand-in-color-drama-of-down-under-opens-at-baronet.html | Screen: New Zealand in Color; Drama of Down Under Opens at Baronet 'Land of Fury' Is Film on Historical Theme | True | By Bosley Crowther | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/manhattan-club-elects-banker-its-president.html | Manhattan Club Elects Banker Its President | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/parisbonn-split-over-pool-bared-french-say-adenauer-failed-to-get.html | PARIS-BONN SPLIT OVER POOL BARED; French Say Adenauer Failed to Get Pinay's Agreement to Expand Coal-Steel Unit | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/party-shift-explained-canadian-m-p-says-he-quit-federation-over.html | PARTY SHIFT EXPLAINED; Canadian M. P. Says He Quit Federation Over Leftists | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/ballet-to-assist-education-group-sadlers-wells-at-met-to-aid.html | BALLET TO ASSIST EDUCATION GROUP; Sadler's Wells at 'Met' to Aid Program of English-Speaking Union Sept. 27 | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/syrian-president-is-stricken.html | Syrian President Is Stricken | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/missgoiaah-is-ied-in-capital-attired-in-organdy-gown-at-marriage.html | MISSO'GOIAH IS IED IN CAPITAL; Attired in Organdy Gown at Marriage in St. John's to Hugh Landon Slowyer | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/u-s-asked-to-join-finance-project-president-urges-congress-support.html | U. S. ASKED TO JOIN FINANCE PROJECT; President Urges Congress Support International Unit to Aid Private Investors | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/broady-indicted-in-wiretap-plot-broady-indicted-in-wiretap-plot.html | BROADY INDICTED IN WIRETAP PLOT; Broady Indicted in Wiretap Plot, 'Prime Mover' in East Side Nest Called 'Prime Mover' in Case Begun by Keating Charge | True | By Alfred E. Clark | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/wilbur-a-cochel.html | WILBUR A. COCHEL | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/boy-16-on-pier-sounds-alarm-of-fire-for-scow-then-saves-captain-in.html | Boy, 16, on Pier, Sounds Alarm of Fire For Scow, Then Saves Captain in Water | True | By George Barrett | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/mcarthy-sells-hotel-quits-as-shamrock-president-as-hilton-buys-his.html | MCARTHY SELLS HOTEL; Quits as Shamrock President as Hilton Buys His Interest | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/text-of-president-eisenhowers-talk-to-u-s-chamber.html | Text of President Eisenhower's Talk to U. S. Chamber | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/motorola-inc-threemonth-nct-2153038-compared-with-1644084.html | MOTOROLA, INC.; Three-Month Net $2,153,038, Compared With $1,644,084 | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/simon-stops-mays-in-first.html | Simon Stops Mays in First | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/jersy-aid-urged-to-build-schools-tax-unit-asks-state-to-spend.html | JERSY AID URGED TO BUILD SCHOOLS; Tax Unit Asks State to Spend $11,412,361 in Fiscal 1956, Provide $15,000,000 Loan LEGISLATURE IS ACTIVE Bill to Avert Black Market in Salk Vaccine Is Voted-- Police Measures Passed | True | By George Cable Wrightspecial To the New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/sculptors-lose-plea-denied-right-to-fight-plan-of-chicago-art.html | SCULPTORS LOSE PLEA; Denied Right to Fight Plan of Chicago Art Institute | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/chuikov-denounces-us-soviet-exchief-in-germany-says-kremlin-is.html | CHUIKOV DENOUNCES U.S.; Soviet Ex-Chief in Germany Says Kremlin Is Slandered | True | | 1983-06-03 | RE0000168962 | B00000531957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/tax-aid-by-state-to-buses-vetoed-permission-for-local-help-signed.html | Tax Aid by State to Buses Vetoed, Permission for Local Help Signed | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/elevated-by-luria-bros.html | Elevated by Luria Bros. | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/finley-lectures-tonight.html | Finley Lectures Tonight | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/yorks-tax-case-is-delayed.html | York's Tax Case Is Delayed | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/action-criticized-in-nassau.html | Action Criticized in Nassau | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/brazilian-minister-is-named.html | Brazilian Minister Is Named | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/purkey-pirates-downs-cards-51-pitcher-yields-seven-blows-and.html | PURKEY, PIRATES, DOWNS CARDS, 5-1; Pitcher Yields Seven Blows and Contributes to Attack With Three Singles | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/peiping-curbs-thai-emigrants.html | Peiping Curbs Thai Emigrants | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/bethlehem-opens-191659000-issue-rights-to-3-14-convertible.html | BETHLEHEM OPENS $191,659,000 ISSUE; Rights to 3 1/4% Convertible Debentures Are Admitted to Trading on Exchange | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/president-tells-of-du-mont-gains-companys-full-value-is-not.html | PRESIDENT TELLS OF DU MONT GAINS; Company's Full Value Is Not Reflected on Balance Sheet, Stockholders Are Told | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/fallout-from-bomb-tests.html | Fall-Out From Bomb Tests | True | ERNEST S. CLOWES. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/southern-bell-strikers-get-1250000-loan.html | Southern Bell Strikers Get $1,250,000 Loan | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/the-obligations-of-a-party-leader-in-congress.html | The Obligations of a Party Leader in Congress | True | By Arthur Krock | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/chairman-is-elected-by-todd-products-co.html | Chairman Is Elected By Todd Products Co. | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/spellman-at-charity-meeting.html | Spellman at Charity Meeting | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/canadian-army-atom-training.html | Canadian Army Atom Training | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/railway-express-gross-off.html | Railway Express Gross Off | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/citys-democrats-improve-position-representation-at-state-and.html | CITY'S DEMOCRATS IMPROVE POSITION; Representation at State and Judicial Conventions Up to 52%--Nassau Gains Too | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/nasser-home-cites-bandung-talks-role.html | NASSER, HOME, CITES BANDUNG TALKS ROLE | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/red-propaganda-found-letters-from-turncoat-gi-is-believed-planted-in.html | RED PROPAGANDA FOUND; Letters From Turncoat G. I.'s Believed Planted in Korea | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/icebreaker-sails-on-arctic-mission.html | ICEBREAKER SAILS ON ARCTIC MISSION | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/new-transit-supervisor-retired-army-colonel-heads-maintenance-of.html | NEW TRANSIT SUPERVISOR; Retired Army Colonel Heads Maintenance of Buses | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/april-sales-up-1-in-9-stores-here-four-had-increased-volume-of-05.html | APRIL SALES UP 1% IN 9 STORES HERE; Four Had Increased Volume of 0.5 to 6.2% Over Levels of Same Month in 1954 EARLY EASTER A FACTOR Only 2 of 6 Basements Show Gain This Year--Furniture Business Outlook Is Good | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/westchester-cuts-delinquency-rate-is-down-25-since-1930.html | Westchester Cuts Delinquency; Rate Is Down 25% since 1930 | True | Special to The New York Times. | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/fighter-collapses-after-being-halted.html | FIGHTER COLLAPSES AFTER BEING HALTED | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/air-force-to-sell-tools.html | Air Force to Sell Tools | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/israel-charges-new-incidents.html | Israel Charges New Incidents | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/el-paso-natural-gas-12month-net-is-188-a-share-against-345-a-year-a.html | EL PASO NATURAL GAS; 12-Month Net Is $1.88 a Share, Against $3.45 a Year Ago | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/eleanor-gross-troth-skidmore-exstudent-fiancee-of-morton-arthur.html | ELEANOR GROSS TROTH; Skidmore Ex-Student Fiancee of Morton Arthur Koppel | True | Special to The New York Times. I | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/american-viscose-corp-companies-hold-annual-meetings-firstquarter.html | AMERICAN VISCOSE CORP.; COMPANIES HOLD ANNUAL MEETINGS First-Quarter Profit Up 263% and Sales 30% Over 1954 | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/marine-killed-in-fight-exmember-of-corps-held-in-jersey-city-in.html | MARINE KILLED IN FIGHT; Ex-Member of Corps Held in Jersey City in Death | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168962 | B00000531957 |
| 1955-05-03 | 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/travler-issue-registered.html | Trav-Ler Issue Registered | True | | 1983-06-03 | RE0000168962 | B00000531957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/producers-guild-names-engel.html | Producers Guild Names Engel | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/stassen-reveals-aid-favoritism-he-tells-senate-inquiry-he-has.html | STASSEN REVEALS AID 'FAVORITISM'; He Tells Senate Inquiry He Has Barred All Involved From Pakistan Job Bids | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/two-mau-mau-leaders-slain.html | Two Mau Mau Leaders Slain | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/court-bars-mass-picketing.html | Court Bars Mass Picketing | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/mrs-john-murray.html | MRS. JOHN MURRAY | True | o Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/arctic-defenses-urged-two-air-colonels-declare-pole-is-likely.html | ARCTIC DEFENSES URGED; Two Air Colonels Declare Pole Is Likely Attack Route | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/6-new-directors-voted-better-business-bureau-also-reelects-6-to.html | 6 NEW DIRECTORS VOTED; Better Business Bureau Also Re-elects 6 to Board | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/watercolors-of-u-s-france-and-japan.html | Water-Colors of U. S., France and Japan | True | S. P. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/foreign-flavor.html | Foreign Flavor | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/long-island-to-run-sixty-more-trains.html | LONG ISLAND TO RUN SIXTY MORE TRAINS | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/13-hurt-in-navy-ship-blast.html | 13 Hurt in Navy Ship Blast | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/hearing-halted-on-leftist-group-subversive-activities-board-officer.html | HEARING HALTED ON LEFTIST GROUP; Subversive Activities Board Officer Adjourns Session After Controversy | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/eisenhower-calls-farm-conservation-challenge.html | Eisenhower Calls Farm Conservation Challenge | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/curtain-going-up-on-south-pacific-revival-of-musical-that-won-wide.html | CURTAIN GOING UP ON 'SOUTH PACIFIC'; Revival of Musical That Won Wide Acclaim Will Open at the City Center Tonight | True | By Sam Zolotow | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/city-council-asks-polio-inoculation-by-age-timetable-council.html | CITY COUNCIL ASKS POLIO INOCULATION BY AGE TIMETABLE; COUNCIL DEMANDS TIMING OF SHOTS Body Calls on Health Board to Adopt Rule to Curb Misuse of Salk Vaccine BILLS SEEK U.S. CONTROL Measures Offered in Senate and House--Governors Assail Administration | True | By Peter Kihss | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/revolution-and-rififi-in-south-vietnam.html | Revolution and Rififi in South Vietnam | True | By C. L. Sulzberger | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/jug-chief-triumphs-in-pace-at-westbury.html | JUG CHIEF TRIUMPHS IN PACE AT WESTBURY | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/no-politics-in-the-b-l-s.html | NO POLITICS IN THE B. L. S. | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/india-lowers-import-duty.html | India Lowers Import Duty | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/tax-bureau-accused-woman-dismissed-for-aiding-inquiry-senator-says.html | TAX BUREAU ACCUSED; Woman Dismissed for Aiding Inquiry, Senator Says | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/elected-to-directorate-of-minute-maid-corp.html | Elected to Directorate Of Minute Maid Corp. | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/u-s-seeks-to-avoid-rift.html | U. S. Seeks to Avoid Rift | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/autos-getting-fatter-parking-room-skinnier.html | Autos Getting Fatter, Parking Room Skinnier | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/mrs-henry-p-helck.html | MRS. HENRY P. HELCK | True | Special to THe New York Times. I | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/i-r-t-traffic-delayed.html | I. R. T. Traffic Delayed | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/bao-dai-assails-move.html | Bao Dai Assails Move | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/commercial-credit-co-net-rose-106-to-6201541-in-quarter.html | Commercial Credit Co. Net Rose 10.6% to $6,201,541 in Quarter | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/for-austria-in-the-u-n-settlement-being-formulated-should-include.html | For Austria in the U. N.; Settlement Being Formulated Should Include This Step, It Is Felt | True | ERNEST A. GROSS. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/taipei-denies-truce-deal.html | Taipei Denies Truce Deal | True | By Foster Haileyspecial To The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/onassis-denies-bid-for-line.html | Onassis Denies Bid for Line | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/3-win-lasker-awards-prizes-to-be-given-friday-at-planned-parenthood.html | 3 WIN LASKER AWARDS; Prizes to Be Given Friday at Planned Parenthood Lunch | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/california-to-resume-shots.html | California to Resume Shots | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/capital-gain-raises-net-84c-a-share-cleared-in-quarter-by.html | CAPITAL GAIN RAISES NET; 84c a Share Cleared in Quarter by Consolidated Coppermines | True | | 1983-06-03 | RE0000168963 | B00000533069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/maurice-d-cadman.html | MAURICE D. CADMAN | True | Special to The New York Times. |I | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/college-group-installs-head.html | College Group Installs Head | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/british-sources-critical.html | British Sources Critical | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/made-a-vice-president-of-advertising-agency.html | Made a Vice President Of Advertising Agency | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/disarmament-talks-resume.html | Disarmament Talks Resume | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/pope-receives-gruenther.html | Pope Receives Gruenther | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/chesapeake-ohio-raises-net-sharply.html | CHESAPEAKE & OHIO RAISES NET SHARPLY | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/30minute-flight-over-ocean-seen-atomic-planes-coming-soon-general.html | 30-MINUTE FLIGHT OVER OCEAN SEEN; Atomic Planes Coming Soon, General Dynamics Head Assures U. S. Chamber ANNUAL WAGE OPPOSED Heinz Officer Fears Threat to Growth of Industries-- Labor Problems Aired | True | By Charles E. Eganspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/marks-his-60th-year-as-a-teaching-brother.html | Marks His 60th Year As a Teaching Brother | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/miss-bernecker-to-wed-she-and-james-m-smith-fbi-man-obtain-ucense.html | MISS BERNECKER TO WED; She and James M. Smith, F.B.I. Man, Obtain Ucense Here I | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/certified-stamp-on-sale-june-6.html | Certified Stamp on Sale June 6 | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/louis-c-yenator-54-exvsawemch1na.html | LOUIS C. YENATOR, 54, EX.V.S.AWEMCH1NA | True | Special to yhe New York Times. I | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/britain-cuts-tax-on-textiles-anew-action-linked-to-india-deal-said.html | BRITAIN CUTS TAX ON TEXTILES ANEW; Action, Linked to India Deal, Said to Aid Conservatives-- Labor Sees Political Plot | True | By Thomas P. Ronanspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/farmcity-deal-offered-in-house-brooklyn-member-calls-for-united.html | FARM-CITY 'DEAL' OFFERED IN HOUSE; Brooklyn Member Calls for United Action to Raise Price Props and Minimum Pay | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/tariff-easing-for-gls-pushed.html | Tariff Easing for G.l.'s Pushed | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/indians-rally-to-defeat-yankees-before-24813-fans-tribes-4-in-7th.html | Indians Rally to Defeat Yankees Before 24,813 Fans;; TRIBES 4 IN 7TH GAIN 14 TRIUMPH Indians Capitalize on Error by Bierra--Mantle Wallops 3 - Run Homer for Yanks | True | By Louis Effratspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/bronx-building-in-deal-apartment-at-2381-valentine-ave-in-new.html | BRONX BUILDING IN DEAL; Apartment at 2381 Valentine Ave. in New Ownership | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/delegate-to-soviet-off.html | Delegate to Soviet Off | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/dance-threeweek-season-begins-companies-of-graham-and-limon-at-anta.html | Dance: Three-Week Season Begins; Companies of Graham and Limon at ANTA 'Ardent Song,' 'Ruins and Visions' in Debut | True | By John Martin | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/polish-treasure-charge-denied.html | Polish Treasure Charge Denied | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/fred-a-sapp.html | FRED A. SAPP | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/american-chain-lists-changes.html | American Chain Lists Changes | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/john-sokoloff.html | JOHN SOKOLOFF | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/t-ellwood-frame.html | T. ELLWOOD FRAME | True | soecial to The New York Times. I | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/financing-is-set-for-riegel-paper-financing-is-set-for-riegel-paper.html | FINANCING IS SET FOR RIEGEL PAPER; FINANCING IS SET FOR RIEGEL PAPER $19,300,000 Proceeds to Be Used to Retire Preferred, Debt, Expand Pulp Mill | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/famous-bronze-of-balzac-by-rodin-presented-to-museum-of-modern-art.html | Famous Bronze of Balzac by Rodin Presented to Museum of Modern Art | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/bixler-in-new-post.html | Bixler in New Post | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/u-s-and-turkey-sign-first-atomsforpeace-pact.html | U. S. and Turkey Sign First 'Atoms-for-Peace' Pact | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/soviet-aid-officer-denied-by-afghan-ambassador-here-calls-kabul.html | SOVIET AID OFFICER DENIED BY AFGHAN; Ambassador Here Calls Kabul Report of Bid to Arm Against Pakistan 'Utterly False' | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/a1-furniture-secondhand-hard-to-find.html | A-1 Furniture Secondhand Hard to Find | True | By Faith Corrigan | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/international-nickel-elects-2.html | International Nickel Elects 2 | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/reelected-by-colonial-dames.html | Re-elected by Colonial Dames | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/wichita-picks-cocaptains.html | Wichita Picks Co-Captains | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/earl-of-gofrie-soldier-is-dead-former-governor-general-of-australia.html | EARL OF GOIRIE, SOLDIER, IS DEAD; Former Governor General of Australia, Victoria Cross Holder, Succumbs at 82 | True | Special to Th* Mew York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/theatre-americans-guide-to-anouilh-comedy-in-london-aids-in-solving.html | Theatre: American's Guide to Anouilh; Comedy in London Aids in Solving Mystery Sunny Mood Evoked in 'Time Remembered' | True | By Brooks Atkinsonspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/miss-hutchinson-will-be-married-publishing-aide-is-betrothed-to.html | MISS HUTCHINSON WILL BE MARRIED:; Publishing Aide Is Betrothed to Robert H. McKenzie, Who Attended Yale | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/lew-cooper-i.html | LEW COOPER i | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/wheat-advances-after-early-dips-deferred-futures-supported-by.html | WHEAT ADVANCES AFTER EARLY DIPS; Deferred Futures Supported; by Continuing Lack of Rain --Oats Move Irregularly | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/dr-hilton-ira-jones.html | DR. HILTON IRA JONES | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/police-deactivate-music-hall-bomb.html | POLICE DEACTIVATE MUSIC HALL BOMB | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/policeman-ends-life-motorcycle-man-suspended-in-courtesy-card.html | POLICEMAN ENDS LIFE; Motorcycle Man Suspended in Courtesy Card Inquiry | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/australians-marking-battle-of-coral-sea-u-s-general-guest-at-weeks.html | Australians Marking Battle of Coral Sea; U. S. General Guest at Week's Festivities | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/afl-tells-union-to-push-red-fight-meat-cutters-are-ordered-to-clean.html | A.F.L. TELLS UNION TO PUSH RED FIGHT; Meat Cutters Are Ordered to 'Clean Up' Leather-- Fur Unit or Risk Expulsion | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/bermuda-sailors-score-capture-20-lead-over-u-s-in-amorita-cup.html | BERMUDA SAILORS SCORE; Capture 2-0 Lead Over U. S. in Amorita Cup Series | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/customs-progress.html | CUSTOMS PROGRESS | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/staff-honors-lehn-fink-head.html | Staff Honors Lehn, Fink Head | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/tea-for-lewisohn-committee.html | Tea for Lewisohn Committee | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/cleancity-drive-made-permanent-citizens-committee-named-by.html | CLEAN-CITY DRIVE MADE PERMANENT; Citizens Committee Named by Wagner-- Subgroups to Be Formed in Localities | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/curbs-on-copper-relaxed-by-chile-mining-companies-obtain-tax-cut.html | CURBS ON COPPER RELAXED BY CHILE; Mining Companies Obtain Tax Cut, Better Exchange Rate, Control of Sales | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/womens-golf-site-picked.html | Women's Golf Site Picked | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/success-story-small-town-boy-teacher-then-head-of-big-steel-small.html | Success Story: Small Town Boy, Teacher, Then Head of Big Steel; SMALL TOWN BOY GUIDES BIG STEEL | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/icc-sets-mopac-voting-date.html | I.C.C. Sets Mopac Voting Date | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/travelers-aid-society-marks-50-years-of-service-with-a-golden.html | Travelers Aid Society Marks 50 Years of Service With a Golden Jubilee Ball | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/philadelphia-shut-down-employer-ban-on-i-l-a-local-affects-13.html | PHILADELPHIA SHUT DOWN; Employer Ban on I. L. A. Local Affects 13 Vessels | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/canadian-college-head-named.html | Canadian College Head Named | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/article-16-of-austrian-state-treaty-draft.html | Article 16 of Austrian State Treaty Draft | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/bonn-party-bolts-on-german-unity-bonn-party-bolts-on-german-unity.html | BONN PARTY BOLTS ON GERMAN UNITY; BONN PARTY BOLTS ON GERMAN UNITY Free Democrats Reject Plan of Adenauer--Offer Own | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/change-due-in-algeria.html | Change Due in Algeria | True | By Michael Clarkspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/albert-a-fauser.html | ALBERT A. FAUSER | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/major-eisenhower-assigned.html | Major Eisenhower Assigned | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/cleanup-in-vietnam.html | CLEAN-UP IN VIETNAM | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/refugee-groups-protest.html | Refugee Groups Protest | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/lotos-club-reelects-bruno.html | Lotos Club Re-elects Bruno | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/pirates-option-two-players.html | Pirates Option Two Players | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/pibul-and-partner-tie-on-9-holes-then-lose.html | Pibul and Partner Tie, On 9 Holes, Then Lose | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/demagogue-tag-put-on-president-kafauver-says-at-rabbinical-assembly.html | 'DEMAGOGUE' TAG PUT ON PRESIDENT; Kafauver Says at Rabbinical Assembly His Attitudes on Formosa Conflict | True | By Emanuel Perlmutterspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/governors-score-us-plan-on-polio-call-administration-program-to.html | GOVERNORS SCORE U.S. PLAN ON POLIO; Call Administration Program to Allot Vaccine Inadequate --Ives Urges Controls | True | By W. H. Lawrencespecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/other-meetings-american-chain-cable.html | OTHER MEETINGS; American Chain & Cable | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/athletics-in-front-43-threerun-homer-by-wilson-turns-back-orioles.html | ATHLETICS IN FRONT, 4-3; Three-Run Homer by Wilson Turns Back Orioles | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/harvey-receives-award-canadians-star-honored-as-top-hockey.html | HARVEY RECEIVES AWARD; Canadians' Star Honored as Top Hockey Defenseman | True | | 1983-06-03 | RE0000168963 | B00000533069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/filipinos-set-to-quit-saigon.html | Filipinos Set to Quit Saigon | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/indians-go-home-to-squaws-near-montreal-after-each-weeks-work-on.html | Indians Go Home to Squaws Near Montreal After Each Week's Work on Building Here | True | By Meyer Berger | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/marion-marlowe-to-wed-friday.html | Marion Marlowe to Wed Friday | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/adelphi-beats-pace-151.html | Adelphi Beats Pace, 15-1 | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/lakes-iron-ore-cargoes-up.html | Lakes Iron Ore Cargoes Up | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/central-americans-to-meet.html | Central Americans to Meet | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/windsor-in-london-for-visit.html | Windsor in London for Visit | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/faeroe-truce-reached-doctor-involved-in-the-dispute-will-leave.html | FAEROE TRUCE REACHED; Doctor Involved in the Dispute Will Leave Temporarily | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/lockheed-profit-dips-in-quarter-net-is-4-below-that-of-a-year.html | LOCKHEED PROFIT DIPS IN QUARTER; Net Is 4% Below That of a Year Before While Decline in Plane Sales Is 12% | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/first-woman-inducted-in-pennsylvania-office.html | First Woman Inducted In Pennsylvania Office | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/davisonurnorthridge.html | DavisonuNorthridge | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/mleod-to-hasten-refugee-program.html | M'LEOD TO HASTEN REFUGEE PROGRAM | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/elected-to-presidency-of-ambassador-hotel.html | Elected to Presidency Of Ambassador Hotel | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/wests-big-three-to-study-vietnam-at-paris-parley-wests-big-three-to.html | WEST'S BIG THREE TO STUDY VIETNAM AT PARIS PARLEY; WEST'S BIG THREE TO STUDY VIETNAM Foreign Ministers Will Add Issue to Their Agenda-- Saigon Forces Killed | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/statement-by-u-s-on-advertising-charges.html | Statement by U. S. on Advertising Charges | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/streaking-scores-at-145.html | Streaking Scores at 14-5 | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/phone-company-cites-5-medals-and-certificates-are-for-deeds-beyond.html | PHONE COMPANY CITES 5; Medals and Certificates Are for Deeds Beyond Duty's Call | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/racing-for-exercise.html | Racing for Exercise | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/great-neck-store-shut-wanamaker-closing-makes-112-employes-jobless.html | GREAT NECK STORE SHUT; Wanamaker Closing Makes 112 Employes Jobless | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/kimdblotue1skin.html | KimdblotueIskin | True | SDecia. to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/abbe-pierre-sees-president.html | 'Abbe Pierre' Sees President | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/murphy-is-victor-in-cardell-fight-bostonian-staggers-rival-in-5th.html | MURPHY IS VICTOR IN CARDELL FIGHT; Bostonian Staggers Rival in 5th and Gains Unanimous Eight-Round Decision | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/gligoric-downed-in-2-chess-games-bisguier-victor-first-time.html | GLIGORIC DOWNED IN 2 CHESS GAMES; Bisguier Victor First Time-- Esposito Also Sets Back Yugoslav in Argentina | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/woes-of-entrepreneurs-increased-tariffs-asked-to-low-efficiency-and.html | Woes of Entrepreneurs; Increased, Tariffs Asked to Low Efficiency and Raise Prices | True | ALAN B. BATCHELDER. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/2-held-in-25c-robbery-16yearold-boys-charged-with-theft-from-one-of.html | 2 HELD IN 25C ROBBERY; 16-Year-Old Boys Charged With Theft From One of 15 | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/grumet-invited-to-settle-dock-labor-dispute-over-travel-pay.html | Grumet Invited to Settle Dock Labor Dispute Over Travel Pay | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/talks-on-austria-slowed-by-soviet-talks-on-austria-slowed-by-soviet.html | TALKS ON AUSTRIA SLOWED BY SOVIET; TALKS ON AUSTRIA SLOWED BY SOVIET Ilyichev Opposes Change in Provisions on Refugees and Vienna's Army | True | By John MacCormacspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/burns-single-decides.html | Burns' Single Decides | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/bankers-to-hear-truman-loeb.html | Bankers to Hear Truman, Loeb | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/builders-suppliers-merge.html | Builders' Suppliers Merge | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/students-head-for-red-china.html | Students Head for Red China | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/u-s-to-expedite-advertising-suit-complaint-will-be-filed-here.html | U. S. TO EXPEDITE ADVERTISING SUIT; Complaint Will Be Filed Here Citing Publishers, Agencies on Antitrust Charges | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/i-uuuuuuuuuuu-pamela-b-bailey-becomes-fiancee.html | i uuuuu''uuu-uuu PAMELA B. BAILEY BECOMES FIANCEE | True | Special to The New York Times. ! | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/downtown-billy-budd-melville-work-revived-by-the-masquers.html | Downtown 'Billy Budd'; Melville Work Revived by the Masquers | True | A.G. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/admiral-towers-buried.html | Admiral Towers Buried | True | | 1983-06-03 | RE0000168963 | B00000533069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/diem-sets-talks-on-bao-dai-ouster-national-political-congress.html | DIEM SETS TALKS ON BAO DAI OUSTER; National Political Congress Called, but Action Is Said to Rest on U. S. Attitude | True | By A. M. Rosenthalspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/professor-found-hanged.html | Professor Found Hanged | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/may-17-bond-sale-set-by-maryland-3369000-in-school-loan-7900000.html | MAY 17 BOND SALE SET BY MARYLAND; $3,369,000 in School Loan, $7,900,000 Construction Issues to Be Offered | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/5thhour-selling-tumbles-stocks-5thhour-selling-tumbles-stocks.html | 5TH-HOUR SELLING TUMBLES STOCKS; 5TH-HOUR SELLING TUMBLES STOCKS Times' Combined Average Is Off 2.9 Points in Sharpest Drop Since March 30 837 ISSUES LOSE GROUND Johns-Manville, With Rise of 2 5/8, Is Notable Exception --Volume Expands | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/u-s-planes-to-visit-australia.html | U. S. Planes to Visit Australia | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/school-aid-shift-noted-states-portion-of-financing-found-increasing.html | SCHOOL AID SHIFT NOTED; States' Portion of Financing Found Increasing | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/1-billion-sales-rca-aim-in-1955-1-billion-sales-r-c-a-aim-in-1955.html | $1 BILLION SALES R.C.A. AIM IN 1955; $1 BILLION SALES R. C. A. AIM IN 1955 Goal Announced by Sarnoff at Annual Meeting-- Volume in Quarter $256,305,000 | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/pibul-for-caution-on-formosa-issue-thai-premier-wants-tension.html | PIBUL FOR CAUTION ON FORMOSA ISSUE; Thai Premier Wants Tension Curbed but Without Hurting Asian Faith in Free World | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/child-to-mrs-m-dwyer-jr.html | Child to Mrs. M. Dwyer Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/sale-at-garden-in-brooklyn.html | Sale at Garden in Brooklyn | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/london-bus-men-strike-serious-tieup-looming-new-schedules-at-issue.html | LONDON BUS MEN STRIKE; Serious Tie-Up Looming-- New Schedules at Issue | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/wabd-to-televise-abroad-way-show-shoestring-revue-is-listed-for.html | WABD TO TELEVISE ABROAD WAY SHOW; 'Shoestring Revue' Is Listed for Production May 12, Two Days Before Ending Run | True | By Val Adams | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/president-tightens-rules-on-tax-data.html | PRESIDENT TIGHTENS RULES ON TAX DATA | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/3-get-n-y-u-awards-madden-memorial-honors-go-to-business-executives.html | 3 GET N. Y. U. AWARDS; Madden Memorial Honors Go to Business Executives Here | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/house-group-sees-wiretap-devices-house-group-sees-wiretap-devices.html | House Group Sees Wiretap Devices; HOUSE GROUP SEES WIRETAP DEVICES Expert in an 'Exact Science' Displays New Methods | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/guilt-by-taint-scored.html | GUILT BY TAINT SCORED | True | McKeldin Tells Jewish Men's Clubs of Perils From Within | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/gillian-adams-is-married.html | Gillian Adams Is Married | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/brooklyn-reds-high-for-nation-in-1946.html | BROOKLYN REDS HIGH FOR NATION IN 1946 | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/housing-survey-set-private-firm-called-in-for-federal-program-study.html | HOUSING SURVEY SET; Private Firm Called In for Federal Program Study | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/marriage-and-parenthood-alike-viewed-as-no-help-to-neurotics.html | Marriage and Parenthood Alike Viewed as No Help to Neurotics | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/cotton-moves-up-50c125-a-bale-old-may-contract-in-van-on-trade.html | COTTON MOVES UP 50C-$1.25 A BALE; Old May Contract in Van on Trade Covering--Buying by Korea, Spain Due | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/tax-rebate-costs-mexico-1384.html | Tax Rebate Costs Mexico $13.84 | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/woman-80-killed-by-bus.html | Woman, 80, Killed by Bus | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/foe-of-home-rule-in-tunisia-ousted-former-french-army-general-is.html | FOE OF HOME RULE IN TUNISIA OUSTED; Former French Army General Is Deported in Endeavor to Halt Rising Violence | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/larsen-defeats-lasry-in-4-sets-in-first-round-of-rome-tennis-coast.html | Larsen Defeats Lasry in 4 Sets In First Round of Rome Tennis; Coast Star Triumphs Over Frenchman--Schwartz Beats Lord Mexborough-- Flam and Stewart Also Advance | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/ladies-of-the-law-to-kick-up-heels.html | LADIES OF THE LAW TO KICK UP HEELS | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/eisenhower-backed-on-roads-program.html | EISENHOWER BACKED ON ROADS PROGRAM | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/lawyers-art-on-view-10th-annual-exhibit-presents-works-of-41.html | LAWYERS' ART ON VIEW; 10th Annual Exhibit Presents Works of 41 Attorneys Here | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/rationing-is-doubted.html | Rationing Is Doubted | True | By Warren Weaver Jr.special To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/barnsley-in-front-20-defeats-rochdale-and-earns-english-soccer.html | BARNSLEY IN FRONT, 2-0; Defeats Rochdale and Earns English Soccer Promotion | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/article-16-causes-concern.html | Article 16 Causes Concern | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/brooks-continue-at-a-record-pace-dodger-research-shows-club-has-set.html | BROOKS CONTINUE AT A RECORD PACE; Dodger Research Shows Club Has Set Majors' Mark by Taking 16 of 18 Tests | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/brazilian-papers-say-loan-is-near-u-s-funding-credit-would-be-used.html | BRAZILIAN PAPERS SAY LOAN IS NEAR; U. S. Funding Credit Would Be Used to Consolidate Commercial Debts | True | By Sam Pope Brewerspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/bolivia-entering-a-difficult-year-political-future-of-paz-and.html | BOLIVIA ENTERING A DIFFICULT YEAR; Political Future of Paz and Economic Woes Trouble Revolutionary Party | True | By Edward A. Morrowspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/steiner-school-buys-house-in-e-78th-st.html | STEINER SCHOOL BUYS HOUSE IN E. 78TH ST. | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/kickback-victims-tell-of-job-loss-pier-board-hears-2-brothers-on.html | KICKBACK VICTIMS TELL OF JOB LOSS; Pier Board Hears 2 Brothers on Penalty for Refusing to Pay 'Assessments' | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/figure-in-wards-battle-heads-wolfson-concern.html | Figure In Ward's Battle Heads Wolfson Concern | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/masons-to-study-factors-in-aging-state-grand-lodge-to-start.html | MASONS TO STUDY FACTORS IN AGING; State Grand Lodge to Start Research Center in June-- Citation for Sarnoff | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/to-push-conservation-natural-history-museum-picks-dr-anthony-to.html | TO PUSH CONSERVATION; Natural History Museum Picks Dr. Anthony to Direct Work | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/mrs-walker-mmontano.html | MRS. WALKER M.MONTANO | True | s Special to The New Yon Times. 1 | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/pay-list-mirrors-unrest-in-t-w-u-1000-ended-dues-checkoff.html | PAY LIST MIRRORS UNREST IN T. W. U.; 1,000 Ended Dues Check-Off Authorization in April-- Sick-Leave Law Cited | True | By Ralph Katz | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/copper-bill-gains-in-house.html | Copper Bill Gains in House | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/fabulist-outruns-dead-duck-easily-winner-of-belmont-feature-in.html | FABULIST OUTRUNS DEAD DUCK EASILY; Winner of Belmont Feature in Atkinson Riding Triple --Hyvania Chase Victor | True | By Joseph C. Nichols | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/mart-to-open-here-old-wanamaker-store-is-sold-for-a-trading-center.html | 'MART' TO OPEN HERE; Old Wanamaker Store Is Sold for a Trading Center | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/300-educators-meet-in-italy.html | 300 Educators Meet in Italy | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/british-delay-program.html | British Delay Program | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/u-s-actively-tests-reds-on-offers-to-ease-tension-u-s-testing-reds.html | U. S. Actively Tests Reds On Offers to Ease Tension; U. S. TESTING REDS ON OFFER TO WEST | True | By James Restonspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/nicaragua-frees-editor-inter-american-press-group-cites-successful.html | NICARAGUA FREES EDITOR; Inter - American Press Group Cites Successful Intercession | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/bassetts-ring-career-periled-by-eye-ailment.html | Bassett's Ring Career Periled by Eye Ailment | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/science-award-goes-to-harvard-professor.html | Science Award Goes To Harvard Professor | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/denver-signs-johnny-pesky.html | Denver Signs Johnny Pesky | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/propaganda-affected-nationalist-action-hampered-by-formosa-truce.html | PROPAGANDA AFFECTED; Nationalist Action Hampered by Formosa Truce Talk | True | By Tad Szulcspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/celebrates-its-ouster-exchange-club-of-mount-vernon-seeks-new-home.html | CELEBRATES ITS OUSTER; Ex-Exchange Club of Mount Vernon Seeks New Home | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/grandma-low-82-civic-leader-dies-volunteer-services-and-red-cross.html | GRANDMA LOW, 82, CIVIC LEADER, DIES; Volunteer Services and Red Cross Aide in Chinatown Assisted Many Croups | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/south-korea-curfew-reduced.html | South Korea Curfew Reduced | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/caracas-to-quit-u-n-labor-group-criticism-of-curbs-on-unions-and.html | CARACAS TO QUIT U. N. LABOR GROUP; Criticism of Curbs on Unions and Halting of Conference Perturb Venezuelans | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/the-perkins-hotel-in-riverhead-sold.html | THE PERKINS HOTEL IN RIVERHEAD SOLD | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/pirates-victors-over-braves-40-littlefield-holds-milwaukee-to-7.html | PIRATES VICTORS OVER BRAVES, 4-0; Littlefield Holds Milwaukee to 7 Hits as Pittsburgh Wins Third in Row | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/turkishyugoslav-pact-years-trade-accord-provides-45000000-exchange.html | TURKISH-YUGOSLAV PACT; Year's Trade Accord Provides $45,000,000 Exchange | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/allies-map-a-path-to-formosa-truce-allies-map-a-path-to-formosa.html | ALLIES MAP A PATH TO FORMOSA TRUCE; ALLIES MAP A PATH TO FORMOSA TRUCE Dulles Consults With British and Australian Envoys-- President Gets Report | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/conferees-defying-a-veto-vote-88-postal-pay-rise-conferees-favor-88.html | Conferees, Defying a Veto, Vote 8.8% Postal Pay Rise; CONFEREES FAVOR 8.8% MAIL PAY RISE Increases Totaling $178,000,000 Would Go to 500,000 Workers Under Measure --Eisenhower Limit Reported 7.6% | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/congress-chiefs-forecast-victory-for-aid-program-congress-chiefs.html | CONGRESS CHIEFS FORECAST VICTORY FOR AID PROGRAM; CONGRESS CHIEFS SEE AID VICTORY President Outlines 3 1/2 Billion Plan Stressing Far East Before Bipartisan Group SOME CUTS IN PROSPECT Johnson Puts Military Help for Korea at 452 Million-- Hearings Open Today | True | By William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/sterling-drug-companies-issue-earning-figures-highs-set-in-sales.html | STERLING DRUG; COMPANIES ISSUE EARNING FIGURES Highs Set in Sales and Earnings --Net Up 20% for Quarter | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/fluoridation-opposed-restricting-use-of-fluorides-to-children-is.html | Fluoridation Opposed; Restricting Use of Fluorides to Children Is Favored | True | EMILY MEHR, | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/japan-marks-constitution.html | Japan Marks Constitution | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/skoronski-has-broken-wrist.html | Skoronski Has Broken Wrist | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/miss-jahnke-engaged-u-of-michigan-alumna-will-be-wed-to-william-m.html | MISS JAHNKE ENGAGED; U. of Michigan Alumna Will Be Wed to William M. Green -------- | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/feud-from-indiana-erupts-in-capital.html | FEUD FROM INDIANA ERUPTS IN CAPITAL | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/10-linked-to-reds-out-as-teachers-3-others-file-resignations-rather.html | 10 LINKED TO REDS OUT AS TEACHERS; 3 Others File Resignations Rather Than Testify Under Board's 'Informer' Rule | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/house-member-assures-poles.html | House Member Assures Poles | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/pernick-quits-union-job-stagehands-units-business-manager-14-years.html | PERNICK QUITS UNION JOB; Stagehands Unit's Business Manager 14 Years Resigns | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/black-favors-loan-to-italy.html | Black Favors Loan to Italy | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/canada-to-send-155-to-games.html | Canada to Send 155 to Games | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/polio-immunity-for-life-sought-polio-immunity-for-life-sought-live.html | POLIO IMMUNITY FOR LIFE SOUGHT; POLIO IMMUNITY FOR LIFE SOUGHT Live Virus Vaccine Believed to Offer New Approach | True | By Robert K. Plumbspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/british-lawyer-hired-dutch-seek-aid-in-defense-of-35-accused-by.html | BRITISH LAWYER HIRED; Dutch Seek Aid in Defense of 35 Accused by Indonesia | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/a-briefing-on-training-opportunities-and-role-of-armor-in-the-test.html | A Briefing on Training Opportunities and Role of Armor in the Test Blast | True | By Hanson W. Baldwinspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/u-s-golfers-to-depart-walker-cup-squad-will-sail-for-london.html | U. S. GOLFERS TO DEPART; Walker Cup Squad Will Sail for London Tomorrow | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/foster-mother-of-1955-honored-bronx-woman-who-aided-21-was-inspired.html | FOSTER MOTHER OF 1955 HONORED; Bronx Woman Who Aided 21 Was Inspired by Parent's Providing Home for 69 | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/civil-defense-test-off-state-exercise-awaits-return-of-officials.html | CIVIL DEFENSE TEST OFF; State Exercise Awaits Return of Officials From Nevada | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/bao-dais-aide-pats-off-saigon-visit-in-midair.html | Bao Dai's Aide Pats Off Saigon Visit in Midair | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/syracuse-gets-kazanski.html | Syracuse Gets Kazanski | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/thomas-f-ogilvie-a-jersey-publisher.html | THOMAS F. OGILVIE, A JERSEY PUBLISHER | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/chicago-man-will-head-the-mortgage-bankers.html | Chicago Man Will Head The Mortgage Bankers | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/togliatti-is-iii-from-sunstroke.html | Togliatti Is III From Sunstroke | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/flying-fury-defeats-joe-by-nose-in-derby-trial-at-churchill.html | Flying Fury Defeats Jean's Joe by Nose in Derby Trial at Churchill Downs; CAIN HOY HOPEFUL TAKES MILE RACE Flying Fury, Finishing Fast for McCreary, Nips Jean's Joe and Returns $7.80 | True | By James Roachspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/three-colleges-quit-conference-columbia-city-and-brooklyn-out-of.html | THREE COLLEGES QUIT CONFERENCE; Columbia, City and Brooklyn Out of Metropolitan Track After Meet This Week | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/japan-and-chinas-trade.html | JAPAN AND CHINA'S TRADE | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/mongolian-chief-reelected.html | Mongolian Chief Re-elected | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/strike-keeps-distillery-shut.html | Strike Keeps Distillery Shut | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/cao-dai-general-killed-in-action-by-rebels-on-bridge-near-saigon.html | Cao Dai General Killed in Action By Rebels on Bridge Near Saigon; Religious Sect Leader Had Just Brought In Troops to Aid Diem Regime | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/rally-by-white-sox-halts-senators-53.html | RALLY BY WHITE SOX HALTS SENATORS, 5-3 | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/cubs-shut-out-giants-rush-tames-champions-6-to-0-with-4hit-hurling.html | Cubs Shut Out Giants; Rush Tames Champions, 6 to 0, With 4-Hit Hurling for Chicago Hearn Founded Early in Night Game Hero--Fondy Gets 2 Triples and Speaks One | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/big-air-drop-staged-near-panama-canal.html | BIG AIR DROP STAGED NEAR PANAMA CANAL | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/instrument-stock-to-be-sold.html | Instrument Stock to Be Sold | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/george-engels.html | GEORGE ENGELS | True | Special to The New York Times. I | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/tommy-victor-in-coast-dash.html | Tommy Victor in Coast Dash | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/fred-m-grauel.html | FRED M. GRAUEL | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/tigers-vanquish-red-sox-4-to-2-on-kalines-2run-homer-in-fifth.html | Tigers Vanquish Red Sox, 4 to 2, On Kaline's 2-Run Homer in Fifth; Detroit Slugger Connects for Sixth Four-Bagger--Hoeft Scores Third Victory | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/united-shoe-machinery-decline-in-earnings-reported-for-year-ended.html | UNITED SHOE MACHINERY; Decline in Earnings Reported for Year Ended Feb. 28 | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/hofstra-golfer-excels-grieve-wins-medal-with-76-in-long-island.html | HOFSTRA GOLFER EXCELS; Grieve Wins Medal With 76 in Long Island College Event | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/concert-for-blind-set-jazz-and-variety-event-to-aid-lighthouse.html | CONCERT FOR BLIND SET; Jazz and Variety Event to Aid Lighthouse Friday Night | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/paris-weekly-fined-18000.html | Paris Weekly Fined $18,000 | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/senate-cuts-tariff-debate-passage-tonight-is-possible-senate-puts.html | Senate Cuts Tariff Debate; Passage Tonight Is Possible; SENATE PUTS LIMIT ON TARIFF DEBATE | True | By Allen Drury special To The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/future-of-central-park.html | Future of Central Park | True | ROBERT MOSES, | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/named-to-chairmanship-of-jacob-ruppert-board.html | Named to Chairmanship Of Jacob Ruppert Board | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/duty-free-copper-backed.html | Duty-free Copper Backed | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/new-owners-get-5th-ave-building-7story-office-and-showroom-near-32d.html | NEW OWNERS GET 5TH AVE. BUILDING; 7-Story Office and Showroom Near 32d St. Is Involved --East Side Homes Sold | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/doolittle-heads-wings-club.html | Doolittle Heads Wings Club | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/harriman-veto-scored-gop-attacks-disapproval-of-union-welfare-bill.html | HARRIMAN VETO SCORED; G.O.P. Attacks Disapproval of Union Welfare Bill | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/u-s-to-help-spaniards-modernize-their-navy.html | U. S. to Help Spaniards Modernize Their Navy | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/doctors-draft-voted-house-unit-backs-measure-for-2year-extension.html | DOCTORS DRAFT VOTED; House Unit Backs Measure for 2-Year Extension | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/spread-of-tb-cited.html | Spread of TB Cited | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/claire-e-benedict-engaged-to-marry.html | CLAIRE E. BENEDICT ENGAGED TO MARRY | True | Special to 'Ae New York Times. j | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/benelux-plans-farm-pool.html | Benelux Plans Farm Pool | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/labors-charter.html | LABOR'S CHARTER | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/redlegs-homers-subdue-phils-75-kluszewski-connects-twice-harmon-and.html | REDLEGS' HOMERS SUBDUE PHILS, 7-5; Kluszewski Connects Twice, Harmon and Bell Get One Four-Bagger Apiece | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/hospital-fund-elects-directors.html | Hospital Fund Elects Directors | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/mr-harrimans-lawmaking.html | MR. HARRIMAN'S LAWMAKING | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/envoy-at-goya-show-spanish-ambassador-attends-preview-at.html | ENVOY AT GOYA SHOW; Spanish Ambassador Attends Preview at Metropolitan | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/oswego-showing-its-new-harbor-300-shipping-heads-on-hand-to-inspect.html | OSWEGO SHOWING ITS NEW HARBOR; 300 Shipping Heads on Hand to Inspect Facilities for City's Port Build-Up | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/pfeffer-is-said-to-admit-killing-police-report-a-confession-to.html | PFEFFER IS SAID TO ADMIT KILLING; Police Report a Confession to Fatal Beating in Queens of Plumber's Aide, 60 | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/royal-review-first-in-dash.html | Royal Review First in Dash | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/long-service-in-australia.html | Long Service in Australia { | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/3-executed-in-jersey.html | 3 Executed in Jersey | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/president-meets-rebel-poster-girl-3-refuses-to-give-up-bouquet-for.html | PRESIDENT MEETS REBEL; Poster Girl, 3, Refuses to Give Up Bouquet for Him | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/ban-on-cameras-in-court-upheld-appellate-bench-finds-that-diserio.html | BAN ON CAMERAS IN COURT UPHELD; Appellate Bench Finds That Diserio Erred in Allowing Children's Pictures | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/two-garden-bouts-arranged.html | Two Garden Bouts Arranged | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/ordering-is-light-for-sportswear-buyers-cautious-at-show-less-gaudy.html | ORDERING IS LIGHT FOR SPORTSWEAR; Buyers Cautious at Show-- Less Gaudy Style Trend Indicated for Fall | True | | 1983-06-03 | RE0000168963 | B00000533069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/tax-reform-plan-begins-in-france.html | TAX REFORM PLAN BEGINS IN FRANCE | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/decline-is-sharp-in-may-potatoes-price-tumbles-46-points-in-spot.html | DECLINE IS SHARP IN MAY POTATOES; Price Tumbles 46 Points in Spot Position--Coffee Is Active and Higher | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/goya-exhibition-including-work-sent-from-spain-opening-at.html | Goya Exhibition, Including Work Sent From Spain, Opening at Metropolitan | True | By Howard Devree | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/arthur-krock-cited-by-pulitzer-board.html | ARTHUR KROCK CITED BY PULITZER BOARD | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/tyrone-power-divorced-wife-gets-decree-and-share-of-earnings-for-11.html | TYRONE POWER DIVORCED; Wife Gets Decree and Share of Earnings for 11 Years | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/winter-sports-at-new-peak.html | Winter Sports at New Peak | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/uuuuuuuuuuuu-i-dr-adolph-sachs.html | uuuuuuuuuuuu I DR. ADOLPH SACHS | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/947498-pints-given-in-blood-drive-here.html | 947,498 PINTS GIVEN IN BLOOD DRIVE HERE | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/hitchcock-plans-safari-to-africa-director-to-film-flamingo-feather.html | HITCHCOCK PLANS SAFARI TO AFRICA; Director to Film 'Flamingo Feather,' Starring James Stewart, for Paramount | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/abomb-victims-due-here-hiroshima-girls-will-get-free-plastic.html | A-BOMB VICTIMS DUE HERE; Hiroshima Girls Will Get Free Plastic Surgery on Faces | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/u-s-air-patrol-head-in-israel.html | U. S. Air Patrol Head in Israel | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/brownell-to-sift-fairtrade-ideas-brownell-to-sift-fairtrade-ideas.html | BROWNELL TO SIFT FAIR-TRADE IDEAS; BROWNELL TO SIFT FAIR-TRADE IDEAS Justice Department to Study Substitute Laws Before Advocating Repeal | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/code-sought-on-refrigeration.html | Code Sought on Refrigeration | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/democrats-win-baltimore-races-dalesandro-is-reelected-for-third.html | DEMOCRATS WIN BALTIMORE RACES; D'Alesandro Is Re-elected for Third Term--Negro Gains Seat in City Council | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/ceylon-ousts-american-free-lance-writer-called-undesirable-person.html | CEYLON OUSTS AMERICAN; Free Lance Writer Called 'Undesirable Person' | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/museum-head-takes-office.html | Museum Head Takes Office | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/lincoln-b-de-graw.html | LINCOLN H. DE GRAW | True | Special to The New York Times. I | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/blough-is-elected-head-of-u-s-steel-blough-becomes-head-of-us-steel.html | BLOUGH IS ELECTED HEAD OF U. S. STEEL; BLOUGH BECOMES HEAD OF U.S. STEEL Lawyer, 51, Becomes Sixth Chairman, Chief Executive as Fairless Steps Down TENNANT IS TOP COUNSEL Hood, President, Gets Added Title--Retired Leader in Advisory Board Post | True | By Thomas E. Mullaney | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/11-jailed-in-portuguese-goa.html | 11 Jailed in Portuguese Goa | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/mrsuntermyer-a-clubwoman-60-i-o-uuuuuuuuuuu-o-attorneys-wife-who.html | MRS.UNTERMYER, A CLUBWOMAN, 60 I o uuuuuuuuuuu ' o; Attorney's Wife Who Was Active in Junior League ' and Red Cross Is Dead ' | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/folsom-denounces-righttowork-law.html | FOLSOM DENOUNCES RIGHT-TO-WORK LAW | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/standard-brands-coffee-price-dip-cut-sales-and-profits-meeting-is.html | STANDARD BRANDS; Coffee Price Dip Cut Sales and Profits, Meeting Is Told | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/detroit-edison-elects-3.html | Detroit Edison Elects 3 | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/symphony-of-air-cheered-in-tokyo-opening-concert-of-far-east-tour.html | SYMPHONY OF AIR CHEERED IN TOKYO; Opening Concert of Far East Tour Attended by Akihito-- Black Market in Tickets | True | By Robert Trumbullspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/fordham-baseball-team-extends-victory-streak-to-nine-by-blanking.html | Fordham Baseball Team Extends Victory Streak to Nine by Blanking Navy; HANRAHAN DOWNS MIDDIES' NINE, 1-0 Fordham's Pitcher Scores Fourth Triumph of Year-- Connecticut Tops Yale | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/bellevue-dance-moved-ahead.html | Bellevue Dance Moved Ahead | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/52-association-elects.html | 52 Association Elects | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/4day-series-opens-may-19.html | 4-Day Series Opens May 19 | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/commodity-index-up-bls-reports-01point-rise-from-friday-to-monday.html | COMMODITY INDEX UP; B.L.S. Reports 0.1-Point Rise From Friday to Monday | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/army-will-build-subway-in-snow-tube-at-greenland-air-base-is.html | ARMY WILL BUILD SUBWAY IN SNOW; Tube at Greenland Air Base Is Designed for Trains to Serve Thule Post | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/new-car-perfected-for-freight-in-bulk.html | NEW CAR PERFECTED FOR FREIGHT IN BULK | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/nassau-county-bill-vetoed.html | Nassau County Bill Vetoed | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/news-of-food-for-the-child-chef-toy-departments-are-getting-to-look.html | News of Food: For the Child Chef; Toy Departments Are Getting to Look Like Grocery Stores One Kindergarten Here Will Teach Nutrition on the Class Range | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/moves-in-london-again-irregular-further-labor-unrest-adds-to.html | MOVES IN LONDON AGAIN IRREGULAR; Further Labor Unrest Adds to Prevailing Uncertainty --African Gold-Mines Up | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/kennecott-lifts-sales-earnings-quarters-profit-up-to-268-from.html | KENNECOTT LIFTS SALES, EARNINGS; Quarter's Profit Up to $2.68 From $1.70--Consolidated Coppermines Net Soars | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/credit-analyzed-by-treasury-aide-effect-on-building-cited-by-blyth.html | CREDIT ANALYZED BY TREASURY AIDE; Effect on Building Cited by Blyth, Assistant Secretary, at Mortgage Conference | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/school-elections-held-in-suburbs-200-districts-in-4-counties-ballot.html | SCHOOL ELECTIONS HELD IN SUBURBS; 200 Districts in 4 Counties Ballot on Board Members, Budgets, Special Issues | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/pennsylvania-appoints-wharton-school-dean.html | Pennsylvania Appoints Wharton School Dean | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/research-concern-formed.html | Research Concern Formed | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/rev-john-v-cooper-of-lynbrook-dead-studied-for-ministry-while-a.html | Rev. John V. Cooper of Lynbrook Dead; Studied for Ministry While a Salesman | True | I N i . Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/misfit-teachers-worry-colleges-shortage-will-force-use-of.html | MISFIT TEACHERS WORRY COLLEGES; Shortage Will Force Use of 'Intellectual Cripples,' State University Group Hears BIG CRISES SEEN IN 1970 By Then Rolls Will Double to 5,000,000, With Instructor Deficit 50,000, It Is Said | True | By Benjamin Fine | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/tv-darkness-at-noon-n-b-c-adapts-drama-about-doomed-red.html | TV: 'Darkness at Noon'; N. B. C. Adapts Drama About Doomed Red | True | By Jack Gould | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/seaway-excavation-bids-made.html | Seaway Excavation Bids Made | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/figures-to-appoint-aide.html | Figures to Appoint Aide | True | Special to The New YorK Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/gains-are-listed-by-phone-system-operating-revenues-and-net-income.html | GAINS ARE LISTED BY PHONE SYSTEM; Operating Revenues and Net Income of General Corp. Up for 3 and 12 Months | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/sandra-schwartz-is-a-future-bride-__.html | SANDRA SCHWARTZ IS A FUTURE BRIDE; __. | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/composers-group-offers-a-concert-contemporary-music-lists.html | COMPOSERS GROUP OFFERS A CONCERT; Contemporary Music Lists Selections by Julia Perry, Hovhaness on Program | True | J. B. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/john-c-oreilly.html | JOHN C. O'REILLY | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/prince-of-tonga-here-seeking-copra-buyers.html | Prince of Tonga Here Seeking Copra Buyers | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/mrs-roosevelt-sets-3-palestine-studies.html | MRS. ROOSEVELT SETS 3 PALESTINE STUDIES | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/more-priests-seized-argentine-charges-clerics-were-violating.html | MORE PRIESTS SEIZED; Argentine Charges Clerics Were Violating Regulations | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/lodge-would-bar-u-n-member-veto-asks-charter-review-session-with.html | LODGE WOULD BAR U. N. MEMBER VETO; Asks Charter Review Session With Amendment Confined to Admission Problem | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/elected-to-presidency-of-shoe-chains-group.html | Elected to Presidency Of Shoe Chains' Group | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/bahrein-oil-output-up-slightly-in-1954.html | BAHREIN OIL OUTPUT UP SLIGHTLY IN 1954 | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/ridgewood-takes-interclub-match-new-jersey-champion-beats-alderess.html | RIDGEWOOD TAKES INTERCLUB MATCH; New Jersey Champion Beats Alderess Links Squad-- Creek, Apawamis Win | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/william-c-prepiak.html | WILLIAM C. PREPIAK | True | I sperril to Ttic New Yort Times. I | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/brougher-on-eagle-roster.html | Brougher on Eagle Roster | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/school-to-offer-play-by-bridie.html | School to Offer Play by Bridie | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/fiscal-pact-signed-by-france-and-saar.html | FISCAL PACT SIGNED BY FRANCE AND SAAR | True | Special to The New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/bill-would-curb-city-traffic-unit-bill-would-curb-powers-of-wiley.html | BILL WOULD CURB CITY TRAFFIC UNIT; BILL WOULD CURB POWERS OF WILEY Review of Wiley's Rules by Council Is Sought by 2 of Brooklyn Members | True | By Charles G. Bennett | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/last-falls-run-of-salmon-up-miramichi-providing-excellent-fishing.html | Last Fall's Run of Salmon Up Miramichi Providing Excellent Fishing | True | By Raymond R. Camp | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/boy-gangster-faces-a-charge-of-murder.html | BOY GANGSTER FACES A CHARGE OF MURDER | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/raid-victims-honored-germans-put-wreaths-where-7000-prisoners-died.html | RAID VICTIMS HONORED; Germans Put Wreaths Where 7,000 Prisoners Died | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/paperboard-output-up-orders-also-are-well-above-level-of-a-year-ago.html | PAPERBOARD OUTPUT UP; Orders Also Are Well Above Level of a Year Ago | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/textron-american-sells-2-more-mills.html | TEXTRON AMERICAN SELLS 2 MORE MILLS | True | | 1983-06-03 | RE0000168963 | B00000533069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/canada-assails-red-vietnamese-says-north-regime-violates-truce-by.html | CANADA ASSAILS RED VIETNAMESE; Says North Regime Violates Truce by Keeping Refugees From Moving to South | True | By Raymond Daniellspecial To the New York Times. | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/strauss-arrives-in-denmark.html | Strauss Arrives in Denmark | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-04 | 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/calgary-signs-fordham-back.html | Calgary Signs Fordham Back | True | | 1983-06-03 | RE0000168963 | B00000533069 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/nixon-greets-youth-parley.html | Nixon Greets Youth Parley | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/theatre-back-to-bali-hai.html | Theatre: Back to Bali Hai | True | By Lewis Funke | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/gasoline-output-up-stocks-down-supplies-shrink-2982000-barrels-in.html | GASOLINE OUTPUT UP, STOCKS DOWN; Supplies Shrink 2,982,000 Barrels in Week -- Crude Runs to Stills Rise | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/frank-fay-faces-surgery.html | Frank Fay Faces Surgery | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/proceedings-in-the-o-n.html | Proceedings in the U. N. | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/welfare-ethics-mapped-by-afl-executive-council-approves-code-to.html | WELFARE ETHICS MAPPED BY A.F.L.; Executive Council Approves Code to Rule Handling of Funds by Union | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/toronto-firm-ousted-rittenhouse-co-deprived-of-license-in-stock.html | TORONTO FIRM OUSTED; Rittenhouse & Co. Deprived of License in Stock Scandal | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/senators-defeat-white-sox-54-as-vernons-home-run-sets-pace.html | Senators Defeat White Sox, 5-4, As Vernon's Home Run Sets Pace | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/ronald-c-lee.html | RONALD C. LEE | True | Suecial to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/lees-141-best-in-golf-he-leads-qualifiers-for-third-round-in.html | LEES' 141 BEST IN GOLF; He Leads Qualifiers for Third Round in English Event | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/european-farms-lag-in-technique-yields-from-land-are-high-but-low.html | EUROPEAN FARMS LAG IN TECHNIQUE; Yields From Land Are High, but Low Output Per Man Cuts Urban Surplus | True | By Michael L. Hoffmanspecial to the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/u-s-airman-killed-abroad.html | U. S. Airman Killed Abroad | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/la-salle-cubs-track-victors.html | La Salle cubs Track Victors | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mayor-seeks-bar-to-vaccine-strike-appeals-to-parke-davis-to.html | MAYOR SEEKS BAR TO VACCINE STRIKE; Appeals to Parke, Davis to Continue Talks -- Concern Asks Impartial Study | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/socialists-rebuffed-on-essay-plan-again.html | SOCIALISTS REBUFFED ON ESSAY PLAN AGAIN | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/giants-beat-cubs-on-lockman-homer-in-11th-gomez-registers-first.html | Giants Beat Cubs on Lockman Homer in 11th;; GOMEZ REGISTERS FIRST VICTORY, 4-3 Giant Hurler Beats Chicago When Lockman Connects -- Castleman Hits Homer | True | By John Drebinger | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/lawrence-a-liberman.html | LAWRENCE A. LIBERMAN | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/l-i-u-arts-college-appoints-acting-dean.html | L. I. U. Arts College Appoints Acting Dean | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/w-a-sheaffer-pen-co-on-record-sales-years-profit-increased-to.html | W. A. SHEAFFER PEN CO.; On Record Sales, Year's Profit Increased to $2,176,088 | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/benefit-for-the-carmelites.html | Benefit for the Carmelites | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/2-thugs-get-5258-payroll.html | 2 Thugs Get $5,258 Payroll | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/i-mary-church-engagedi-she-will-be-wed-to-john-westi.html | i MARY CHURCH ENGAGEDi She Will Be Wed to John WestI | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/a-hemisphere-at-peace-davila-at-fordham-credits-65-years-of-joint.html | A HEMISPHERE AT PEACE; Davila, at Fordham, Credits 65 Years of Joint Effort | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/news-on-radio-and-tv-finley-lecture-panel-finds-41-sponsors-are.html | NEWS ON RADIO AND TV; Finley Lecture Panel Finds, 4-1, Sponsors Are Neutral | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/steel-payroll-is-stolen.html | Steel Payroll Is Stolen | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/air-of-new-york-is-second-purest-sampling-test-in-five-cities-puts.html | AIR OF NEW YORK IS SECOND PUREST; Sampling Test in Five Cities Puts Philadelphia First in Purity, Detroit Last | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/hershey-disputes-military-on-draft.html | HERSHEY DISPUTES MILITARY ON DRAFT | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/tishman-adds-lot-to-fifth-ave-site-buys-vacant-plot-at-15w-52d-in.html | TISHMAN ADDS LOT TO FIFTH AVE SITE; Buys Vacant Plot at 15W 52d in Big Skyscraper Plan -- Apartment Houses Sold | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/czech-walker-claims-record.html | Czech Walker Claims Record | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dr-hubert-b-ressler.html | DR. HUBERT B. RESSLER | True | Special to Tit: New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/news-of-interest-in-shipping-field-oswego-parley-opens-port-project.html | NEWS OF INTEREST IN SHIPPING FIELD; Oswego Parley Opens Port Project Drive -- Purdon Sees Blue Ribbon Fleet | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/ellis-island-as-clinic-facility-for-alcoholics-asked-in-two.html | ELLIS ISLAND AS CLINIC; Facility for Alcoholics Asked in Two Congress Bills | True | | 1983-06-03 | RE0000168964 | B00000533070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/rookies-to-join-police-739-to-be-graduated-friday-their-average-age.html | ROOKIES TO JOIN POLICE; 739 to Be Graduated Friday — Their Average Age Is 26 | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/court-bars-appeal-in-waterman-sale.html | COURT BARS APPEAL IN WATERMAN SALE | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/u-s-said-to-favor-saigon-monarchy-officials-hold-constitutional.html | U. S. SAID TO FAVOR SAIGON MONARCHY; Officials Hold Constitutional Ruler Best for Vietnam Now U. S. SAID TO FAVOR SAIGON MONARCHY | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/miss-nicely-is-fiancee-radcliffe-student-will-be-wed-to-hans-sigg.html | MISS NICELY IS FIANCEE; Radcliffe Student Will Be Wed to Hans Sigg of Zurich | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bayuk-cigars-inc.html | Bayuk Cigars, Inc. | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/ad-director-is-named-by-general-dynamics.html | Ad Director Is Named By General Dynamics | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/farm-props-vs-wage-floors.html | FARM PROPS VS. WAGE FLOORS | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/asylum-plea-set-back-u-s-hearing-bars-contention-formosa-is-police.html | ASYLUM PLEA SET BACK; U. S. Hearing Bars Contention Formosa Is Police State | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/screen-french-in-korea-heartbreak-ridge-is-story-of-fighting.html | Screen: French in Korea; 'Heartbreak Ridge' Is Story of Fighting | True | By Bosley Cr0wther | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/trademark-rights-available.html | Trade-Mark Rights Available | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/jobs-found-going-to-the-specialist-president-flynn-of-st-johns.html | JOBS FOUND GOING TO THE SPECIALIST; President Flynn of St. John's Reports Less Chance for Liberal Arts Graduate | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/duke-of-edinburgh-gives-press-tips-on-covering-royal-family.html | Duke of Edinburgh Gives Press Tips on Covering Royal Family | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/named-to-presidency-of-projection-concern.html | Named to Presidency Of Projection Concern | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/shots-to-youths-bring-suspension-brooklyn-doctor-disciplined-3-in.html | SHOTS TO YOUTHS BRING SUSPENSION; Brooklyn Doctor Disciplined — 3 in Manhattan Scolded for Injecting Adults | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/the-eager-traffic-experts.html | THE EAGER TRAFFIC EXPERTS | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/flyweight-title-bout-put-off.html | Flyweight Title Bout Put Off | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/to-save-carnegie-hall.html | To Save Carnegie Hall | True | ALVIN T. SAPINSLEY | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mexico-ousts-spaniard-special-franco-representative-termed.html | MEXICO OUSTS SPANIARD; Special Franco Representative Termed Unwelcome | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/u-s-plane-falls-in-sea-nine-on-craft-believed-lost-off-coast-of.html | U. S. PLANE FALLS IN SEA; Nine on Craft Believed Lost Off Coast of Iceland | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/presidents-hypothesis-leads-straight-to-jest.html | President's Hypothesis Leads Straight to Jest | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/trifunovic-plays-draw-with-ivkov-shares-point-with-leader-in.html | TRIFUNOVIC PLAYS DRAW WITH IVKOV; Shares Point With Leader in Argentine Chess Tourney — Pachman Is Second | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/jet-hits-motorcycle-2-die.html | Jet Hits Motorcycle, 2 Die | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/6th-belmont-ball-to-assist-center-society-notables-expected-at.html | 6TH BELMONT BALL TO ASSIST CENTER; Society Notables Expected at Maternity Association Fete June 10 at Turf Club | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/553-strikes-began-in-this-area-in-1954.html | 553 STRIKES BEGAN IN THIS AREA IN 1954 | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/robinson-triumphs-over-panter-after-being-staggered-in-first.html | Robinson Triumphs Over Panter After Being Staggered in First | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/canada-wheat-hit-heavy-rains-slow-planting-ottawa-report-notes.html | CANADA WHEAT HIT; Heavy Rains Slow Planting, Ottawa Report Notes | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/henry-b-molkenthin.html | HENRY H. MOLKENTHIN | True | Special to The ew York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/philadelphia-tieup-ends-today-strikers-at-the-sugar-refinery-wharf.html | Philadelphia Tie-Up Ends Today; Strikers at the Sugar Refinery Wharf Vote to Return — Hiring Ban Lifted | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bogeaus-to-make-new-san-luis-rey-barbara-stanwyck-will-star-brando.html | BOGEAUS TO MAKE NEW 'SAN LUIS REY'; Barbara Stanwyck Will Star — Brando Sinatra Seek Sakini Role in 'Teahouse' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/new-gadgets-handy-in-spring-cleaning.html | New Gadgets Handy In Spring Cleaning | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/elected-to-high-office-by-plane-parts-maker.html | Elected to High Office By Plane Parts Maker | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/city-to-pay-7381256-464-parcels-condemned-for-pratt-institute.html | CITY TO PAY $7,381,256; 464 Parcels Condemned for Pratt Institute Project | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bolivia-banking-on-gain-from-oil-hopes-foreign-exploitation-of.html | BOLIVIA BANKING ON GAIN FROM OIL; Hopes Foreign Exploitation of Resource Will Lift Her Burden of Inflation | True | By Edward A. Morrowspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/transportation-concern-earnings-of-general-american-up-slightly-for.html | TRANSPORTATION CONCERN; Earnings of General American Up Slightly for Quarter | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/central-america-is-urged-to-unify-salvadoran-president-tells-parley.html | CENTRAL AMERICA IS URGED TO UNIFY; Salvadoran President Tells Parley Consolidation of Resources Is Needed | True | By Paul P. Kennedyspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/petrillo-off-to-vienna-talk.html | Petrillo Off to Vienna Talk | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/columbia-trackmen-on-top.html | Columbia Trackmen on Top | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mysterious-link-in-headache-seen-material-in-body-appears-to-lower.html | 'MYSTERIOUS LINK IN HEADACHE SEEN; Material in Body Appears to Lower Resistance to Pain, Medical Study Shows FLUIDS GATHER LIKEWISE Attack of Migrine Said to Result From Combination of the Two Factors | True | By Robert K. Plumbspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/possible-link-indicated.html | Possible Link Indicated | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/rabbis-advocate-public-school-aid-but-ask-federal-government-to.html | RABBIS ADVOCATE PUBLIC SCHOOL AID; But Ask Federal Government to Deny Funds to Any State Practicing Segregation | True | By Emmanuel Perlmuterspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/french-radicals-vote-leftist-aim-party-backs-mendesfrance-ousts.html | FRENCH RADICALS VOTE LEFTIST AIM; Party Backs Mendes-France, Ousts Leader and Calls for Policy Revision | True | By Lansing Warrenspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/why-atom-blast-is-often-delayed-unfavorable-weather-may-be-perfect.html | WHY ATOM BLAST IS OFTEN DELAYED; 'Unfavorable' Weather May Be Perfect for Anything Else but the Test | True | By Gladwin Hillspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/red-sox-option-catcher.html | Red Sox Option Catcher | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/president-awaits-aid-chiefs-views-got-no-personal-assurance-before.html | PRESIDENT AWAITS AID CHIEF'S VIEWS; Got No Personal Assurance Before Appointing Hollister, Eisenhower Declares | True | By Alvin Shusterspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/boxer-rallies-after-surgery.html | Boxer Rallies After Surgery | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/phone-taps-here-in-52-put-at-510-house-group-gets-company-figures.html | PHONE TAPS HERE IN '52 PUT AT 510; House Group Gets Company Figures — Estimates Ranged From 480 to 58,000 | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mrs-arlando-marine.html | MRS. ARLANDO MARINE | True | Special to The New York TimeS. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/aid-to-eva-peron-cited-husband-asserts-he-lent-her-funds-to-buy.html | AID TO EVA PERON CITED; Husband Asserts He Lent Her Funds to Buy Newspaper | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mrs-earle-mack.html | MRS. EARLE MACK | True | Soecial to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/railroad-adds-director-western-pacific-board-also-acts-to-buy-eight.html | RAILROAD ADDS DIRECTOR; Western Pacific Board Also Acts to Buy Eight Diesels | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/diems-foe-in-thailand-on-his-way-to-france.html | Diem's Foe in Thailand On His Way to France | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/agnar-pytte-finance-of-miss-anah-c-loeb.html | AGNAR PYTTE FINANCE OF MISS ANAH C. LOEB | True | Special to The New York Times. I | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/british-to-ash-big-4-talk-by-heads-of-government-british-will-urge.html | British to Ash Big 4 Talk By Heads of Government; BRITISH WILL URGE TOP BIG FOUR TALK | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/warm-it-was-762-and-the-experts-say-merely-practicing-for-today.html | WARM? IT WAS 76.2; And, the Experts Say, Merely Practicing for Today | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/grand-master-renamed-by-masons-of-the-state.html | Grand Master Renamed By Masons of the State | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mrs-louis-schupler.html | MRS. LOUIS SCHUPLER | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/news-of-food-cake-mixes-all-kinds-of-them-can-be-found-at-your.html | News of Food: Cake Mixes; All Kinds of Them Can Be Found at Your Grocer's Easy to Use, They Give Attractive, Tasty Results | True | By Jane Nickerson | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/takes-throttle-at-canadian-pacific.html | Takes Throttle at Canadian Pacific | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/h-l-yle-winter-54-speech-instructor.html | H. L YLE WINTER, 54, SPEECH INSTRUCTOR | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/italians-to-train-at-harvard.html | Italians to Train at Harvard | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/3-vote-themselves-into-3-school-posts.html | 3 Vote Themselves Into 3 School Posts | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/c-a-b-aide-backs-dominican-flight-nonstop-service-to-ciudad.html | C. A. B. AIDE BACKS DOMINICAN FLIGHT; Nonstop Service to Ciudad Trujillo From New York Would Save Hours | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/plane-tank-drops-nearly-hits-house.html | PLANE TANK DROPS, NEARLY HITS HOUSE | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/cement-concern-seeks-loan.html | Cement Concern Seeks Loan | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/edmund-sieminski.html | EDMUND SIEMINSKI | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/enforcing-traffic-rules.html | Enforcing Traffic Rules | True | JULIUS G. COGSWELL | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/georgetown-topples-fordham-to-first-loss-rams-bow-2-to-0-after-nine.html | Georgetown Topples Fordham to First Loss;; RAMS BOW, 2 TO 0, AFTER NINE IN ROW Kinny of Georgetown Halts Fordham With Three Hits -- Yale in Front, 10-3 | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/vaccine-inquiry-urged-west-coast-medical-group-also-scores-salk.html | VACCINE INQUIRY URGED; West Coast Medical Group Also Scores Salk Publicity | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/daimler-company-plans-a-unit-here-famous-german-racing-car-maker.html | DAIMLER COMPANY PLANS A UNIT HERE; Famous German Racing Car Maker Preparing to Turn Out Diesel Trucks Line | True | | 1983-06-03 | RE0000168964 | B00000533070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bedtime-concert-helpful-for-child.html | Bedtime 'Concert' Helpful for Child | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/2-new-atomic-ideas-a-e-c-reports-one-may-end-corrosion-in-reactors.html | 2 NEW ATOMIC IDEAS; A. E. C. Reports One May End Corrosion in Reactors | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/no-films-banned-by-state-censors-review-group-passed-1289-u-s-and.html | NO FILMS BANNED BY STATE CENSORS; Review Group passed 1,289 U. S. and Foreign Movies in Year – Few Trims Made | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/winslow-wins-shotput-loughlin-boy-and-williams-of-adams-set-meet.html | WINSLOW WINS SHOT-PUT; Loughlin Boy and Williams of Adams Set Meet Marks | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/wicomico-ted-first-in-cedarhurst-pace.html | WICOMICO TED FIRST IN CEDARHURST PACE | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/greater-sharing-is-urged-on-u-s-appeal-by-religious-leaders-calls.html | GREATER SHARING IS URGED ON U. S.; Appeal by Religious Leaders Calls for Material Help to Needy Countries | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/copper-range-co-stock-offering-is-approved-new-mill-going-in-the.html | COPPER RANGE CO.; Stock Offering Is Approved – New Mill Going 'in the Black' | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/rev-dr-b-v-andrews.html | REV. DR. B. V. ANDREWS | | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/house-and-senate-hear-thai-premier.html | HOUSE AND SENATE HEAR THAI PREMIER | | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mconnell-quits-colgate-co-post-presidents-move-comes-as-surprise-he.html | M'CONNELL QUITS COLGATE CO. POST; President's Move Comes as Surprise – He Gets Leave of Absence Until July 1 | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/polio-shot-delay-of-week-ordered-by-state-and-city-precautionary.html | POLIO SHOT DELAY OF WEEK ORDERED BY STATE AND CITY; 'Precautionary' Move Taken to Await Advice of Experts at Washington Meeting 75,000 DEFERRED HERE Kindergarten Children May Be Out of Season's Program – One Doctor Suspended STATE, CITY DELAY POLIO INJECTIONS | True | By Peter Kihss | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/salks-are-jewish-parents-of-year.html | Salks Are 'Jewish Parents of Year' | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/spiritual-vitality-held-on-the-rise.html | SPIRITUAL VITALITY HELD ON THE RISE | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/charles-t-bach.html | CHARLES T. BACH | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/weeks-visits-fair-in-liege.html | Weeks Visits Fair in Liege | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/heads-supermarket-group.html | Heads Supermarket Group | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/negroes-college-in-africa-closed-only-institution-for-them-in-union.html | NEGROES COLLEGE IN AFRICA CLOSED; Only Institution for Them in Union Shut After Secret Control Unit Is Found | | By Leonard Ingalls special To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/eisenhower-wont-join-in-attack-on-harriman.html | Eisenhower Won't Join In Attack on Harriman | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/parents-advised-on-handicapped.html | Parents Advised On Handicapped | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/polio-mercy-flight-stricken-business-man-being-flown-here-from.html | POLIO 'MERCY' FLIGHT; Stricken Business Man Being Flown Here From, Bogota | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/45625000-budget-for-migrants-voted.html | $45,625,000 BUDGET FOR MIGRANTS VOTED | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dodgers-rout-cards-three-home-runs-pace-124-verdict-hodges-snider.html | Dodgers Rout Cards; THREE HOME RUNS PACE 12-4 VERDICT Hodges, Snider, Campanella Connect for Brooklyn – Podres Pitches Rotate | | By Joseph M. Sheehan | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/power-output-up-increase-noted-for-last-week-against-seasonal-trend.html | POWER OUTPUT UP; Increase Noted for Last Week, Against Seasonal Trend | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/article-4-no-title.html | Article 4 -- No Title | | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/u-s-skippers-triumph-defeat-bermuda-first-time-in-four-amorita-cup.html | U. S. SKIPPERS TRIUMPH; Defeat Bermuda First Time in Four Amorita Cup Races | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dewey-at-princeton-army-rotc-unit-puts-on-review-for-him-and-dodds.html | DEWEY AT PRINCETON; Army R.O.T.C. Unit Puts on Review for Him and Dodds | | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/era-of-prosperity-discerned-in-u-s.html | ERA OF PROSPERITY DISCERNED IN U. S. | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bao-dai-is-intent-on-vietnam-role-avows-his-determination-to-save.html | BAO DAI IS INTENT ON VIETNAM ROLE; Avows His Determination to Save Country From Red Threat in the North | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/criticism-of-president-queried.html | Criticism of President Queried | True | MARGARET CASANOVA | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bogota-halts-import-permits.html | Bogota Halts Import Permits | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/potato-deals-under-inquiry.html | Potato Deals Under Inquiry | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/officer-is-promoted-by-cocacola-bottling.html | Officer Is Promoted By Coca-Cola Bottling | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/a-m-byers-upheld-on-loan-to-midland.html | A. M. BYERS UPHELD ON LOAN TO MIDLAND | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/louis-brefuet-7-ircraft-pioneer-head-of-large-french-plane.html | LOUIS BRÉGUET, 7,( IRCRAFT PIONEER; Head of Large French Plane IManufacturing Firm Dies | True | --! | 1983-06-03 | RE0000168964 | B00000533070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/pepsicola.html | Pepsi-Cola | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bowater-seeks-newsprint-lead-company-expects-to-regain-in-55-its.html | BOWATER SEEKS NEWSPRINT LEAD; Company Expects to Regain in '55 Its Pre-War Role as No. 1 Producer EXPANSION IS PRESSED Capacity of Mills in England, Tennessee, Newfoundland to Be Increased Sharply | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/savings-forecast-in-airmail-spread.html | SAVINGS FORECAST IN AIRMAIL SPREAD | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/griffing-bancroft.html | GRIFFING BANCROFT | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/plea-made-for-sheppard.html | Plea Made for Sheppard | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/eisenhower-gives-criteria-to-test-reds-formosa-aim-says-a-buildup.html | Eisenhower Gives Criteria To Test Reds' Formosa Aim; Says a Build-Up 'Far in Excess' of Need for Assault on Offshore Isles Could Mean Chiang Bastion Was Target PEEPING BUILD-UP MIGHT HINT AIM | True | By Elie Abelspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/key-reds-to-meet-in-berlin-sunday-soviet-bloc-may-map-plans-to.html | KEY REDS TO MEET IN BERLIN SUNDAY; Soviet Bloc May Map Plans to Counter NATO as Well as Mark Nazi Surrender | True | By Walter Sullivanspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/teachers-still-scarce-report-sees-a-need-to-lure-june-graduates.html | TEACHERS STILL SCARCE; Report Sees a Need to Lure June Graduates Into Field | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/36000-colt-runs-third-but-document-son-of-citation-impresses-in.html | $36,000 COLT RUNS THIRD; But Document, Son of Citation, Impresses in Racing Debut | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/post-hits-2-homers-as-redlegs-win-73.html | POST HITS 2 HOMERS AS REDLEGS WIN, 7-3 | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/saint-recorded-by-r-c-a.html | 'Saint' Recorded by R. C. A. | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/filipino-troops-to-quit-korea.html | Filipino Troops to Quit Korea | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/extol-augustus-hand-two-bar-groups-eulogize-his-work-and-character.html | EXTOL AUGUSTUS HAND; Two Bar Groups Eulogize His Work and Character | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/red-boasts-quoted-on-hollywood-ten.html | RED BOASTS QUOTED ON 'HOLLYWOOD TEN' | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/center-court-sold-out.html | Center Court Sold Out | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/un-atom-unit-picks-17-young-scientists.html | U.N. ATOM UNIT PICKS 17 YOUNG SCIENTISTS | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/wilbur-shaw-museum-planned.html | Wilbur Shaw Museum Planned | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/steel-panel-installed-first-of-7000-for-skyscraper-on-east-side-put.html | STEEL PANEL INSTALLED; First of 7,000 for Skyscraper on East Side Put in Place | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/ten-fellowships-awarded.html | Ten Fellowships Awarded | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/turkish-premier-now-visiting-tito-menderes-for-closer-balkan-military.html | TURKISH PREMIER NOW VISITING TITO; Menderes for Closer Balkan Military Tie -- Belgrade Is Reported Reluctant | True | Dispatch of The Times. London | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/child-to-mrs-d-g-douglas-jr.html | Child to Mrs. D. G. Douglas Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/3-negroes-are-signed-cotton-states-league-meets-on-issue-revived-by.html | 3 NEGROES ARE SIGNED; Cotton States League Meets on Issue Revived by Pine Bluff | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/hunter-sing-opens-today.html | Hunter 'Sing' Opens Today | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mrs-john-j-hughes-has-soni.html | Mrs. John J. Hughes Has Soni | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/smoke-kills-fireman-he-had-shifted-from-police-department-2-years.html | SMOKE KILLS FIREMAN; He Had Shifted From Police Department 2 Years Ago | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/world-trade-mart-favored-provision-of-facilities-in-new-york-city.html | World Trade Mart Favored; Provision of Facilities in New York City Believed Necessary | True | MAURICE P. DAVIDSON | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/4-die-in-ecuador-blast.html | 4 Die in Ecuador Blast | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/communion-for-u-s-aides.html | Communion for U. S. Aides | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/u-s-tennis-group-absolves-larsen-cleared-of-charge-he-hit-boy-with.html | U. S. TENNIS GROUP ABSOLVES LARSEN; Cleared of Charge He Hit Boy With Ball, Player Is Warned About Future Incidents | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/blood-program-enters-8th-year-anniversary-is-observed-by-red-cross.html | BLOOD PROGRAM ENTERS 8TH YEAR; Anniversary is Observed by Red Cross -- Donations in Day Amount to 513 Pints | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/yankees-late-drive-ends-indian-victory-streak-at-five-morgan.html | Yankees' Late Drive Ends Indian Victory Streak at Five; MORGAN CREDITED WITH 11-5 DECISION Relief Hurler Wins as Yanks Score Seven in Last Two Innings -- Lemon Loses | True | By Louis Effratspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/riddle-of-tito-policy.html | Riddle of Tito Policy | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/unilever-companies-sales-and-earnings-soared-to-new-highs-during.html | UNILEVER COMPANIES; Sales and Earnings Soared to New Highs During 1954 | True | | 1983-06-03 | RE0000168964 | B00000533070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/eisenhower-tells-of-wifes-illness-says-she-had-very-serious-virus.html | EISENHOWER TELLS OF WIFE'S ILLNESS; Says She Had 'Very Serious Virus Infection' -- Allergy to Antibiotics Cited | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/scientists-report-on-crater.html | Scientists Report on 'Crater' | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/central-proxy-material-clarified-railroads-chairman-reports-boards.html | Central Proxy Material Clarified; Railroad's Chairman Reports Board's Proposals Getting Overwhelming Support YOUNG CLARIFIES PROXY MATERIAL | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dealer-in-buttons-and-old-jewelry-finds-men-make-good-customers.html | Dealer in Buttons and Old Jewelry Finds Men Make Good Customers | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/15-nato-partners-to-chart-policies-of-west-in-world-three-major.html | 15 NATO PARTNERS TO CHART POLICIES OF WEST IN WORLD; Three Major Powers to Bring Mid-East and Asia Issues Before Allies in Paris 15 NATO PARTNERS TO CHART POLICY | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/income-rise-predicted-dartmouth-dean-sees-family-earnings-at-8600.html | INCOME RISE PREDICTED; Dartmouth Dean Sees Family Earnings at $8,600 by '65 | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/president-backs-drive-urges-support-for-campaign-to-aid-south.html | PRESIDENT BACKS DRIVE; Urges Support for Campaign to Aid South Vietnam | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/union-to-honor-47-pensioners.html | Union to Honor 47 Pensioners | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/glee-club-celebrates-tenafly-neighborhood-group-gives-50th-annual.html | GLEE CLUB CELEBRATES; Tenafly Neighborhood Group Gives 50th Annual Concert | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/films-for-young.html | Films for Young | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/u-s-opposes-toplevel-talk.html | U. S. Opposes Top-Level Talk | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/sales-tax-urged-by-u-s-chamber-retailer-groups-fail-in-move-to.html | SALES TAX URGED BY U. S. CHAMBER; Retailer Groups Fail in Move to Prevent Endorsement of a National Levy | True | By Charles E. Eganspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/st-francis-subdues-kings-point-nine-83.html | ST. FRANCIS SUBDUES KINGS POINT NINE, 8-3 | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bonn-court-finds-saar-pact-legal-removes-the-last-obstacle-to.html | BONN COURT FINDS SAAR PACT LEGAL; Removes the Last Obstacle to Granting of Sovereignty to West Germany Today BOONN COURT FINDS SAAR PACT LEGAL | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/13-governors-back-u-s-roads-program.html | 13 GOVERNORS BACK U. S. ROADS PROGRAM | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/indians-again-warn-portuguese-on-goa.html | INDIANS AGAIN WARN PORTUGUESE ON GOA | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/athletics-score-over-orioles-65-raschi-hit-hard-in-opening-inning.html | ATHLETICS SCORE OVER ORIOLES, 6-5; Raschi Hit Hard in Opening Inning of First Start on Mound for Kansas City | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bremen-auto-workers-strike.html | Bremen Auto Workers Strike | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/typing-urged-for-legibility.html | Typing Urged for Legibility | True | MATTHEW EPSTEIN | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/argentina-and-bolivia-in-pact.html | Argentina and Bolivia in Pact | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/trade-bill-voted-by-senate-7513-white-house-aids-agrees-to-accept.html | TRADE BILL VOTED BY SENATE, 75-13; WHITE HOUSE AIDS; Agrees to Accept Changes of Committee -- Several Amendments Defeated MORSE SCORES A POINT Obtains Only Floor Revision -- Extension Measure Now Goes to Conference SENATE APPROVES TARIFF MEASURE | True | By Allen Druryspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/wicc-plans-alert-day.html | WICC Plans 'Alert Day' | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/nohitter-for-rhodes-hurler.html | No-Hitter for Rhodes Hurler | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dr-isaac-glassman-xray-specialist-64.html | DR. ISAAC GLASSMAN, X-RAY SPECIALIST, 64 | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/demand-deposits-rise-356000000-increase-here-213000000-business.html | DEMAND DEPOSITS RISE $356,000,000; Increase Here $213,000,000 -- Business Loans Are Up $15,000,000 for the Week | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/old-may-cotton-rises-140-bale-other-options-move-7-points-up-to-3.html | OLD MAY COTTON RISES $1.40 BALE; Other Options Move 7 Points Up to 3 Down in Day's Futures Trading Here | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/traffic-study-asked-world-foundation-on-safety-pushed-at-montreal.html | TRAFFIC STUDY ASKED; World Foundation on Safety Pushed at Montreal Talks | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/moran-plea-is-denied-former-fire-official-sought-to-move-tax.html | MORAN PLEA IS DENIED; Former Fire Official Sought to Move Tax Evasion Trial | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/u-s-troops-to-mark-ve-day.html | U. S. Troops to Mark V-E Day | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/radio-notes.html | Radio Notes | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bid-for-u-s-loan-denied-by-brazil-official-also-rejects-rumors-on-s.html | BID FOR U. S. LOAN DENIED BY BRAZIL; Official Also Rejects Rumors on Stockpiling of Coffee and on Devaluation BID FOR U. S. LOAN DENIED BY BRAZIL | True | By Sam Pope Brewerspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/freed-red-leader-sails-for-england.html | FREED RED LEADER SAILS FOR ENGLAND | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/he-wants-air-unconditioned.html | He Wants Air 'Unconditioned' | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/50000-see-brazilians-win.html | 50,000 See Brazilians Win | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/joins-electric-bond-board.html | Joins Electric Bond Board | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/lawyer-attuned-to-pianist-role-telford-taylor-accompanies-his.html | LAWYER ATTUNED TO PIANIST ROLE; Telford Taylor Accompanies His 12-Year-Old Daughter on Radio Program Here | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bonn-steel-output-dips.html | Bonn Steel Output Dips | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/carl-e-schaeffer.html | CARL E. SCHAEFFER | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/nursing-work-will-be-aided.html | Nursing Work Will Be Aided | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/helping-your-neighbor.html | Helping Your Neighbor | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/summerfields-sue-seek-to-recover-183895-paid-in-u-s-taxes.html | SUMMERFIELDS SUE; Seek to Recover $183,895 Paid in U. S. Taxes | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/riegel-issue-placed.html | Riegel Issue Placed | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/potatoes-cocoa-and-coffee-fall-beverage-crop-from-brazil-continues.html | POTATOES, COCOA AND COFFEE FALL; Beverage Crop From Brazil Continues Erratic Changes in Futures Trading Here | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/ev-fletcher-s-gariss.html | EV. FLETCHER S. GARISS | True | Svedal to The lew York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/trade-and-aid.html | TRADE AND AID | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/walker-cup-golf-team-has-seagoing-range.html | Walker Cup Golf Team Has Sea-Going 'Range' | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/austrian-accord-believed-near-soviet-yields-on-refugees-army-.html | Austrian Accord Believed Near; Soviet Yields on Refugees, Army.; AUSTRIAN ACCORD IS BELIEVED NEAR | True | By John MacCormacspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/birth-control-test-in-india-described.html | BIRTH CONTROL TEST IN INDIA DESCRIBED | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/gurney-e-newlin-dies-i-expresident-of-ameri-an-i-c-ba.html | GURNEY-E. NEWLIN DIES I; Ex-President of Ameri an I c Ba | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/store-merger-set-mcdonald-and-croft-western-dry-goods-chains-to.html | STORE MERGER SET; McDonald and Croft, Western Dry Goods Chains, to Unite | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/senate-rollcall-vote-to-extend-trade-act.html | Senate Roll-Call Vote To Extend Trade Act | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/red-chinese-sign-japan-trade-pact-168000000-deal-provides-missions.html | RED CHINESE SIGN JAPAN TRADE PACT; $168,000,000 Deal Provides Missions in Capitals -- Tokyo Business Men Skeptical | True | By Robert Trumbullspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/nashua-earns-role-of-45-derby-choice-in-maximum-field-of-ten-summer.html | Nashua Earns Role of 4-5 Derby Choice in Maximum Field of Ten; SUMMER TAN 2 TO 1 FOR 81ST CLASSIC Swaps Third in Saturday's Kentucky Derby Ratings, Cain Hoy Entry Next | True | By James Roachspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bulbar-polio-kills-doctors-grandson.html | BULBAR POLIO KILLS DOCTOR'S GRANDSON | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/einsteins-will-is-filed.html | Einstein's Will Is Filed | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/new-england-gas-electric.html | New England Gas & Electric | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/soviet-to-annul-pact-parliament-initiates-voiding-of-1944-french.html | SOVIET TO ANNUL PACT; Parliament Initiates Voiding of 1944 French Treaty | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/cocacola-elects-2-aides.html | Coca-Cola Elects 2 Aides | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/1-dead-13-hurt-in-brazil-as-late-trains-cause-riot.html | 1 Dead, 13 Hurt in Brazil As Late Trains Cause Riot | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/nominated-to-be-head-of-municipal-bond-club.html | Nominated to Be Head Of Municipal Bond Club | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/spellman-coin-show-cardinals-collection-includes-250-gold-piece.html | SPELLMAN COIN SHOW; Cardinal's Collection Includes $2.50 Gold Piece Worth $6,000 | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/young-attacked-by-exassociate-randolph-phillips-dissidents-leader.html | Young Attacked by Ex-Associate.; Randolph Phillips, Dissidents' Leader, Alleges Alleghany Is Run for Insiders YOUNG IS ASSAILED BY PHILLIPS GROUP | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/talmadges-car-kills-mule.html | Talmadge's Car Kills Mule | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/vassar-to-honor-5-of-faculty.html | Vassar to Honor 5 of Faculty | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/actress-ordered-out-of-u-s.html | Actress Ordered Out of U. S. | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/connecticut-pushes-help-for-education.html | CONNECTICUT PUSHES HELP FOR EDUCATION | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/changes-in-south-on-race-forecabt-times-writer-tells-teachers.html | CHANGES IN SOUTH ON RACE FORECABT; Times Writer Tells Teachers Whites and Negroes Must Plan for Integration | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/go-wash-your-hat-expert-tells-how.html | Go Wash Your Hat; Expert Tells How | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/settlement-gives-concert.html | Settlement Gives Concert | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/2-reluctant-dragons-lizards-to-fly-from-java-to-bronx-zoo.html | 2 Reluctant Dragons (Lizards) To Fly From Java to Bronx Zoo | True | By Robert Alddenspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/egypt-arranges-aswan-dam-loan-its-national-bank-to-advance-280.html | EGYPT ARRANGES ASWAN DAM LOAN; Its National Bank to Advance $280 Million to Purchase Construction Equipment | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dead-man-at-wheel-car-kills-two-boys-car-driver-dead-kills-2-at.html | Dead Man at Wheel, Car Kills Two Boys; CAR, DRIVER DEAD, KILLS 2 AT MOVIE | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/red-sox-vanquish-tigers-in-11th-32-lepcios-hit-costs-detroit-a.html | RED SOX VANQUISH TIGERS IN 11TH, 3-2; Lepcio's Hit Costs Detroit a Chance for Lead -- Play Is Interrupted by Irate Fans | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/no-brief-held-for-judge-jersey-magistrate-is-convicted-of-careless.html | NO BRIEF HELD FOR JUDGE; Jersey Magistrate Is Convicted of Careless Driving | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/northern-states-power-profits-expected-to-rise-along-with-use-of.html | NORTHERN STATES POWER; Profits Expected to Rise, Along With Use of Electricity COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/high-voltage-outraces-sometime-thing-in-31950-acorn-mile-at-belmont.html | High Voltage Outraces Sometime Thing in $31,950 Acorn Mile at Belmont; ARCARO WINS TWO IN RIDING RETURN Jockey Marks Lifting of Ban With Successive Scores on Cyclotron, High Voltage | True | By Joseph C. Nichols | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/beads-and-bells-decorate-pillows.html | Beads and Bells Decorate Pillows | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/illinois-tests-new-vaccine.html | Illinois Tests New Vaccine | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mopac-staff-set-up-banker-will-head-managers-of-railroad.html | MOPAC STAFF SET UP; Banker Will Head Managers of Railroad Reorganization | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/cancer-drive-extended-brooklyns-set-through-may-2-other-boroughs.html | CANCER DRIVE EXTENDED; Brooklyn's Set Through May -- 2 Other Boroughs Progressing | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/trans-world-airlines-loss-of-3898000-reported-for-first-quarter-of.html | TRANS WORLD AIRLINES; Loss of $3,898,000 Reported for First Quarter of 1955 COMPANIES ISSUE EARNING FIGURES | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/citizens-for-a-clean-city.html | CITIZENS FOR A CLEAN CITY | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dance-three-premieres-lang-butler-limon-numbers-presented.html | Dance: Three Premieres; Lang, Butler, Limon Numbers Presented | True | By John Martin | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/woman-lawmaker-hurt.html | Woman Lawmaker Hurt | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/governors-score-domestic-policy-democratic-group-finds-the.html | GOVERNORS SCORE DOMESTIC POLICY; Democratic Group Finds the Administration Complacent on Economic Distress GOVERNORS SCORE DOMESTIC POLICY | True | By Russell Bakerspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/vincent-di-brienza.html | VINCENT DI BRIENZA | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/honduras-studies-56-budget.html | Honduras Studies '56 Budget | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/two-banks-to-merge-milford-conn-unit-to-join-new-havens-first.html | TWO BANKS TO MERGE; Milford (Conn.) Unit to Join New Haven's First National | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/ireland-eases-taxes-new-budget-to-dail-increases-pensions-and.html | IRELAND EASES TAXES; New Budget to Dail Increases Pensions and Allowances | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/shoe-buying-tops-ten-year-levels-5day-show-to-close-tonight-with.html | SHOE BUYING TOPS TEN-YEAR LEVELS; 5-Day Show to Close Tonight With Heavy Orders for Fall -- Attendance Up 8% | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dr-isadore-m-trace.html | DR. ISADORE M. TRACE | True | Soedal to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/miss-dallettwed-ih-cerel vo-here-malcolm-goodwillie-former-i-british.html | MISS DALLETT.WED IH CEREIV[O HERE; Malcolm Go'odwillie, Former I British Diplomatic Aide; | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/brando-wyman-named-best.html | Brando, Wyman Named 'Best' | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/air-clash-off-china-formosa-craft-escape-in-mig-attack-3-red-boats.html | AIR CLASH OFF CHINA; Formosa Craft Escape in MIG Attack -- 3 Red Boats Bombed | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/france-and-britain-sign-atom-exchange-accord.html | France and Britain Sign Atom Exchange Accord | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/sinclair-oil-corp-earns-21207935-first-quarter-net-compares-with.html | SINCLAIR OIL CORP. EARNS $21,207,935; First Quarter Net Compares With $19,738,586 in '54 -- Other Company Reports | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168964 | B00000533070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/opera-the-touchstone-early-rossini-work-staged-in-hartford-dr-moshe.html | Opera: 'The Touchstone'; Early Rossini Work Staged in Hartford -- Dr. Moshe Paranov Leads Production | True | By Howard Taubmanspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/burlington-r-r.html | Burlington R. R. | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mrs-benjamin-mellion.html | !MRS. BENJAMIN METLION | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/governor-hails-p-a-l.html | Governor Hails P. A. L. | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/republican-club-ousts-matusow-professional-witness-under-sentence.html | REPUBLICAN CLUB OUSTS MATUSOW; Professional Witness Under Sentence for Contempt Was Member Only Briefly | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/nathan-miller.html | NATHAN MILLER | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/scots-cut-labors-lead-party-loses-13-council-seats-in-local.html | SCOTS CUT LABOR'S LEAD; Party Loses 13 Council Seats in Local Elections | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/union-stops-strike-of-london-busmen.html | UNION STOPS STRIKE OF LONDON BUSMEN | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/australia-opens-new-airline.html | Australia Opens New Airline | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/brownell-cautions-on-prison-fund-cut.html | BROWNELL CAUTIONS ON PRISON FUND CUT | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/berlin-approves-hilton-hotel.html | Berlin Approves Hilton Hotel | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/aviation-show-opening-trade-exhibition-to-be-closed-to-public-until.html | AVIATION SHOW OPENING; Trade Exhibition to Be Closed to Public Until Friday | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/transcript-of-presidents-press-conference-on-domestic-and-foreign.html | Transcript of President's Press Conference on Domestic and Foreign Affairs | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/commodity-index-holds-tuesdays-figure-put-at-892-unchanged-from.html | COMMODITY INDEX HOLDS; Tuesday's Figure Put at 89.2, Unchanged From Monday | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/books-authors.html | Books -- Authors | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/london-market-quiet-uncertain-african-gold-mining-shares-leap-to.html | LONDON MARKET QUIET, UNCERTAIN; African Gold Mining Shares Leap to Fore on First Day of New Trading Account | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/meat-sold-to-city-stirs-4-inquiries-5000pound-load-rejected-because.html | MEAT SOLD TO CITY STIRS 4 INQUIRIES; 5,000-Pound Load Rejected Because of Faulty Stamps MEAT SOLD TO CITY STIRS 4 INQUIRIES | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bonn-exsecurity-head-denies-reds-tricked-him.html | Bonn Ex-Security Head Denies Reds Tricked Him | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/passenger-ferry-launched.html | Passenger Ferry Launched | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/terrell-amends-statement.html | Terrell Amends Statement | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/henry-c-holz.html | HENRY C. HOLZ | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/israeli-labor-unit-gets-fund.html | Israeli Labor Unit Gets Fund | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/edmund-r-plunkett.html | EDMUND R. PLUNKETT | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/scientists-chart-arid-lands-plan-experts-of-18-countries-end-parley.html | SCIENTISTS CHART ARID LANDS PLAN; Experts of 18 Countries End Parley -- They Put Stress on Two Lines Of Study | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/h-s6ardner-83-be6an-ad-a6enoy-founder-in-1902-and-retired-head-of.html | H. S'6ARDNER, 83, BE6AN AD A6ENOY; Founder in 1902 and Retired Head of Company Is Dead --Won Several Awards | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/city-college-nine-checks-n-y-u-82-galletta-posts-third-league.html | CITY COLLEGE NINE CHECKS N. Y. U., 8-2; Galletta Posts Third League Victory -- Hofstra Defeats Manhattan Nine, 10-4 | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/president-set-to-take-over-salk-vaccine-if-necessary-eisenhower-is.html | President Set to Take Over Salk Vaccine if Necessary; EISENHOWER IS SET TO ACT ON VACCINE | True | By Bess Furmanspecial To the New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/girl-4-gravely-burned-dress-catches-fire-from-gas-stove-in-brooklyn.html | GIRL, 4, GRAVELY BURNED; Dress Catches Fire From Gas Stove in Brooklyn Home | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/melis-out-of-ring-60-days.html | Melis Out of Ring 60 Day's | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/pfeffer-held-in-killing-awaiting-trial-in-one-case-he-is-booked-on.html | PFEFFER HELD IN KILLING; Awaiting Trial in One Case, He Is Booked on Another | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/2-plead-in-fraud-case-army-exofficer-and-aide-admit-kickback-plot.html | 2 PLEAD IN FRAUD CASE; Army Ex-Officer and Aide Admit Kick-Back Plot | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/turnpike-revenue-up-jersey-authority-also-reports-drop-in-accident.html | TURNPIKE REVENUE UP; Jersey Authority Also Reports Drop in Accident Rate | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/tea-prices-plunge-in-london.html | Tea Prices Plunge in London | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/f-b-i-tells-banks-how-to-foil-thugs-400-attend-agencys-session-to.html | F. B. I. TELLS BANKS HOW TO FOIL THUGS; 400 Attend Agency's Session to Get Information About Thwarting Hold-Ups COURSE IS NATION - WIDE Changes in Daily Routine of Opening Institutions Are Suggested at Meeting | True | By Charles Grutzner | 1983-06-03 | RE0000168964 | B00000533070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/kemp-in-new-texas-co-post.html | Kemp In New Texas Co. Post | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/chemical-blast-envelops-mexican-bus-12-killed.html | Chemical Blast Envelops Mexican Bus; 12 Killed | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/eisenhower-is-cautious-on-postal-pay-increase.html | Eisenhower Is Cautious On Postal Pay Increase | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/new-haven-meeting-put-off.html | New Haven Meeting Put Off | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/genoa-to-see-van-dyck-art.html | Genoa to See Van Dyck Art | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/boy-hiroshima-victim-dies.html | Boy Hiroshima Victim Dies | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/allischalmers-increases-sales-123617280-for-quarter-is-reported-by.html | ALLIS-CHALMERS INCREASES SALES; $123,617,280 for Quarter Is Reported by President at Milwaukee Meeting | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/eisenhower-hails-plan-for-reserve-applauds-house-bill-saying-it.html | EISENHOWER HAILS PLAN FOR RESERVE; Applauds House Bill, Saying It Maps Military Program He Has Urged Since 1929 | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/pirates-capture-4th-straight-54-clementes-brilliant-catch-of-crowes.html | PIRATES CAPTURE 4TH STRAIGHT, 5-4; Clemente's Brilliant Catch of Crowe's Drive in 9th Kills Rally by Braves | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/insurance-placers-told-to-scan-needs.html | INSURANCE PLACERS TOLD TO SCAN NEEDS | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/j-t-hanemans-jr-have-child.html | J. T. Hanemans Jr. Have Child | True | Specil to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/school-balloting-ends-in-suburbs-200-districts-in-4-counties-decide.html | SCHOOL BALLOTING ENDS IN SUBURBS; 200 Districts in 4 Counties Decide on Budgets and Members of Board 26 CONTESTS IN NASSAU Elections in Westchester and Suffolk Take Two Days -- Rockland Votes in Day | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mrs-ls-oppenheim-art-league-trustee.html | MRS. L.S. OPPENHEIM, ART LEAGUE TRUSTEE | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/yale-routs-columbia.html | Yale Routs Columbia | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/canned-fish-gained-in-54.html | Canned Fish Gained in '54 | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/danes-mark-freedom-celebrate-tenth-anniversary-of-liberation-from.html | DANES MARK FREEDOM; Celebrate Tenth Anniversary of Liberation From Nazis | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/fetes-to-help-work-of-irvington-house.html | FETES TO HELP WORK OF IRVINGTON HOUSE | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/public-relations-a-description-of-rivalry-for-spotlight-in-atom.html | Public Relations; A Description of Rivalry for Spotlight in Atom Test of Little Tactical Value | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/george-m-watts.html | GEORGE M. WATTS | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/livestock-exposition-elects.html | Livestock Exposition Elects | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/presidential-hails-report-approves-brilliant-work-in-transportation.html | PRESIDENTIAL HAILS REPORT; Approves 'Brilliant' Work in Transportation Study | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/union-county-car-toll-high.html | Union County Car Toll High | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/spain-honors-farley-highest-award-to-a-foreigner-conferred-on-great.html | SPAIN HONORS FARLEY; Highest Award to a Foreigner Conferred on 'Great Friend' | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/wood-field-and-stream-salt-water-anglers-getting-good-sport-off.html | Wood, Field and Stream; Salt Water Anglers Getting Good Sport Off Jersey and Long Island Shores | True | By Raymond R. Camp | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/eorges-enesco-isdead-in-parii-composer-of-rumanian-rhapsody-also-a.html | 'JORGES ENESCO ISDEAD IN PARII; :omposer of 'Rumanian Rhapsody,' Also a Violinist and Conductor, Was 73 iON MUSIC HONOR AT 11 's-Instructor at the Mannes College Here Had Been Teacher of Menuhin | True | special to e New York TImeJ. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/burlington-industries-six-months-net-to-april-2-rises-to-112-a.html | BURLINGTON INDUSTRIES; Six Months' Net to April 2 Rises to $1.12 a Share, Against 50c | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/golden-bath-scale-offered.html | Golden Bath Scale Offered | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/wide-gains-made-in-wheat-market-futures-up-2-18-to-5-18c-with-may.html | WIDE GAINS MADE IN WHEAT MARKET; Futures Up 2 1/8 to 5 1/8c, With May Leading -- All Other Grains, Soybeans Rise | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/stocks-dip-rally-in-light-dealings-chemicals-communications.html | STOCKS DIP, RALLY IN LIGHT DEALINGS; Chemicals, Communications, Aircrafts, Coppers Lead Late-Hour Recovery AVERAGE RISES SLIGHTLY Volume Is 2,200,000 Shares, Lowest Since April 5 -- Du Pont Hits 189 1/4 | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/seamens-institute.html | SEAMEN'S INSTITUTE | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/minette-gordo___n-to-wedi-betrothed-to-lieut-jerryi-greenberg-of.html | MINETTE GORDO___N TO WEDi; Betrothed to Lieut, Jerryl Greenberg of the Army I | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/strike-violence-flares-in-south-bridge-is-burned-in-alabama-florida.html | STRIKE VIOLENCE FLARES IN SOUTH; Bridge Is Burned in Alabama -- Florida Worker Arrested -- Maine Talks Collapse | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/experts-doubt-harm-in-vaccine-they-say-evidence-does-not-support.html | EXPERTS DOUBT HARM IN VACCINE; They Say Evidence Does Not Support President's Fear of Provocative Effect | True | BY Harrison E. Salisbury | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/3-lands-deny-narcotics-role.html | 3 Lands Deny Narcotics Role | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/cotton-cruzeiro-cut-brazil-raises-exchange-bonus-for-exports-of-the.html | COTTON CRUZEIRO CUT; Brazil Raises Exchange Bonus for Exports of the Fiber | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mayor-hails-adams-in-chapel-hill-talk.html | MAYOR HAILS ADAMS IN CHAPEL HILL TALK | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/o-w-plan-advanced-bondholders-would-benefit-under-new-sale-proposal.html | O. & W. PLAN ADVANCED; Bondholders Would Benefit Under New Sale Proposal | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/cotton-ginnings-off-13601034-bales-in-1954-crop-against-16317126-in.html | COTTON GINNINGS OFF; 13,601,034 Bales in 1954 Crop Against 16,317,126 in '53 | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/6600000-bonds-sold-for-schools-indiana-townshipcounty-corporation.html | $6,600,000 BONDS SOLD FOR SCHOOLS; Indiana Township-County Corporation Awards Issue to Blyth & Co. Group | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/six-bomb-threats-keep-police-moving.html | SIX BOMB THREATS KEEP POLICE MOVING | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/kickbacks-here-laid-to-wreiole-new-jersey-docker-tells-pier-board.html | Kickbacks Here Laid to Wreiole; New Jersey Docker Tells Pier Board That Refusal to Pay Cost Him His Job | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/trade-plan-approved-philippine-congress-endorses-revision-of-tariff.html | TRADE PLAN APPROVED; Philippine Congress Endorses Revision of Tariff Program | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/legislators-to-visit-250-members-of-congress-and-families-coming.html | LEGISLATORS TO VISIT; 250 Members of Congress and Families Coming for Week-End | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/scotland-victor-in-soccer.html | Scotland Victor in Soccer | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/watching-young-drivers.html | WATCHING YOUNG DRIVERS | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dr-louise-brown-professor-emeritus-of-history-at-vassar-is-dead-at.html | Dr. Louise Brown, Professor Emeritus Of History at Vassar, Is Dead at 76 | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dramatists-league-in-accord.html | Dramatists, League in Accord | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/relief-or-refugees.html | RELIEF OR REFUGEES? | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/building-resold-in-brooklyn-deal-flatbush-avenue-taxpayer-structure.html | BUILDING RESOLD IN BROOKLYN DEAL; Flatbush Avenue Taxpayer Structure Changes Hands -- Factory Site Bought | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/pittston-company-building-program-reported-net-for-quarter-up-536.html | PITTSTON COMPANY; Building Program Reported -- Net for Quarter Up 53.6% | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/ackalitis-admits-guilt-pier-hoodlum-pleads-to-minor-charge-in.html | ACKALITIS ADMITS GUILT; Pier Hoodlum Pleads to Minor Charge in Stabbing Case | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/britain-backs-financing-plan.html | Britain Backs Financing Plan | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/plane-crashlands-near-idlewild.html | Plane Crash-Lands Near Idlewild | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/price-cut-is-seen-in-nuclear-fuels.html | PRICE CUT IS SEEN IN NUCLEAR FUELS | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/afghan-radio-orders-general-mobilization.html | Afghan Radio Orders 'General Mobilization' | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/new-owners-take-bronx-apartments.html | NEW OWNERS TAKE BRONX APARTMENTS | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/farm-bloc-meets-surprise-setback-house-vote-to-drop-peanuts-from.html | FARM BLOC MEETS SURPRISE SETBACK; House Vote to Drop Peanuts From Price Supports Puts Rigid Prop Bill in Peril FARM BLOC MEETS SURPRISE SETBACK | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/cuba-defers-new-traffic-code.html | Cuba Defers New Traffic Code | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/wallpaper-gives-better-effects-than-painting.html | Wallpaper Gives Better Effects Than Painting | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/personal-income-shows-sharp-rise-climbs-2-billion-in-month-in-u-s.html | PERSONAL INCOME SHOWS SHARP RISE; Climbs 2 Billion in Month in U. S. With Aid of Job Advances in Factories | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/lintonwbrewer.html | LintonwBrewer | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/forgotten-money-begs-for-a-home-if-owners-fail-to-heed-ads-it-goes.html | FORGOTTEN MONEY BEGS FOR A HOME; If Owners Fail to Heed Ads, It Goes to State, Which Is Ready to Yield, However | True | By J. E. McMahon | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/copper-law-not-yet-in-effect.html | Copper Law Not Yet in Effect | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/good-business-conditions.html | Good Business Conditions | True | ALEX STUART | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/heads-office-managers.html | Heads Office Managers | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/damn-yankees-at-bat-tonight-baseball-musical-starring-gwen-verdon.html | 'DAMN YANKEES' AT BAT TONIGHT; Baseball Musical Starring Gwen Verdon and Stephen Douglass Is at 46th St. | True | By Louis Calta | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/open-house-at-queens-college.html | Open House at Queens College | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/painting-brings-3000-christ-and-mary-magdalene-is-rubensbrueghel.html | PAINTING BRINGS $3,000; Christ and Mary Magdalene Is Rubens-Brueghel Work | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/rutgers-lacrosse-victor.html | Rutgers Lacrosse Victor | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/american-machine-issue-set.html | American Machine Issue Set | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/steel-employment-rises.html | Steel Employment Rises | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mark-l-porter.html | MARK L. PORTER | True | Svecial to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/status-of-macedonia-no-solution-of-problem-by-titos-regime-seen.html | Status of Macedonia; No Solution of Problem by Tito's Regime Seen | True | LUBEN DIMITROFF | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/army-will-get-machine-to-add-up-everything.html | Army Will Get Machine To Add Up Everything | True | Special to The New York Times. | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/indias-crafts-on-exhibit.html | India's Crafts on Exhibit | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/master-electric.html | Master Electric | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/storm-lashes-saskatchewan.html | Storm Lashes Saskatchewan | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dionne-anniversary-but-sisters-21-on-may-28-plan-no-celebration-on.html | DIONNE ANNIVERSARY; But Sisters, 21 on May 28, Plan No Celebration on Date | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/art-by-young-shown-brotherhood-is-theme-of-200-items-at.html | ART BY YOUNG SHOWN; Brotherhood Is Theme of 200 Items at Illustrators Club | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/big-plans-made-for-trade-week-maritime-day-celebration-to-start.html | BIG PLANS MADE FOR TRADE WEEK; Maritime Day Celebration to Start Events in Honor of City's Global Commerce | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/recipients-of-stephen-wise-awards.html | Recipients of Stephen Wise Awards | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/miss-struther-wed-in-paris-cathedral.html | MISS STRUTHERS WED IN PARIS CATHEDRAL | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/buys-dana-warp-mills.html | Buys Dana Warp Mills | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/about-art-and-artists-show-to-help-build-an-americanfrench-citadel.html | About Art and Artists; Show to Help Build an American-French Citadel of Culture Will Open Today | True | By Howard Devree | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/in-the-nation-a-determined-tactic-of-boat-burning.html | In The Nation; A Determined Tactic of Boat Burning | True | By Arthur Krock | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/syria-party-shut-down-group-linked-to-assassination-of-army-leader.html | SYRIA PARTY SHUT DOWN; Group Linked to Assassination of Army Leader | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/f-o-b-pricing-for-dynel.html | F. O. B. Pricing for Dynel | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/exofficial-freed-by-murder-jury-ousted-prosecutor-is-found-not.html | EX-OFFICIAL FREED BY MURDER JURY; Ousted Prosecutor Is Found Not Guilty of Murder of Phenix City Crusader | True | | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dr-ernest-w-mierau.html | DR ERNEST W. MIERAU | True | Special to The New York Ttme | 1983-06-03 | RE0000168964 | B00000533070 |
| 1955-05-05 | 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bostons-mayor-to-run-again.html | Boston's Mayor to Run Again | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533070 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/tiger-run-in-9th-tops-red-sox-32-detroit-tying-idle-indians-for.html | TIGER RUN IN 9TH TOPS RED SOX, 3-2; Detroit, Tying Idle Indians for League Lead, Wins on a Triple by Kaline | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/productive-weekend-for-fly-fishermen-hinges-on-weathertrout-feeding.html | Productive Week-End for Fly Fishermen Hinges on Weather—Trout Feeding | True | By Raymond R. Camp | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/u-s-key-factor-in-rise-of-bonn-played-top-role-in-economic-rebirth.html | U. S. KEY FACTOR IN RISE OF BONN; Played Top Role in Economic Rebirth of West Germany, Then Pushed Freedom | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/financing-slated-by-five-concerns-variety-of-security-issues-listed.html | FINANCING SLATED BY FIVE CONCERNS; Variety of Security Issues Listed for Marketing to Public or in 'Rights' | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/private-charities-extolled-by-mayor.html | PRIVATE CHARITIES EXTOLLED BY MAYOR | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/president-gets-award-negro-newspaper-cites-him-for-gains-in-civil.html | PRESIDENT GETS AWARD; Negro Newspaper Cites Him for Gains in Civil Rights | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/senate-passes-feeder-bill.html | Senate Passes Feeder Bill | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/fordham-social-parley-slated.html | Fordham Social Parley Slated | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/named-vice-president-of-hughes-corporation.html | Named Vice President Of Hughes Corporation | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/british-coal-strike-loss-high.html | British Coal Strike Loss High | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/oklahoma-coach-resigns.html | Oklahoma Coach Resigns | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168965 | B00000533071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/rail-proxy-fight-gets-under-way-stockholder-group-seeks-to-elect.html | RAIL PROXY FIGHT GETS UNDER WAY; Stockholder Group Seeks to Elect Morton Weinress to North Western Board | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/brazil-shuffling-coffee-price-tags-cruzeiro-rate-in-rio-will-affect.html | BRAZIL SHUFFLING COFFEE PRICE TAGS; Cruzeiro Rate in Rio Will Affect the Grocery Bill of the U. S. Housewife | True | By George Auerbach | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/texts-of-proclamations-on-germany.html | Texts of Proclamations on Germany | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/atom-blast-rocks-a-capsule-town-and-tank-troops-longdelayed.html | ATOM BLAST ROCKS A 'CAPSULE TOWN' AND TANK TROOPS; Long-Delayed Explosion Has Nearly Twice the Force of Hiroshima Bomb | True | By Gladwin Hill | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/paris-files-pacts-at-final-moment-cabinet-decides-on-deposit-after.html | PARIS FILES PACTS AT FINAL MOMENT; Cabinet Decides on Deposit After Pinay Gives Details of the Saar Agreement | True | By Lansing Warren | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/byers-asks-hearing-senators-told-manipulators-are-trying-to-take.html | BYERS ASKS HEARING; Senators Told 'Manipulators' Are Trying to Take Over | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/reunion-in-salvador.html | REUNION IN SALVADOR | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/apartment-sold-on-w-76th-street-15story-building-at-23543-bought.html | APARTMENT SOLD ON W. 76TH STREET; 15-Story Building at 235-43 Bought for Investment-- 68th St. House in Deal | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/allies-ease-rule-over-west-berlin-but-mayor-voices-a-protest.html | ALLIES EASE RULE OVER WEST BERLIN; But Mayor Voices a Protest --Occupation Again Offers to Negotiate Changes | True | By Walter Sullivan | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/labor-urges-ban-on-funds-abuses-a-f-l-council-asks-federal-and.html | LABOR URGES BAN ON FUNDS ABUSES; A. F. L. Council Asks Federal and State Laws to Control Welfare Operations | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/patty-advances-in-tennis-at-rome-beats-worthington-to-reach.html | PATTY ADVANCES IN TENNIS AT ROME; Beats Worthington to Reach Quarter-Finals--Flam Is Victor Over Skonecki | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/gas-rate-revision-off-psc-plans-public-hearings-in-consolidated.html | GAS RATE REVISION OFF; P.S.C. Plans Public Hearings in Consolidated Edison Case | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/winds-hold-queen-in-port.html | Winds Hold 'Queen' in Port | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/ancestor-captures-appleton-chase-arcaro-rides-three-winners-king.html | Ancestor Captures Appleton Chase; Arcaro Rides Three Winners; KING COMMANDER IS 2D AT BELMONT River Jordan Gains Show as Favored Ancestor Outruns Jumping Stake Rivals | True | By Joseph C. Nichols | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/fair-opens-in-tokyo-international-exhibition-said-to-be-largest.html | FAIR OPENS IN TOKYO; International Exhibition Said to Be Largest Ever in Asia | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mrs-leo-benninger.html | MRS. LEO BENNINGER | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/rise-due-in-ships-that-store-grain-u-s-acts-to-enlarge-hudson-river.html | RISE DUE IN SHIPS THAT STORE GRAIN; U. S. Acts to Enlarge Hudson River Anchorage of Cargo Vessels in Reserve Fleet | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/walker-cup-players-sail-for-international-golf-in-scotland-us-team.html | Walker Cup Players Sail for International Golf in Scotland; U. S. Team to Meet British Links Foes at St. Andrews Campbell, Captain of Group, Anticipates Difficult Task | True | By Lincoln A. Werden | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/cotton-prices-dip-1570-cents-a-bale-far-months-show-greatest.html | COTTON PRICES DIP 15-70 CENTS A BALE; Far Months Show Greatest Weakness--Mills Reported Long on July Deliveries | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/india-votes-to-modernize-marriage-divorce-laws.html | India Votes to Modernize Marriage, Divorce Laws | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/hospital-holds-open-house.html | Hospital Holds Open House | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/sheyne-to-play-piano-tonight.html | Sheyne to Play Piano Tonight | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/steam-locomotives-on-last-run.html | Steam Locomotives on Last Run | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/march-wholesale-sales-up-25-to-975-billion.html | March Wholesale Sales Up 2.5% to 9.75 Billion | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mrs-l-a-frothingham.html | MRS. L. A. FROTHINGHAM | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/lamps-for-lawn-parties.html | Lamps for Lawn Parties | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/cityseized-meat-faulty-on-stamps-5000pound-order-stopped-at-rikers.html | CITY-SEIZED MEAT FAULTY ON STAMPS; 5,000-Pound Order Stopped at Rikers Island Is Found to Lack Federal Marker | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/hits-rail-sale-plans-ontario-western-bond-group-insists-on-full.html | HITS RAIL SALE PLANS; Ontario, Western Bond Group Insists on Full Rights | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/02-point-rise-made-in-commodity-index.html | 0.2 POINT RISE MADE IN COMMODITY INDEX | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/for-peace-in-near-east-bandung-declaration-and-british-view-said-to.html | For Peace in Near East; Bandung Declaration and British View Said to Point Way | True | KARL BAEHR, | 1983-06-03 | RE0000168965 | B00000533071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/eisenhower-lauded-on-stand-for-peace.html | EISENHOWER LAUDED ON STAND FOR PEACE | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/patron-body-tours-hospital.html | Patron Body Tours Hospital | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/j-paul-smith.html | J. PAUL SMITH | True | i Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/daily-worker-suit-settled-for-5000.html | DAILY WORKER SUIT SETTLED FOR $5,000 | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/american-metal-gains-net-jumps-to-2-cents-a-share-from-27-cents.html | AMERICAN METAL GAINS; Net Jumps to 2 Cents a Share From 27 Cents Year Ago | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/3-exempt-from-trials-snead-mengert-horvath-out-of-open-golf.html | 3 EXEMPT FROM TRIALS; Snead, Mengert, Horvath Out of Open Golf Qualifying | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/frank-l-brittin.html | FRANK L. BRITTIN | True | Special to The New York Times: I | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mrs-cudone-cards-77-montclair-golfer-takes-low-gross-at-essex-fells.html | MRS. CUDONE CARDS 77; Montclair Golfer Takes Low Gross at Essex Fells | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/concern-here-buys-chestnut-hill-land.html | CONCERN HERE BUYS CHESTNUT HILL LAND | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/dodgers-defeat-cards-for-7-in-row-eighthinning-run-trips-st-louis.html | Dodgers Defeat Cards for 7 in Row; EIGHTH-INNING RUN TRIPS ST. LOUIS, 4-3 Dodgers Tally Without Hit, Snider Crossing Via Fly-- Lasorda's Kneecap Cut | True | By Roscoe McGowen | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mrs-danielknowlton.html | MRS. DANIEL KNOWLTON | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/brooklyn-factory-leased.html | Brooklyn Factory Leased | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/new-mines-guard-offshore-islands-chinese-nationalists-report.html | NEW MINES GUARD OFFSHORE ISLANDS; Chinese Nationalists Report Defense Action Against a Communist Attack | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/bermuda-defeats-u-s-wins-amorita-cup-in-sailing-series-off-hamilton.html | BERMUDA DEFEATS U. S.; Wins Amorita Cup in Sailing Series Off Hamilton | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/ham-and-eggs-top-list-of-weekend-bargains-corn-is-5c-an-ear.html | Ham and Eggs Top List of Week-End Bargains -- Corn Is 5c an Ear | True | By Jane Nickerson | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/parking-ban-extended-alternatesideofthestreet-rule-due-in-west-side.html | PARKING BAN EXTENDED; Alternate-Side-of-the-Street Rule Due in West Side Area | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/copper-range-co-offering-rights-part-of-new-issues-proceeds-for.html | COPPER RANGE CO. OFFERING RIGHTS; Part of New Issue's Proceeds for White Pine Subsidiary, Rest for Working Funds | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/five-baby-elephants-twenty-penguins-arrive-in-new-york-on-way-to.html | Five Baby Elephants, Twenty Penguins Arrive in New York on Way to Zoos | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/two-port-strikes-end-arbitrator-will-study-issue-in-philadelphia.html | TWO PORT STRIKES END; Arbitrator Will Study Issue in Philadelphia Pier Walkout | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/ohio-oil.html | Ohio Oil | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/chosen-for-higher-post-in-insurance-concerns.html | Chosen for Higher Post in Insurance Concerns | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/wyckoffirvingley-retired-broker-85.html | WYCKOFF IRVINGLEY, RETIRED BROKER, 85 | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/oil-concern-gains-in-quarter-profit-standard-of-indiana-nets.html | OIL CONCERN GAINS IN QUARTER PROFIT; Standard of Indiana Nets $34,950,826 on a Gross Income of $445,685,000 | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/atom-plants-pose-insurance-issues-liberty-mutual-official-says-some.html | ATOM PLANTS POSE INSURANCE ISSUES; Liberty Mutual Official Says Some Utilities Are Asking Impossible Coverage | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/bay-state-gets-film-appeal.html | Bay State Gets Film Appeal | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/airline-that-handles-animals-with-love-brings-monkeys-by-thousands.html | Airline That Handles Animals 'With Love' Brings Monkeys by Thousands in Polio War | True | By Meyer Berger | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/olson-will-fight-moore-for-title-middleweight-champion-bids-for.html | OLSON WILL FIGHT MOORE FOR TITLE; Middleweight Champion Bids for Light-Heavy Crown at Polo Grounds June 22 | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/parakeet-flies-into-school.html | Parakeet Flies Into School | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/the-long-slender-look-for-our-latterday-loreleis.html | The Long, Slender Look for Our Latter-Day Loreleis | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/screen-the-defeat-of-polio-as-personal-drama-interrupted-melody.html | Screen: The Defeat of Polio as Personal Drama; ' Interrupted Melody' Tells Singer's Story | True | By Bosley Crowther | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/saar-role-shifts-today-area-goes-under-supervision-of-western.html | SAAR ROLE SHIFTS TODAY; Area Goes Under Supervision of Western European Union | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/fruehauf-trailer.html | Fruehauf Trailer | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/bonn-sovereignty-is-hailed-by-dewey.html | BONN SOVEREIGNTY IS HAILED BY DEWEY | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/latin-lands-spur-a-paper-industry-central-america-integration-group.html | LATIN LANDS SPUR A PAPER INDUSTRY; Central America Integration Group Agrees First Plant Will Be in Honduras | True | By Paul P. Kennedy | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/i-florida-woman-100-dies.html | i Florida Woman, 100, Dies | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/concert-to-aid-school-3-pianists-to-play-monday-for-steiner.html | CONCERT TO AID SCHOOL; 3 Pianists to Play Monday for Steiner Building Fund | True | | 1983-06-03 | RE0000168965 | B00000533071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/british-circulation-up-rise-of-l11195000-sends-total-to-l1742717000.html | BRITISH CIRCULATION UP; Rise of L11,195,000 Sends Total to L1,742,717,000 | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/one-perjury-charge-dropped.html | One Perjury Charge Dropped | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/house-vote-on-farm-bill.html | House Vote on Farm Bill | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/two-exbankers-sentenced.html | Two Ex-Bankers Sentenced | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/to-combat-delinquency-program-for-mobilization-of-city-for.html | To Combat Delinquency; Program for Mobilization of City for Community Action Proposed | True | MEYER TERKEL | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/seahawks-get-14-hits.html | Seahawks Get 14 Hits | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/oil-issue-delays-pact-for-austria-oil-issue-delays-pact-for-austria.html | OIL ISSUE DELAYS PACT FOR AUSTRIA; OIL ISSUE DELAYS PACT FOR AUSTRIA West Seeks Former Rights, but No Deadlock Is Seen | True | By John MacCormacspecial To the New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mrs-ewing-triumphs-takes-low-gross-with-82-in-oneday-golf-at.html | MRS. EWING TRIUMPHS; Takes Low Gross With 82 in One-Day Golf at Yonkers | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/shipowners-meet-in-venice.html | Shipowners Meet in Venice | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/c-c-n-y-honors-208-sorbera-receives-four-major-letters-to-head-list.html | C. C. N. Y. HONORS 208; Sorbera Receives Four Major Letters to Head List | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/perspective-on-vietnam.html | PERSPECTIVE ON VIETNAM | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/brazil-pioneer-honored-theodore-roosevelt-companion-on-amazon-is.html | BRAZIL PIONEER HONORED; Theodore Roosevelt Companion on Amazon Is Made Marshal | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/bulganin-sees-envoy-receives-french-ambassador-before-wests-big3.html | BULGANIN SEES ENVOY; Receives French Ambassador Before West's Big 3 Meeting | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/cartoonist-wounded-by-shot.html | Cartoonist Wounded by Shot | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/allotment-of-62-slated-on-u-s-issue.html | ALLOTMENT OF 62% SLATED ON U. S. ISSUE | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/awaiting-the-derby.html | Awaiting the Derby | True | By Arthur Daley | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/rudolf-schlichter.html | RUDOLF SCHLICHTER | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/tv-westervelt.html | | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/polio-not-beaten-researcher-warns.html | POLIO NOT BEATEN, RESEARCHER WARNS | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/miss-edgar-honored-retiring-head-of-thrift-shop-feted-by-mrs-o-g.html | MISS EDGAR HONORED; Retiring Head of Thrift Shop Feted by Mrs. O. G. Hafner | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/9-exgis-off-to-russia-will-have-reunion-with-men-they-met-at-elbe.html | 9 EX-GI.'S OFF TO RUSSIA; Will Have Reunion With Men They Met at Elbe in War | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/hardbaked-track-is-indicated-in-weather-forecast-for-derby-tomorrow.html | Hard-Baked Track Is Indicated in Weather Forecast for Derby Tomorrow; FAST TIME LIKELY TO MARK CLASSIC Nashua Handier Confident, Says Belair Favorite Is 'Ready for Good Race' | True | By James Roachspecial To the New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/giants-beat-cubs-to-take-third-place-maglie-triumphs-over-chicago.html | Giants Beat Cubs to Take Third Place; MAGLIE TRIUMPHS OVER CHICAGO, 6-3 | True | By John Drebinger | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/secretary-to-cabinet-honored.html | Secretary to Cabinet Honored | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/accord-held-near-at-parke-davis-co.html | ACCORD HELD NEAR AT PARKE, DAVIS & CO. | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/retraction-is-won-by-neimanmarcus.html | RETRACTION IS WON BY NEIMAN-MARCUS | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/macmillan-halts-action.html | Macmillan Halts Action | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/sugar-and-cocoa-turn-irregular-potato-and-copper-futures-advance-in.html | SUGAR AND COCOA TURN IRREGULAR; Potato and Copper Futures Advance in Trading Here --Coffee Prices Drop | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/antarctic-arbitration-barred.html | Antarctic Arbitration Barred | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/guilty-as-hitrun-driver.html | Guilty as Hit-Run Driver | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/fairvalues-award-made-to-leschens.html | FAIR-VALUES AWARD MADE TO LESCHENS | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/us-in-18-treaties-to-bar-aggressor-paris-protocols-latest-major.html | U.S. IN 18 TREATIES TO BAR AGGRESSOR; Paris Protocols Latest Major Post-War Pact Designed to Bolster Free World | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/lady-evelyn-ward.html | LADY EVELYN WARD | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/wayfinder-puts-straphanger-on-the-right-track.html | 'Wayfinder' Puts Straphanger on the Right Track | True | | 1983-06-03 | RE0000168965 | B00000533071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/tv-color-merger-pinkyand-howdy-nbc-plans-to-combine-pair-in.html | TV COLOR MERGER; PINKYAND 'HOWDY'; N.B.C. Plans to Combine Pair in Hour-Length Show Next Season on Tinted Screen | True | By Val Adams | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/area-stands-up-well.html | Area Stands Up Well | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/expert-inspects-anchor-as-relic-of-santa-maria.html | Expert Inspects Anchor As Relic of Santa Maria | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/germans-win-paris-amnesty.html | Germans Win Paris Amnesty | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/u-s-unit-presses-study-of-vaccine-public-health-service-holds.html | U. S. UNIT PRESSES STUDY OF VACCINE; Public Health Service Holds Meeting in Capital-- More Polio Cases Reported | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/colombo-plan-wins-praise-of-5-envoys.html | COLOMBO PLAN WINS PRAISE OF 5 ENVOYS | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/anticrime-unit-is-at-crossroad-directors-ponder-whether-to-dissolve.html | ANTI-CRIME UNIT IS AT CROSSROAD; Directors Ponder Whether to Dissolve or Reorganize Over Wiretap Dispute | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/yankees-bail-out-pilot-on-a-train-stengel-gets-fed-en-route-to.html | YANKEES BAIL OUT PILOT ON A TRAIN; Stengel Gets Fed En Route to Boston, Forgiving Errant Steward After a Lemon | True | By Louis Effratspecial To the New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/moscow-attacks-west-on-bonn-act.html | MOSCOW ATTACKS WEST ON BONN ACT | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/market-in-london-quiet-but-steady-interest-in-industrials-is-mainly.html | MARKET IN LONDON QUIET BUT STEADY; Interest in Industrials Is Mainly Based on Dividend News--German Bonds Up | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/anastasia-tax-trial-delayed.html | Anastasia Tax Trial Delayed | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/lauries-condition-critical.html | Laurie's Condition Critical | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/boy-gang-threats-reported-in-bronx.html | BOY GANG THREATS REPORTED IN BRONX | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/127-gain-shown-for-carloadings-730137-total-compared-with-647925.html | 12.7% GAIN SHOWN FOR CARLOADINGS; 730,137 Total Compared With 647,925 Last Year-- Week-to-Week Rise 3.4% | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/gen-nikolai-alymov.html | GEN. NIKOLAI ALYMOV | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/stamford-alumnus-heads-yale-university-council.html | Stamford Alumnus Heads Yale University Council | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/bruce-ballengers-have-son.html | Bruce Ballengers Have Son | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/church-curb-sought-argentine-bill-bars-catholic-teaching-in-public.html | CHURCH CURB SOUGHT; Argentine Bill Bars Catholic Teaching in Public Schools | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/riverside-votes-for-parish-house-unanimous-approval-given-edifice.html | RIVERSIDE VOTES FOR PARISH HOUSE; Unanimous Approval Given Edifice to Be Financed by Rockefeller for Church | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/western-germany-sovereign-state-allies-rule-ends-bonn-regime-gets.html | WESTERN GERMANY SOVEREIGN STATE; ALLIES' RULE ENDS; BONN REGIME GETS SOVEREIGN RIGHTS | True | By M. S. Handler | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/group-of-soloists-and-choirs-are-employed-concert-at-columbia.html | Group of Soloists and Choirs Are Employed; Concert at Columbia | True | H. C. S. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/rev-henry-j-scudder.html | REV. HENRY J. SCUDDER | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/branch-gains-in-boxing-wins-first-bout-in-defense-of-a-a-u.html | BRANCH GAINS IN BOXING; Wins First Bout in Defense of A. A. U. Championship | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/british-petroleum-final-14-per-cent-dividend-for-1954-to-be-voted.html | BRITISH PETROLEUM; Final 14 Per Cent Dividend for 1954 to Be Voted On | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/jersey-boy-thief-at-it-again.html | Jersey Boy Thief at It Again | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/house-unit-votes-armed-forces-cut-gives-military-31-billions-as.html | HOUSE UNIT VOTES ARMED FORCES CUT; Gives Military 31 Billions, as Eisenhower Asked- - Floor Fight Likely | True | By C. P. Trusselspecial To the New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/weekend-dinner.html | Week-End Dinner | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/108th-year-marked-by-city-college.html | 108TH YEAR MARKED BY CITY COLLEGE | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/west-is-alerted-on-raid-in-error-mixup-on-b47-flight-starts-7minute.html | WEST IS ALERTED ON RAID IN ERROR; Mix-Up on B-47 Flight Starts 7-Minute Warning -Sirens Sound--Radio Silenced | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/son-to-mrs-phillips-lounsbery.html | Son to Mrs. Phillips Lounsbery | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/centrals-profit-rises-4-million-4523646-for-last-month-compares.html | CENTRAL'S PROFIT RISES $4 MILLION; $4,523,646 for Last Month Compares With April, '54, Showing of $503,682 | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/butler-to-accept-52-bolters-in-56-after-peace-talk-with-shivers-he.html | BUTLER TO ACCEPT '52 BOLTERS IN '56; After Peace Talk With Shivers, He Opposes Fight Stand Taken by Mitchell | True | By John D. Morrisspecial To the New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/7-rise-recorded-for-store-sales-only-two-reserve-districts-drop.html | 7% RISE RECORDED FOR STORE SALES; Only Two Reserve Districts Drop Below 1954 Level-- Volume Here Unchanged | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/senate-extends-olympic-bid.html | Senate Extends Olympic Bid | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/leroy-e-emerich.html | LEROY E. EMERICH | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/80family-house-in-the-bronx-sold.html | 80-FAMILY HOUSE IN THE BRONX SOLD | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/quemoy-heavily-shelled.html | Quemoy Heavily Shelled | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/casey-holds-firm-on-53c-pay-rise-transit-head-says-quills-demand.html | CASEY HOLDS FIRM ON 5.3C PAY RISE; Transit Head Says Quill's Demand for 17c Has No Chance Before July 1 STAND SCORED BY UNION ' Callous Disregard' of Needs Charged by Guinan--3d Ave. 'El' Data Affirmed | True | By Ralph Katz | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/buckley-asks-end-of-liberal-party-at-bronx-fundraising-he-bids-it.html | BUCKLEY ASKS END OF LIBERAL PARTY; At Bronx Fund-Raising, He Bids It Join Democrats-- Harriman Attends | True | By Leo Egan | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mrs-roosevelt-will-get-nansen-refugee-medal.html | Mrs. Roosevelt Will Get Nansen Refugee Medal | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/decency-legion-scores-sinbad.html | Decency Legion Scores 'Sinbad' | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/no-alert-in-two-states.html | No Alert in Two States | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/freakish-storms-and-heat-hit-city-rain-hail-high-wind-batter.html | FREAKISH STORMS AND HEAT HIT CITY; Rain, Hail, High Wind Batter Scattered Areas-- 86.9 Is Record--Bolt Kills Boy FREAKISH STORMS AND HEAT HIT CITY | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/nominated-by-state-bankers.html | Nominated by State Bankers | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/other-meetings-burroughs-corp.html | OTHER MEETINGS; Burroughs Corp. | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/business-leases.html | BUSINESS LEASES | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/chrysler-shows-349-jump-in-net-3month-profits-far-exceed-54.html | CHRYSLER SHOWS 349% JUMP IN NET; 3-Month Profits Far Exceed '54 Total--Sales Set New High at $958,128,384 | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/big-forging-plant-force-for-peace-talbott-dedicating-huge-presses.html | BIG FORGING PLANT 'FORCE FOR PEACE'; Talbott, Dedicating Huge Presses for Plane Spars, Sees New War Deterrent | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/malayan-council-votes-90-million-rubber-aid.html | Malayan Council Votes $90 Million Rubber Aid | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/dulles-discerns-red-peace-signs-dulles-discerns-red-peace-signs.html | DULLES DISCERNS RED PEACE SIGNS; DULLES DISCERNS RED PEACE SIGNS | True | By Dana Adams Schmidt | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/planning-units-end-asia-defense-talks.html | PLANNING UNITS END ASIA DEFENSE TALKS | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/british-liberals-court-waverers-manifesto-appeals-to-small-man-and.html | BRITISH LIBERALS COURT WAVERERS; Manifesto Appeals to 'Small Man and Consumer for Inroads in Big Parties | True | By Benjamin Welles | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/estate-leased-for-summer.html | Estate Leased for Summer | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/president-sets-mothers-day.html | President Sets Mother's Day | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/religious-quota-on-jobs-decried-state-board-disapproves-method-used.html | RELIGIOUS QUOTA ON JOBS DECRIED; State Board Disapproves Method Used for Appointing Probation Officers Here ADVICE ASKED BY COURT Justice Says Agency Opinion Doesn't Change His Views on Value of System | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/belknap-collection-of-american-portraits-and-silver-shown-by.html | Belknap Collection of American Portraits and Silver Shown by Historical Society | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/armor-rides-out-shock-men-safe-armor-rides-out-shock-men-safe-task.html | ARMOR RIDES OUT SHOCK, MEN SAFE; ARMOR RIDES OUT SHOCK, MEN SAFE Task Force Recovers Fast and Charges 'Enemy' | True | By Anthony Levierospecial To The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/douglas-stops-johnson-drops-rival-in-148-of-sixth-round-in.html | DOUGLAS STOPS JOHNSON; Drops Rival in 1:48 of Sixth Round in Philadelphia | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/court-bill-adopted-south-african-senate-enacts-measure-to-pack.html | COURT BILL ADOPTED; South African Senate Enacts Measure to 'Pack' Tribunal | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/fete-for-ill-children-cardiac-patients-to-be-aided-by-event.html | FETE FOR ILL CHILDREN; Cardiac Patients to Be Aided by Event Tomorrow | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/crash-killed-driver-injuries-and-not-heart-attack-fatal-in-mishap.html | CRASH KILLED DRIVER; Injuries and Not Heart Attack Fatal in Mishap at Theatre | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/-i-dies-on-101st-birthday-.html | ... I Dies on 101st Birthday | | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/tv-video-as-cureall-the-psychiatrist-on-b-c-presages-vogue-of.html | TV: Video as Cure-All; ' The Psychiatrist,' on N. B. C., Presages Vogue of Mental Health Programs | True | By Jack Gould | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/j-m-h-141-first-in-westbury-pace-beats-favored-gene-jester-by-head.html | J. M. H, 14-1, FIRST IN WESTBURY PACE; Beats Favored Gene Jester by Head in Stretch Drive --Ernest Duke Third | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/music-mann-leads-cantata-singers-bach-motets-offered-at-st-michaels.html | Music: Mann Leads Cantata Singers; Bach Motets Offered at St. Michael's Church | True | By Howard Taubman | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/air-system-is-held-up-senate-defers-installation-for-navigation.html | AIR SYSTEM IS HELD UP; Senate Defers Installation for Navigation Pending Inquiry | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-06-03 | RE0000168965 | B00000533071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/a-herd-hits-trail-out-montauk-way-long-island-cowboys-drive-160.html | A HERD HITS TRAIL OUT MONTAUK WAY; Long Island Cowboys Drive 160 Head of Texas Steers to Summer Pasture | True | By William M. Farrell | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/big-engine-maker-would-diversify-baldwinlimahamilton-is-seeking-to.html | BIG ENGINE MAKER WOULD DIVERSIFY; Baldwin-Lima-Hamilton Is Seeking to Use Plants Built for Steam Locomotives | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/construction-men-out-at-atom-plant.html | CONSTRUCTION MEN OUT AT ATOM PLANT | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/jersey-bankers-hear-controller-u-s-currency-head-says-his-office-is.html | JERSEY BANKERS HEAR CONTROLLER; U. S. Currency Head Says His Office Is Neither For Nor Against Mergers | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/ivkov-tops-toran-in-jubilee-chess-yugoslav-master-scores-in-25.html | IVKOV TOPS TORAN IN JUBILEE CHESS; Yugoslav Master Scores in 25 Moves and Keeps Lead in Argentine Tourney | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/fay-b-mdowell.html | FAY B. MDOWELL | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/rigid-farm-props-passed-by-house-senate-held-cool-rigid-farm-props.html | RIGID FARM PROPS PASSED BY HOUSE; SENATE HELD COOL; RIGID FARM PROPS PASSED BY HOUSE | True | By Russell Baker | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/legal-aid-office-reopens.html | Legal Aid Office Reopens | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/w-n-beach-hunted-big-game-in-alaska.html | W. n. BEACH, HUNTED BIG GAME IN ALASKA | True | Special to The New York Times. I | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/illinois-bowler-3d-with-717.html | Illinois Bowler 3d With 717 | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/albert-s-ingalls-jr-i.html | ALBERT S. INGALLS JR. I | True | Special to The NeO Verk Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/tap-latin-market-business-is-urged-davila-tells-ad-parley-that-a.html | TAP LATIN MARKET, BUSINESS IS URGED; Davila Tells Ad Parley That a Vast Potential Awaits a Major Promotion NUMBERS, INCOME RISING Merchandising Outlay Held Inadequate--Colgate Aide Honored by Group | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/average-german-affected-little-sovereignty-however-will-give-many.html | AVERAGE GERMAN AFFECTED LITTLE; Sovereignty, However, Will Give Many New Rights to Western Government | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mine-union-names-editor.html | Mine Union Names Editor | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mrs-edwin-l-reynolds.html | MRS. EDWIN L. REYNOLDS | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/veteran-officer-gets-coast-guard-post-here.html | Veteran Officer Gets Coast Guard Post Here | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/edward-s-wechsler.html | EDWARD S. WECHSLER | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/kennedy-wins-trophy-retired-toronto-star-gets-hart-prize-in-hockey.html | KENNEDY WINS TROPHY; Retired Toronto Star Gets Hart Prize in Hockey Poll | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/dr-harry-w-prentice.html | DR. HARRY W. PRENTICE | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/house-hails-john-taber-75.html | House Hails John Taber, 75 | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/world-war-ii-ace-killed-lieut-col-winfield-brown-dies-in-crash-at.html | WORLD WAR II ACE KILLED; Lieut. Col. Winfield Brown Dies in Crash at Newburgh | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/the-fatted-calf-for-an-impenitent-prodigal.html | The Fatted Calf for an Impenitent Prodigal | True | By Arthur Krock | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/22500-pay-voted-to-expresidents-senate-unanimously-passes-pension.html | $22,500 PAY VOTED TO EX-PRESIDENTS; Senate Unanimously Passes Pension Measure-- House Must Act on Bill | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/u-n-chief-renews-bid-for-prisoners-un-chief-renews-bid-for.html | U. N. CHIEF RENEWS BID FOR PRISONERS; U.N. CHIEF RENEWS BID FOR PRISONERS | True | By Thomas J. Hamilton | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/landau-leads-philharmonia.html | Landau Leads Philharmonia | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/triple-play-helps-pirates-down-braves-9-to-4-for-fifth-straight.html | Triple Play Helps Pirates Down Braves, 9 to 4, for Fifth Straight; Majors' First 3-Way Killing of Season Checks Losers' 2-Run Rally in Seventh | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/turin-ousts-u-s-racketeer.html | Turin Ousts U. S. Racketeer | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/tokyo-concert-added-symphony-of-air-responds-to-petition-of-3000.html | TOKYO CONCERT ADDED; Symphony of Air Responds to Petition of 3,000 Students | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/homer-croy-honored-st-joseph-mo-sets-a-day-for-midwestern-author.html | HOMER CROY HONORED; St. Joseph, Mo., Sets a Day For Midwestern Author | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/rio-de-janeiro-port-dues-rise.html | Rio de Janeiro Port Dues Rise | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/measure-of-america.html | MEASURE OF AMERICA | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/hearing-is-held-on-dwelling-law-city-is-warned-proposed-act-will.html | HEARING IS HELD ON DWELLING LAW; City Is Warned Proposed Act Will Cause Thousands to Be Displaced | True | | 1983-06-03 | RE0000168965 | B00000533071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/warning-issued-on-home-poisons.html | Warning Issued On Home Poisons | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/newark-to-become-part-of-customs-port-setup-cutting-red-tape.html | Newark to Become Part of Customs Port Set-Up, Cutting Red Tape | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/national-dairy-registers-gains-rise-in-sales-sends-earnings-in.html | NATIONAL DAIRY REGISTERS GAINS; Rise in Sales Sends Earnings in Quarter to $8,447,585, Up 7c to 62c a Share | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/richard-mdawkins-professor-of-greek.html | RICHARD M.DAWKINS, PROFESSOR OF GREEK | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/parents-here-back-vaccine-only-7-cancel-injections-parents-in-city.html | Parents Here Back Vaccine; Only .7% Cancel Injections; PARENTS IN CITY BACK POLIO SHOTS | True | By Peter Kihss | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/blood-from-west-point-military-academy-completing-twoday.html | BLOOD FROM WEST POINT; Military Academy Completing Two-Day Contribution | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/army-held-to-need-engineers-acutely.html | ARMY HELD TO NEED ENGINEERS ACUTELY | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/eisenhower-act-ends-occupation-role-of-high-commissioner-in-west.html | EISENHOWER ACT ENDS OCCUPATION; Role of High Commissioner in West Germany Changed Into That of Ambassador | True | By Elie AbelSpecial to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/213-legal-wiretaps-reported-in-state.html | 213 LEGAL WIRETAPS REPORTED IN STATE | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/matthew-eubelacker.html | MATTHEW EUBELACKER | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/waterman-clears-way-to-sell-stock.html | WATERMAN CLEARS WAY TO SELL STOCK | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/leonardo-racket-laid-to-wreiole-rule-over-longshore-work-at-navy.html | LEONARDO RACKET LAID TO WREIOLE; Rule Over Longshore Work at Navy Depot Began With His Arrival, Witness Says | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/jacob-p-verhulst.html | JACOB P. VERHULST | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/slumps-end-seen-in-wool-textiles-woven-apparel-takes-lead-in.html | SLUMP'S END SEEN IN WOOL TEXTILES; Woven Apparel Takes Lead in Recovery, New President Tells Manufacturers | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/suzannes-on-her-way-9y-earold-hires-bus-for-180-to-let-class-bid-bon.html | SUZANNE'S ON HER WAY; 9-Year-Old Hires Bus for $180 to Let Class Bid Bon Voyage | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/pianist-makes-debut-terry-murray-plays-program-at-carnegie-recital.html | PIANIST MAKES DEBUT; Terry Murray Plays Program at Carnegie Recital Hall | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/new-plane-makes-full-conversion-rises-like-copter-flies-forward-new.html | New Plane Makes Full Conversion; Rises Like Copter, Flies Forward; NEW PLANE MAKES FULL CONVERSION | True | By Richard Witkin | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/newcombe-draws-brook-suspension-don-banned-indefinitely-for-second.html | NEWCOMBE DRAWS BROOK SUSPENSION; Don Banned Indefinitely for Second Refusal to Pitch in Batting Workout | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/india-gets-vaccine-formula.html | India Gets Vaccine Formula | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mrs-moody-b-gates.html | MRS, MOODY B. GATES | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/house-passes-copper-bill.html | House Passes Copper Bill | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/aircrafts-slide-in-rising-market-aircrafts-slide-in-rising-market.html | AIRCRAFTS SLIDE IN RISING MARKET; AIRCRAFTS SLIDE IN RISING MARKET Steels, Coppers, Chemicals, Motors and Televisions Centers of Attention VOLUME REMAINS LIGHT Only 1,168 Stocks Traded in Narrowest Session in More Than a Month | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/ulcer-clue-found-in-babys-stomach-first-study-of-its-kind-links.html | ULCER CLUE FOUND IN BABY'S STOMACH; First Study of Its Kind Links Peptic Sores to Regression to Infantile Rage Pattern | True | By Robert K. Plumb | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/refurbishing-city-hall-queried.html | Refurbishing City Hall Queried | True | CORNELIA ERNST ZAGAT. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/the-howard-tingues-have-son.html | The Howard Tingues Have Son | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/warren-foundry-pipe-corp.html | Warren Foundry & Pipe Corp. | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/a-m-a-gets-plan-on-feesplitting.html | A. M. A. GETS PLAN ON FEE-SPLITTING | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mlmspanjo-iemicaloficek-retired-vice-president-and-director-of-the.html | MLMSPANJO, IEMICALOFFICEK; Retired Vice President and Director of the American . liCyanamid Company Dies | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/henry-herrman.html | HENRY HERRMAN | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/two-vietnam-congresses-aid-diem-split-on-bao-dai-2-vietnam-units.html | Two Vietnam Congresses Aid Diem, Split on Bao Dai; 2 VIETNAM UNITS BACK THE PREMIER | True | By Tillman Durdin | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/dies-in-loft-blaze-fireman-stricken-as-building-burns-in-leather.html | DIES IN LOFT BLAZE; Fireman Stricken as Building Burns in Leather District | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/article-10-no-title.html | Article 10 — No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/elected-to-presidency-of-rotary-club-in-city.html | Elected to Presidency Of Rotary Club in City | True | | 1983-06-03 | RE0000168965 | B00000533071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/princeton-senior-in-a-vicious-cycle-student-to-pedal-140-miles-to.html | PRINCETON SENIOR IN A VICIOUS CYCLE; Student to Pedal 140 Miles to Get $75.75 He Needs for His Graduation | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/investment-deal-made-in-midtown-properties-on-w-51st-and-52d-are-in.html | INVESTMENT DEAL MADE IN MIDTOWN; Properties on W. 51st and 52d Are Involved--Madison Ave. Apartment Sold | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/f-t-c-post-filled-president-names-democrat-to-succeed-exsenator.html | F. T. C. POST FILLED; President Names Democrat to Succeed Ex-Senator | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/bonn-proclamation.html | Bonn Proclamation | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/u-s-bill-to-return-german-assets-due.html | U. S. BILL TO RETURN GERMAN ASSETS DUE | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/negro-college-to-reopen.html | Negro College to Reopen | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/wheat-extends-wednesday-gain-southwestern-reports-show-larger-part.html | WHEAT EXTENDS WEDNESDAY GAIN; Southwestern Reports Show Larger Part of Winter Crop There Is Worsening | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/first-step-taken-to-widen-parking-city-planners-accept-bronx-garage.html | FIRST STEP TAKEN TO WIDEN PARKING; City Planners Accept Bronx Garage Proposal in 6-Year $94,000,000 Program | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mme-faths-work-is-well-received.html | Mme. Fath's Work Is Well Received | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/dance-martha-graham-every-soul-is-a-circus-returns-to-the-boards.html | Dance: Martha Graham; Every Soul Is a Circus' Returns to the Boards After 5-Year Absence | True | By John Martin | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/benson-deplores-house-farm-vote-at-arden-assembly-he-calls-it-step.html | BENSON DEPLORES HOUSE FARM VOTE; At Arden Assembly He Calls It 'Step Backward' in a 'Political' Maneuver | True | By William M. Blair | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/veterans-group-to-greet-auriol-reception-and-dinner-in-honor-of.html | VETERANS GROUP TO GREET AURIOL; Reception and Dinner in Honor of Ex-President of France Planned for May 18 Two Benefit Aides and a Bride | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/made-executive-chief-of-dystrophy-groups.html | Made Executive Chief of Dystrophy Groups | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/a-d-seckinger.html | A. D. SECKINGER | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/rev-dr-h-c-stallard.html | [REV. DR. H. C. STALLARD | True | I Soecial to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/professor-to-wed-miss-eliza-jackson.html | PROFESSOR TO WED MISS ELIZA JACKSON | True | Special to The New York Times. I | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/hamburg-honors-t-s-eliot.html | Hamburg Honors T. S. Eliot | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/child-to-mrs-d-b-tansill-jr.html | Child to Mrs. D. B. Tansill Jr. | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/bank-clearings-rise-weeks-gain-in-u-s-over-the-1954-level-is-put-at.html | BANK CLEARINGS RISE; Week's Gain in U. S. Over the 1954 Level Is Put at 1.1% | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/colombia-to-adopt-barter-trade-plan.html | COLOMBIA TO ADOPT BARTER TRADE PLAN | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/germany-the-new-ally.html | GERMANY--THE NEW ALLY | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/weinress-here-for-week-he-plans-to-make-contact-with-big-holders-of.html | WEINRESS HERE FOR WEEK; He Plans to Make Contact With Big Holders of Preferred | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/dartmouth-trips-williams-by-8-t0-1-judson-strikes-out-11-men-to.html | DARTMOUTH TRIPS WILLIAMS BY 8 T0 1; Judson Strikes Out 11 Men to Gain Victory-- Cornell Downs Pitt Nine, 10-7 | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/bao-dai-misquoted-vietnamese-chief-made-no-mention-of-outsiders.html | BAO DAI MISQUOTED; Vietnamese Chief Made No Mention of 'Outsiders' | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mrs-j-p-baxter-jr.html | MRS. J. P. BAXTER JR. | True | Special to The New York Times. I | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/daddy-long-legs-is-offered-at-the-roxy-old-story-new-dances.html | 'Daddy Long Legs' Is Offered at the Roxy; Old Story, New Dances | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/britain-emphasizes-cyprus-retention.html | BRITAIN EMPHASIZES CYPRUS RETENTION | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/theatre-the-devil-tempts-a-slugger-damn-yankees-tells-tale-of.html | Theatre: The Devil Tempts a Slugger; Damn Yankees' Tells Tale of Witchery | True | By Lewis Funke | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/43-held-in-100000-plot-on-faked-auto-accidents-fake-crash-plot-laid.html | 43 Held in $100,000 Plot On Faked Auto Accidents; FAKE CRASH PLOT LAID TO 43 HERE | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/i-sturtevautubagbee-i.html | I Sturtevautu8agbee I | True | Sneda| to The ,Veir Yort Times. I | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/u-s-firm-in-opposition.html | U. S. Firm in Opposition | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/coral-sea-week.html | CORAL SEA WEEK | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/plays-by-miller-will-open-sept-29-fulton-to-house-a-memory-of-two.html | PLAYS BY MILLER WILL OPEN SEPT. 29; Fulton to House 'A Memory of Two Mondays' and 'From Under the Sea' | True | By Sam Zolotow | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/money-in-circulation-shows-an-increase-of-125000000-reserve-board.html | Money in Circulation Shows an Increase Of $125,000,000, Reserve Board Reports | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/2-jersey-parties-bare-platforms-gop-bids-eisenhower-run-in.html | 2 JERSEY PARTIES BARE PLATFORMS; G.O.P. Bids Eisenhower Run in '56—Democrats Assail Foe's 'Dictatorial' Acts | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/happy-marriage-held-best-legacy-to-youth.html | Happy Marriage Held Best Legacy to Youth | True | By Dorothy Barclay | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/state-department-scored-by-powell.html | STATE DEPARTMENT SCORED BY POWELL | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/ornk-columbia-swim-captain.html | Ornk Columbia Swim Captain | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/new-comers-cast-in-curtiz-movie-all-performers-in-kiss-off-will-be.html | NEW COMERS CAST IN CURTIZ MOVIE; All Performers in 'Kiss Off' Will Be Appearing on the Screen for First Time | True | By Thomas M. Pryor | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/a-p-hears-its-reporter-in-budapest-is-arrested.html | A. P. Hears Its Reporter In Budapest Is Arrested | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/boucher-will-manage-regina-hockey-team.html | Boucher Will Manage Regina Hockey Team | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/christians-urged-to-back-aid-plan.html | CHRISTIANS URGED TO BACK AID PLAN | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/named-to-direct-council-on-economic-education.html | Named to Direct Council On Economic Education | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/new-soviet-bids-awaited-in-bonn-moscow-is-expected-to-make-friendly.html | NEW SOVIET BIDS AWAITED IN BONN; Moscow Is Expected to Make Friendly Gestures to Stop West German Armament | True | By Harry Schwartzspecial To the New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/proxy-teachers-picked-4-will-represent-profession-in-state-on.html | PROXY TEACHERS PICKED; 4 Will Represent Profession in State on Recognition Day | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/books-of-the-times.html | Books of The Times | True | By Obville Prescott | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/brooklyn-college-marks-25th-year.html | BROOKLYN COLLEGE MARKS 25TH YEAR | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/top-horse-trainer-a-suicide-in-plunge.html | TOP HORSE TRAINER A SUICIDE IN PLUNGE | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/grant-l-riehlman.html | GRANT L. RIEHLMAN | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/gus-hilb.html | GUS HILB | True | Special to Th- New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/richfield-oil-corp-first-quarter-net-climbs-to-7141121-or-179-a.html | RICHFIELD OIL CORP.; First Quarter Net Climbs to $7,141,121, or $1.79 a Share | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/pakistan-warns-afghans-of-rift-asks-apology-and-restitution-by-may.html | PAKISTAN WARNS AFGHANS OF RIFT; Asks Apology and Restitution by May 15 for Mob Acts—Kabul Sees Emergency | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/rl-wilson-weds-ffllss-wadsworth-they-are-married-in-chyrch-of-the.html | R.L. WILSON WEDS fflISS WADSWORTH; They Are Married in Chy.rch of the Holy TrinityaBride Attired in Ivory Faille o __ | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/fordham-band-plays-tonight.html | Fordham Band Plays Tonight | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/fun-for-children.html | Fun for Children | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mays-honored-by-fans-giants-star-feted-by-section-5-club-at.html | MAYS HONORED BY FANS; Giants' Star Feted by Section 5 Club at Concourse Plaza | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/phot-bent-75-a-steel-official-i-retired-vice-president-of-bethlehem.html | PHOT BENT, 75, .A STEEL OFFICIAL; I Retired Vice President of Bethlehem Plants Is Dead uServed U. S. Agencies | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/business-lending-rises-27000000-business-lending-rises-27000000.html | BUSINESS LENDING RISES $27,000,000; BUSINESS LENDING RISES $27,000,000 | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mary-turner-a-bride-wed-at-st-bartholomews-to-dana-f-bresnahan.html | MARY TURNER A BRIDE; Wed at St. Bartholomew's to Dana F. Bresnahan | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/groundbreaking-thats-all.html | Ground-Breaking, That's All | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/plan-board-backs-housing-program-us-to-help-build-3-projects-in.html | PLAN BOARD BACKS HOUSING PROGRAM; U.S. to Help Build 3 Projects in Manhattan and Bronx for Low-Income Families | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/ben-golds-lawyer-loses-on-contempt.html | BEN GOLD'S LAWYER LOSES ON CONTEMPT | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/other-oil-meetings-tide-water.html | OTHER OIL MEETINGS; Tide Water | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/henry-p-douglas.html | HENRY P. DOUGLAS | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/reds-lose-italian-plant-poll.html | Reds Lose Italian Plant Poll | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/congress-is-taking-off-for-the-kentucky-derby.html | Congress Is Taking Off For the Kentucky Derby | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/eday-is-79dies-grain-executive-exleader-of-u-s-chamber-of-commerce.html | e.DAYIS,79,DIES; GRAIN EXECUTIVE; Ex-Leader of U. S. Chamber of Commerce Opposed New Deal Legislation | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/daly-paces-golf-field-his-211-gives-him-6stroke-lead-on-english.html | DALY PACES GOLF FIELD; His 211 Gives Him 6-Stroke Lead on English Links | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/early-use-of-stirrups.html | Early Use of Stirrups | True | HENRY EBEL. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/columbia-pictures-corp-net-in-39-weeks-to-march-26-rises-to-437-a.html | COLUMBIA PICTURES CORP.; Net in 39 Weeks to March 26 Rises to $4.37 a Share | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/machinists-set-stone-new-building-of-union-begun-at-washington.html | MACHINISTS SET STONE; New Building of Union Begun at Washington Rites | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/bremen-auto-strike-ends.html | Bremen Auto Strike Ends | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/boom-stirs-anxiety-of-business-council.html | BOOM STIRS ANXIETY OF BUSINESS COUNCIL | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/gala-premiere-at-roxy-showing-of-daddy-long-legs-benefits-march-of.html | GALA PREMIERE AT ROXY; Showing of 'Daddy Long Legs' Benefits March of Dimes | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/navy-victor-by-21.html | Navy Victor by 2-1 | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/treated-lumber-reduced-in-price-wolmanized-product-made-feasible.html | TREATED LUMBER REDUCED IN PRICE; ' Wolmanized Product Made Feasible for Home Building by Economies at Factory | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/atomic-ship-plan-stirs-opposition-upstate-republican-stresses-cost.html | ATOMIC SHIP PLAN STIRS OPPOSITION; Upstate Republican Stresses Cost to Build and Operate for World Goodwill Tour | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/cuba-votes-political-amnesty.html | Cuba Votes Political Amnesty | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/postal-service-criticized.html | Postal Service Criticized | True | N. NIGRINE | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/dr-sidney-epstein.html | DR. SIDNEY EPSTEIN | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/lois-kelsey-smith-exstudent-engaged-to-michael-giblin-jr-formerly.html | Lois Kelsey, Smith Ex-Student, Engaged To Michael Giblin Jr., Formerly of Yale | True | Special to TUP New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/recordkeeping-urged.html | Record-Keeping Urged | True | Special to The New York Times. | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/harper-gains-onestroke-lead-in-colonial-event-despite-twoshot.html | Harper Gains One-Stroke Lead in Colonial Event Despite Two-Shot Penalty; PROS DEAN LOSES BALL BUT GETS 69! 41-Year-Old Harper Is One Under Par at Fort Worth --Palmer in Tie at 70 | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-06 | 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/dance-to-aid-scholarship-fund.html | Dance to Aid Scholarship Fund | True | | 1983-06-03 | RE0000168965 | B00000533071 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/3-governors-urge-basin.html | 3 Governors Urge Basin | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/u-s-veterans-en-route.html | U. S. Veterans En Route | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/state-delays-program.html | State Delays Program | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/senators-drop-two-pitchers.html | Senators Drop Two Pitchers | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/stars-assist-the-blind-jazz-and-variety-concert-at-carnegie-hall.html | STARS ASSIST THE BLIND; Jazz and Variety Concert at Carnegie Hall Aids Lighthouse | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/u-s-halts-flow-of-polio-vaccine-pending-a-study-u-s-halts-flow-of.html | U. S. HALTS FLOW OF POLIO VACCINE PENDING A STUDY; U. S. HALTS FLOW OF POLIO VACCINE PROGRAM BACKED Dr. Scheele Proposes Shots Continue With Approved Supply | True | By Bess Furmanspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/backlog-shrinks-in-new-offerings-backlog-shrinks-in-new-offerings.html | BACKLOG SHRINKS IN NEW OFFERINGS; BACKLOG SHRINKS IN NEW OFFERINGS Corporate, Municipal Issues to Be Marketed Next Week Cover a Wide Field | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/dr-a-g-fieri-fiance-of-miss-beveridge.html | DR. A. G. FIERI FIANCE OF MISS BEVERIDGE | True | Special lo The New York Times. j | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/thoughts-of-a-new-citizen.html | Thoughts of a New Citizen | True | NICHOLAS ZUKAR. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/legion-backs-formosa-bids-u-s-defend-entire-area-bars-naming.html | LEGION BACKS FORMOSA; Bids U. S. Defend Entire Area --Bars Naming Islands | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/business-index-up-albany-optimistic.html | BUSINESS INDEX UP, ALBANY OPTIMISTIC | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/derek-bok-to-marry-lawyer-to-wed-sissila-myrdal-umendesfrance-to.html | DEREK BOK TO MARRY; Lawyer to Wed Sissila Myrdal uMendes-France to Officiate | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/sarah-k-johnson-betrothed.html | Sarah K. Johnson Betrothed | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/sunday-book-sales-ruled-legal-in-city.html | SUNDAY BOOK SALES RULED LEGAL IN CITY | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/riverdale-school-elects.html | Riverdale School Elects | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/henry-i-brown-insurance-man-i-uuuuuuuuuuuuuu-cofounder-of.html | HENRY I. BROWN, INSURANCE MAN; I - uuuuuuuuuuuuu. Co-Founder of Brown,Crosby & Co. Brokerage Is Dead ou56 Years in Business | True | Special to The New York Time. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/press-too-dull-soviet-protests-party-finds-all-newspapers-say-same.html | PRESS TOO DULL, SOVIET PROTESTS; Party Finds All Newspapers Say Same Thing in Same Way at the Same Time | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/easing-of-auto-output-is-expected-this-week.html | Easing of Auto Output Is Expected This Week | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/from-enemy-to-ally-in-ten-years.html | From Enemy to Ally in Ten Years | True | By C. L. Sulzberger | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/e-d-frank.html | E. D. FRANK | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/unit-arians-to-build-church-in-fairfield.html | UNIT ARIANS TO BUILD CHURCH IN FAIRFIELD | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/3-ship-lines-seek-any-freight-rate-rise-given-to-railsquarantine.html | 3 Ship Lines Seek Any Freight Rate Rise Given to Rails--Quarantine Men to Meet | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/dance-felipe-el-loco-in-debut-limons-troupe-offers-evening-program.html | Dance: 'Felipe el Loco' in Debut; Limon's Troupe Offers Evening's Program Pauline Koner Seen as Soloist in 'Cassandra' | True | By John Martin | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/oil-conversion-popular-holders-of-phillips-debentures-prefer-stock.html | OIL CONVERSION POPULAR; Holders of Phillips Debentures Prefer Stock to Cash | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/bell-telephone-canada-net-of-6762378-for-quarter-compares-with.html | BELL TELEPHONE, CANADA; Net of $6,762,378 for Quarter Compares With $6,433,484 | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/womens-club-federation-fights-fluoridation-of-the-water-supply.html | Women's Club Federation Fights Fluoridation of the Water Supply | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/indian-goes-to-peiping-krishna-menon-will-seek-the-release-of-the-u.html | INDIAN GOES TO PEIPING; Krishna Menon Will Seek the Release of the U. S. Fliers | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/gop-accuses-harriman-governor-appleby-charged-with-fiscal-trickery.html | G.O.P. ACCUSES HARRIMAN; Governor, Appleby Charged With Fiscal Trickery | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/ruth-mmntyre-a-bride-married-in-pawling-church-to-dr-william-c.html | RUTH MMNTYRE A BRIDE; Married in Pawling Church to Dr. William C. Waller | True | Special In The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/bnai-brith-protests-asks-teachers-union-to-drop-name-in-informer.html | B'NAI B'RITH PROTESTS; Asks Teachers Union to Drop Name in 'Informer' Fight | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/river-dredging-urged-35foot-channel-to-richmond-on-the-james-is.html | RIVER DREDGING URGED; 35-Foot Channel to Richmond on the James Is Pressed | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/apartments-figure-in-bronx-transfers.html | APARTMENTS FIGURE IN BRONX TRANSFERS | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/college-tennis-june-1318.html | College Tennis June 13-18 | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/canadian-roads-open-soon.html | Canadian Roads Open Soon | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/bird-life-revives-on-jamaica-bay-new-sanctuary-is-thriving-snowy.html | BIRD LIFE REVIVES ON JAMAICA BAY; New Sanctuary Is Thriving --Snowy Egrets and Heron Nest in Sight of City REFUGE BEGUN IN 1953 200-Acre Section Provides Breeding and Feeding Area for Variety of Wild Fowl Spring Warmth Lures Birds of Varied Plumage to Sanctuary on Jamaica Bay Marshes | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/concerts-in-tokyo.html | CONCERTS IN TOKYO | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/tank-resistance-to-blast-hailed-task-force-leader-thinks-vehicles.html | TANK RESISTANCE TO BLAST HAILED; Task Force Leader Thinks Vehicles Could Have Gone Within 2,000 Yards | True | By Anthony Levierospecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/2-boys-indicted-in-error-murder-bronx-teenagers-accused-victims.html | 2 BOYS INDICTED IN ERROR MURDER; Bronx Teen-Agers Accused --Victim's Father Testifies --Death Threats Received | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/butler-charges-polio-censorship-says-mrs-hobby-has-drawn-silken.html | BUTLER CHARGES POLIO CENSORSHIP; Says Mrs. Hobby Has Drawn 'Silken Curtain' on Vaccine --Also Upbraids Wilson | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/jersey-state-bar-scores-mcarthy-delegates-in-annual-meeting.html | JERSEY STATE BAR SCORES M'CARTHY; Delegates in Annual Meeting Criticize Senator's Conduct of Monmouth Investigation | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/separated-twin-stricken.html | Separated Twin Stricken | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/alumnae-plan-bridge-party.html | Alumnae Plan Bridge Party | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/pirates-3-in-7th-upset-giants-32-pittsburgh-wins-sixth-in-a-row-by.html | PIRATES 3 IN 7TH UPSET GIANTS, 3-2; Pittsburgh Wins Sixth in a Row by Routing Antonelli in Night Contest Here | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/new-catalyst-developed.html | New Catalyst Developed | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/parish-fiesta-slated-funds-for-church-in-jamaica-b-w-i-will-be.html | PARISH FIESTA SLATED; Funds for Church in Jamaica, B. W. I., Will Be Raised | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/britain-has-anticomics-law.html | Britain Has Anti-Comics Law | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/decline-in-crime-noted-by-adams-record-for-first-quarter-of-1955.html | DECLINE IN CRIME NOTED BY ADAMS; Record for First Quarter of 1955 Contrasts With Rise for All of Last Year 'SATURATION' CREDITED Commissioner Tells Rookies Concentration of Police in Bad Areas Will Go On | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/a-modern-civil-service.html | A MODERN CIVIL SERVICE | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/gannett-off-critical-list.html | Gannett Off Critical List | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/tour-set-by-french-eleven.html | Tour Set by French Eleven | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/city-asks-details-of-us-polio-move-city-asks-details-of-scheele.html | CITY ASKS DETAILS OF U.S. POLIO MOVE; CITY ASKS DETAILS OF SCHEELE MOVE Officials Here Mark Time Till Situation Is Clarified-- Jersey Plan Goes Ahead | True | By Russell Porter | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/deckhands-bodies-identified.html | Deckhands' Bodies Identified | True | | 1983-06-03 | RE0000168966 | B00000533072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/rails-take-lead-in-selective-rise-in-industrial-list-bethlehem.html | RAILS TAKE LEAD IN SELECTIVE RISE; In Industrial List, Bethlehem Spurts 2 7/8, Monsanto 4 1/2 and Zenith Radio 8 3/4 AVERAGE UP 0.57 POINT Turnover Continues Light-- Great Strength Shown by German Dollar Bonds | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/erbe-heirs-seeking-to-extend-charges.html | ERBE HEIRS SEEKING TO EXTEND CHARGES | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/glee-clubs-in-concert-marymount-and-holy-cross-groups-sing-at-town.html | GLEE CLUBS IN CONCERT; Marymount and Holy Cross Groups Sing at Town Hall | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/screen-hells-island-vista-vision-widens-the-scenes-at-palace.html | Screen 'Hell's Island'; Vista Vision Widens the Scenes at Palace | True | H. H. T. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/cadets-donate-blood-289-pints-collected-by-red-cross-at-west-point.html | CADETS DONATE BLOOD; 289 Pints Collected by Red Cross at West Point | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/stassen-sees-aid-as-lasting-need-views-it-as-vital-to-defense-while.html | STASSEN SEES AID AS LASTING NEED; Views It as Vital to Defense While Red Threat Exists-- Hollister Backs Aims | True | By Allen Drury special To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/alan-manson.html | ALAN MANSON | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/perjury-action-urged-velde-asks-justice-department-to-press-case-of.html | PERJURY ACTION URGED; Velde Asks Justice Department to Press Case of Minister | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/atomic-ship-tour-hit-senator-asserts-it-would-not-help-merchant.html | ATOMIC SHIP TOUR HIT; Senator Asserts It Would Not Help Merchant Marine | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/3-buildings-sold-in-garment-area-bricken-arcade-and-23story.html | 3 BUILDINGS SOLD IN GARMENT AREA; Bricken Arcade and 23-Story Structure at 235 W 37th Involved in Big Deal | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/6-get-fulbright-grants-recent-graduates-of-juilliard-will-continue.html | 6 GET FULBRIGHT GRANTS; Recent Graduates of Juilliard Will Continue Studies Abroad | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/hoffman-gets-r-p-i-post.html | Hoffman Gets R. P. I. Post | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/bantum-captures-two-field-events-manhattan-athlete-is-first-in.html | BANTUM CAPTURES TWO FIELD EVENTS; Manhattan Athlete Is First in Discus and Hammer at Metropolitan Meet | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/election-bill-veto-upheld-governor-harriman-commended-for-action-on.html | Election Bill Veto Upheld; Governor Harriman Commended for Action on Wilson-McGahan Measure | True | BENJAMIN GASSMAN. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/imperial-oil-to-add-wax-plant.html | Imperial Oil to Add Wax Plant | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/slayers-plead-guilty-3-who-murdered-remington-in-prison-change.html | SLAYERS PLEAD GUILTY; 3 Who Murdered Remington in Prison Change Stand | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/french-envoy-pays-tribute-to-hero-of-revolution.html | French Envoy Pays Tribute to Hero of Revolution | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/queen-elizabeths-address.html | Queen Elizabeth's Address | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/canada-reports-gains-wheat-exports-in-1st-quarter-and-march-pass-54.html | CANADA REPORTS GAINS; Wheat Exports in 1st Quarter and March Pass '54 Level | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/2-boys-die-in-hut-fire-trapped-at-play-in-backyard-shack-in-jersey.html | 2 BOYS DIE IN HUT FIRE; Trapped at Play in Back-Yard Shack in Jersey City | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/bayard-barrowcliff.html | BAYARD BARROWCLIFF | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/peoples-gas-light-quarterly-net-of-5511348-is-compared-with-5267838.html | PEOPLES GAS LIGHT; Quarterly Net of $5,511,348 Is Compared With $5,267,838 | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/school-custodians-postpone-walkout.html | SCHOOL CUSTODIANS POSTPONE WALKOUT | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/harvard-nine-beats-penn-87-and-ties-yale-for-league-lead-crimson.html | Harvard Nine Beats Penn, 8-7, And Ties Yale for League Lead; Crimson Capitalizes on Walk and Two Quaker Errors-- Princeton Routs Army | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/us-asks-loaders-to-suspend-rates-maritime-board-proposes-an.html | U.S. ASKS LOADERS TO SUSPEND RATES; Maritime Board Proposes an Inquiry--Truckmen Seek a Permanent Injunction | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/senators-shelve-eisenhower-plan-to-expand-roads-senators-shelve.html | SENATORS SHELVE EISENHOWER PLAN TO EXPAND ROADS; SENATORS SHELVE HIGHWAYS PLAN 18 Billion Program Offered by Gore as a Substitute Is Tentatively Voted | True | By John D. Morris special To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/braves-top-cards-85-5run-milwaukee-spree-in-7th-snaps-loss-chain-at.html | BRAVES TOP CARDS, 8-5; 5-Run Milwaukee Spree in 7th Snaps Loss Chain at 5 | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/d-dale-condit69-geologist-50-years.html | D. DALE CONDIT69, GEOLOGIST 50 YEARS | True | Special to The New York Times. I | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/memorial-display-of-attilio-salemmes-paintings-on-view-at.html | Memorial Display of Attilio Salemme's Paintings on View at Duveen-Graham | True | S. P. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/apawamis-takes-interclub-golf-beats-westchester-c-c-by-141ridgewood.html | APAWAMIS TAKES INTERCLUB GOLF; Beats Westchester C. C. by 14-1--Ridgewood, Creek Gain District Honors | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/johnson-stopped-by-mederos-in-2d-top-lighthenvy-contender.html | JOHNSON STOPPED BY MEDEROS IN 2D; Top Light-Heavy Contender Apparently 'Doped,' Stys Doctor in Ending Bout | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/director-found-for-cyprienne-david-alexander-is-engaged-for-play.html | DIRECTOR FOUND FOR CYPRIENNE; David Alexander Is Engaged for Play, Due in Fall With Uta Hagen and Berghof | True | By Louis Calta. | 1983-06-03 | RE0000168966 | B00000533072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/lumber-output-dips-shipments-also-decline-but-orders-exceed-54.html | LUMBER OUTPUT DIPS; Shipments Also Decline, but Orders Exceed '54 Level | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/car-rental-system-expands.html | Car Rental System Expands | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/president-hails-value-of-spirit-at-dedication-of-a-temple-he-urges.html | PRESIDENT HAILS VALUE OF SPIRIT; At Dedication of a Temple, He Urges Nations to Guard Its Traditional Rights | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/japan-balances-trade-172000000-in-black-in-1954-compared-with-53.html | JAPAN BALANCES TRADE; $172,000,000 in Black in 1954 Compared with '53 Deficit | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/peanuts-are-basic.html | PEANUTS ARE "BASIC" | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/rice-cutback-eased-eisenhower-signs-bill-to-add-3-to-1955-acreage.html | RICE CUTBACK EASED; Eisenhower Signs Bill to Add 3% to 1955 Acreage | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/jersey-vaccine-unhurt-as-shipment-car-upsets.html | Jersey Vaccine Unhurt As Shipment Car Upsets | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/dr-stuart-t-ketcham.html | DR. STUART T. KETCHAM | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/details-on-kentucky-derby.html | Details on Kentucky Derby | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/child-to-the-amos-peaslees-jr.html | Child to the Amos Peaslees Jr. | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/chou-enlai-back-in-peiping.html | Chou En-lai Back in Peiping | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/tiny-padlock-fits-varied-purposes.html | Tiny Padlock Fits Varied Purposes | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/economic-gains-in-asia.html | ECONOMIC GAINS IN ASIA | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/princeton-senior-ends-bicycle-ordeal-takes-13-12-hours-for-140mile.html | Princeton Senior Ends Bicycle Ordeal; Takes 13 1/2 Hours for 140-Mile Marathon | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/u-s-arms-future-tied-to-missiles-guided-weapons-to-dominate-defense.html | U. S. ARMS FUTURE TIED TO MISSILES; Guided Weapons to Dominate Defense and Offense in 10 Years, Says Executive | True | By Bliss K. Thornespecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/marion-marlowe-wed-singer-is-married-to-larry-puck-television.html | MARION MARLOWE WED; Singer Is Married to Larry Puck, Television Producer | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/religious-census-planned-for-1956-us-study-reported-to-have-support.html | RELIGIOUS CENSUS PLANNED FOR 1956; U.S. Study Reported to Have Support of Major Faiths-- Last Survey Was in '36 | True | By Alvin Shusterspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/thai-premier-goes-to-detroit.html | Thai Premier Goes to Detroit | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/lilly-halts-production.html | Lilly Halts Production | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/new-construction-record.html | New Construction Record | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/catholic-charities-nears-goal.html | Catholic Charities Nears Goal | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/publisher-moves-to-expand.html | Publisher Moves to Expand | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/yanks-turley-hurls-2hit-shutout-bomber-hurler-fans-13-red-sox-for.html | Yanks' Turley Hurls 2-Hit Shutout; Bomber Hurler Fans 13 Red Sox For Fifth Straight Victory, 6 to 0 Turley Has No-Hitter Till 6th -- Scorer's Ruling Disputed on Klaus' Single in 9th | True | By Louis Effratspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/two-rumania-fliers-defect.html | Two Rumania Fliers Defect | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/score-wins-for-indians-4-to-1-limiting-athletics-to-3-safeties.html | Score Wins for Indians, 4 to 1, Limiting Athletics to 3 Safeties; Striking Out 10 at Cleveland, Rookie Falls Pair Short of 2-Game Mark of 28 | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/class-i-railroads-show-3month-gain.html | CLASS I RAILROADS SHOW 3-MONTH GAIN | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/radio-and-tv-criticized.html | Radio and TV Criticized | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/bonn-is-admitted-to-atlantic-pact-dulles-hails-step-bonn-is.html | BONN IS ADMITTED TO ATLANTIC PACT; DULLES HAILS STEP; BONN IS ADMITTED TO ATLANTIC PACT German Envoy Presents His Credentials to Eisenhower and Files NATO Document SECRETARY OFF TO PARIS Has 'Greater Confidence Than On Any Previous Mission'-- Confers With President | True | By Elie Abelspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/veteran-diplomat-quits-as-envoy-to-guatemala.html | Veteran Diplomat Quits as Envoy to Guatemala | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/seniors-capture-sing-at-hunter-leader-is-male-student-the-first-to.html | SENIORS CAPTURE 'SING' AT HUNTER; Leader Is Male Student, the First to Direct in Event-- 'Trojan Curtain' Theme | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/70-in-congress-visiting-the-city-wagner-greets-sightseers-most-of.html | 70 IN CONGRESS VISITING THE CITY; Wagner Greets Sightseers, Most of Whom Are Here for the First Time | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/u-n-code-shift-asked-south-africa-seeks-to-bar-interference-in.html | U. N. CODE SHIFT ASKED; South Africa Seeks to Bar Interference in Affairs | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/clarence-r-doremus.html | CLARENCE R. DOREMUS | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/zirconium-prices-slashed-up-to-40-cut-laid-to-lower-cost-rise-in.html | ZIRCONIUM PRICES SLASHED UP TO 40%; Cut Laid to Lower Cost, Rise in Use of Metal by Atomic and Other Industries $22 GRADE IS NOW $14.40 Further Growth in Demand for Corrosion-Resistant Product Is Forecast | True | | 1983-06-03 | RE0000168966 | B00000533072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/queens-boy-is-hurt-parents-summoned.html | QUEENS BOY IS HURT; PARENTS SUMMONED | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/rev-david-c-weidner.html | REV. DAVID C. WEIDNER | True | i Special to The npw YnrX ijjros. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/marines-tailor-patents-frame-to-keep-fruit-salad-in-place-variety.html | Marines' Tailor Patents Frame To Keep 'Fruit Salad' in Place; VARIETY OF IDEAS IN NEW PATENTS Another Inventor Promises Help to Meet Peak Demand for Gas—Quick-Shift Heels Made for Women's Shoes | True | By Stacy V. Jonesspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/the-allen-s-wilders-have-son.html | The Allen S. Wilders Have Son | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/west-starting-talks-today-to-tighten-nato-alliance-west-will-start.html | West Starting Talks Today To Tighten NATO Alliance; West Will Start Parleys Today To Tighten Atlantic Alliance | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/alliss-victor-in-golf-takes-1400-prize-in-dunlop-open-on-359-for-90.html | ALLISS VICTOR IN GOLF; Takes $1,400 Prize in Dunlop Open on 359 for 90 Holes | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/connecticut-boy-stricken.html | Connecticut Boy Stricken | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/new-offices-for-park-ave.html | New Offices for Park Ave. | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/a-good-buy.html | A Good Buy | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/thousands-to-view-dogwood.html | Thousands to View Dogwood | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/rev-e-c-partridge-retired-missionary.html | rev. e. c. partridge) RETIRED MISSIONARY | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/bassechesuzwetchkembaum.html | BassechesuZwetchkembaum | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/primary-markets-stable-for-week-a-rise-in-processed-foods-offset-a.html | PRIMARY MARKETS STABLE FOR WEEK; A Rise in Processed Foods Offset a Dip in the Index for Farm Products | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/mortgage-loan-pact-signed.html | Mortgage Loan Pact Signed | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/22-recruits-join-popes-swiss-guard.html | 22 Recruits Join Pope's Swiss Guard | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/grace-unit-to-push-chemical-projects.html | GRACE UNIT TO PUSH CHEMICAL PROJECTS | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/new-financing-baltimore-gas-electric.html | NEW FINANCING; Baltimore Gas & Electric | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/trading-is-dull-in-commodities-coffee-cocoa-and-potatoes-turn.html | TRADING IS DULL IN COMMODITIES; Coffee, Cocoa and Potatoes Turn Higher, While World Sugar Prices End Mixed | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/nov-1-cut-is-hinted-in-c-c-c-wool-price.html | NOV. 1 CUT IS HINTED IN C. C. C. WOOL PRICE | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/english-booters-arrive-sunderland-will-open-tour-at-ebbets-field.html | ENGLISH BOOTERS ARRIVE; Sunderland Will Open Tour at Ebbets Field Tomorrow | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/f-p-c-aide-backs-idaho-power-dam-examiner-urges-approval-of-one-of.html | F. P. C. AIDE BACKS IDAHO POWER DAM; Examiner Urges Approval of One of Three Private Hell's Canyon Projects | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/gina-lollobrigida-in-trapeze.html | Gina Lollobrigida in 'Trapeze' | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/shopping-area-leasing-more-stores-are-rented-at-centers-in.html | SHOPPING AREA LEASING; More Stores Are Rented at Centers in Connecticut | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/security-held-safe-in-tough-democracy.html | SECURITY HELD SAFE IN TOUGH DEMOCRACY | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/new-canadian-plant-slated.html | New Canadian Plant Slated | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/gift-to-and-from-nashua-derby-racer-to-get-blanket-from-city-of.html | GIFT TO AND FROM NASHUA; Derby Racer to Get Blanket From City of Same Name | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/senators-top-orioles-both-pilots-protest-21-game-on-interference.html | SENATORS TOP ORIOLES; Both Pilots Protest 2-1 Game on Interference Plays | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/woman-heads-mock-senate.html | Woman Heads Mock Senate | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/argentina-buying-us-cottonseed-oil.html | ARGENTINA BUYING U.S. COTTONSEED OIL | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/studebaker-lists-loss-for-quarter-5694141-deficit-reported-merged.html | STUDEBAKER LISTS LOSS FOR QUARTER; $5,694,141 Deficit Reported—Merged Concern Notes Costs, Delay in Starting | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/wagner-puts-mementos-of-father-in-cornerstone.html | Wagner Puts Mementos of Father in Cornerstone | True | | 1983-06-03 | RE0000168966 | B00000533072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/emilgre1ert78-idsic-librarian-retired-aide-of-philharmonic-who-also.html | EMILGRE1ERT,78, IDSIC LIBRARIAN; Retired Aide of Philharmonic, Who Also Was Violinist, Dies uServed at City Center | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/chinese-reds-fight-locusts.html | Chinese Reds Fight Locusts | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/three-powers-plan-geneva-atom-shows.html | THREE POWERS PLAN GENEVA ATOM SHOWS | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/manchester-united-victor.html | Manchester United Victor | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/mersey-strike-goes-on.html | Mersey Strike Goes On | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/white-sox-blank-tigers-by-1-to-0-trucks-wins-a-2hit-effort-before.html | WHITE SOX BLANK TIGERS BY 1 TO 0; Trucks Wins a 2hit Effort Before 27,234 Fans-- Run Scores on Error | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/mrs-william-b-hald-sri.html | MRS. WILLIAM B. HALD SR.1 | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/shoe-output-up-21-gain-for-quarter-is-reported-by-new-england.html | SHOE OUTPUT UP 21%; Gain for Quarter Is Reported by New England Industry | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/churches-urged-to-aid-alcoholics-menninger-tells-protestant-group.html | CHURCHES URGED TO AID ALCOHOLICS; Menninger Tells Protestant Group 5,000,000 Addicts in U. S. Are Neglected | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/negro-heads-dental-society.html | Negro Heads Dental Society | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/courtesy-cards-fought-jersey-law-enforcement-unit-opposes.html | COURTESY CARDS FOUGHT; Jersey Law Enforcement Unit Opposes Reinstatement Bill | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/11-reds-renew-plea-ask-rehearing-on-new-trial-because-of-matusow.html | 11 REDS RENEW PLEA; Ask Rehearing on New Trial Because of Matusow Shift | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/van-fleet-calls-for-more-aid.html | Van Fleet Calls for More Aid | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/harper-ties-three-fort-worth-golf-records-in-taking-sevenstroke.html | Harper Ties Three Fort Worth Golf Records in Taking Seven-Stroke Lead; CHATTANOOGA PRO POSTS 65 FOR 134 Harper Has a 31 for 9 Holes --Cerda, Finsterwald and Boros Next With 141's | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/arab-moses-teaches-orphans-to-make-jordan-desert-bloom-ford.html | Arab 'Moses' Teaches Orphans to Make Jordan Desert Bloom; Ford Foundation Aids Refugees' School-- Land Is Reclaimed | True | By Kennett Lovespecial To The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/manila-pact-sessions-end.html | Manila Pact Sessions End | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/some-soviet-troops-leave-port-arthur.html | SOME SOVIET TROOPS LEAVE PORT ARTHUR | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/saigon-accuses-french-on-arms-aide-charges-officer-gave-ambulance.html | SAIGON ACCUSES FRENCH ON ARMS; Aide Charges Officer Gave Ambulance Full of Munitions to Binh Xuyen Rebels | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/8-arraigned-in-plot-prosecutor-hopes-accident-racket-expose-cuts.html | 8 ARRAIGNED IN PLOT; Prosecutor Hopes Accident Racket Expose Cuts Rates | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/railliner-tieup-on-travel-urged-steamship-official-advises-roads-on.html | RAIL-LINER TIE-UP ON TRAVEL URGED; Steamship Official Advises Roads on Winning Patrons From Buses and Airlines | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/recognition-stand-sought.html | Recognition Stand Sought | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/joseph-a-whelan.html | JOSEPH A. WHELAN | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/censorship-protested-press-presents-objections-to-taipei-and-u-s.html | CENSORSHIP PROTESTED; Press Presents Objections to Taipei and U. S. Envoy | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/moscow-sets-stage-for-drive-to-prove-that-the-united-states.html | Moscow Sets Stage For Drive to Prove That the United States Invented the 'Iron Curtain'; SOVIET LAMPOON'S 'U.S. IRON CURTAIN' | True | By Harrison E. Salisbury | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/looking-over-new-items-in-groceries-roman-meal-bread-is-tasty.html | Looking Over New Items in Groceries: Roman Meal Bread Is Tasty Innovation | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/now-a-weather-brain.html | Now a Weather Brain | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/us-group-gives-cannes-fete.html | U.S. Group Gives Cannes Fete | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/brazil-bars-sports-with-reds.html | Brazil Bars Sports With Reds | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/redlegs-halt-cubs-42-nuxhall-turns-in-6hit-job-for-no-1-against.html | REDLEGS HALT CUBS, 4-2; Nuxhall Turns In 6-Hit Job for No. 1 Against Chicago | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/paige-direct-wins-pace-at-westbury.html | PAIGE DIRECT WINS PACE AT WESTBURY | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/reinstated-newcombe-wins-for-dodgers-brooks-trip-phils-in-12th.html | Reinstated Newcombe Wins for Dodgers,; BROOKS TRIP PHILS IN 12TH INNING, 6-4 Newcombe, Banned One Day, Enters Contest in 11th-- Campanella Double Wins | True | By Roscoe McGowenspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/school-pin-joins-air-force-medals-gm-baker-gets-arista-honor-that.html | SCHOOL PIN JOINS AIR FORCE MEDALS; Gen. Baker Gets Arista Honor That Latin Denied Him in '26 at Richmond Hill High | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/newspapers-cited-on-promotion-jobs.html | NEWSPAPERS CITED ON PROMOTION JOBS | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/10000-draft-set-for-july.html | 10,000 Draft Set for July | True | | 1983-06-03 | RE0000168966 | B00000533072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/n-y-u-drill-team-wins-army-award.html | N. Y. U. DRILL TEAM WINS ARMY AWARD | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/chicago-fire-kills-9-men-in-lodging.html | CHICAGO FIRE KILLS 9 MEN IN LODGING | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/want-to-make-a-clock.html | Want to 'Make' a Clock? | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/rail-striker-killed-another-is-injured.html | RAIL STRIKER KILLED, ANOTHER IS INJURED | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/larsen-defeats-ulrich-to-reach-quarterfinals-in-rome-tennis.html | Larsen Defeats Ulrich to Reach Quarter-Finals in Rome Tennis; Californian Wins by 6-4, 6-8, 6-4, 13-11 --Merlo Upsets Rose, Davidson Beats Pietrangeli, Morea Downs Bedard | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/city-ballet-hailed-in-italy.html | City Ballet Hailed in Italy | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/curley-will-run-again.html | Curley Will Run Again | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/liberals-to-keep-status-as-party-berle-rejects-proposal-by-buckley.html | LIBERALS TO KEEP STATUS AS PARTY; Berle Rejects Proposal by Buckley to Disband and Join With Democrats | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/british-vessel-freed-ship-was-fired-on-and-seized-near-the-matsus.html | BRITISH VESSEL FREED; Ship Was Fired On and Seized Near the Matsus | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/shrewsbury-team-wins.html | Shrewsbury Team Wins | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/mrs-asch-remarried-uuuu-i-former-elinor-lane-is-wed-i-here-to.html | MRS. ASCH REMARRIED uuuu; I Former Elinor Lane Is Wed I Here to Harold Franklin | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/dr-julian-dawson.html | DR. JULIAN DAWSON | True | Special to The New York Times. I | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/gaslight-parody-by-benny-barred-metro-gains-a-permanent-injunction.html | GASLIGHT' PARODY BY BENNY BARRED; Metro Gains a Permanent Injunction Blocking TV Satire by Comedian | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/london-markets-take-firmer-tone-favorable-dividend-reports-credited.html | LONDON MARKETS TAKE FIRMER TONE; Favorable Dividend Reports Credited With Moderate Increase in Buying | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/phillips-conversion-high.html | Phillips Conversion High | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/151-brooklyn-litterers-fined.html | 151 Brooklyn Litterers Fined | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/son-to-mrs-fl-whitmarsh-jr.html | Son to Mrs. F.L. Whitmarsh Jr. | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/young-cites-alleghanys-gains-hits-certain-elements-of-press-young.html | Young Cites Alleghany's Gains, Hits 'Certain Elements of Press; YOUNG DESCRIBES ALLEGHANY GAINS Says Some Newspaper Men Have Been Unfair to Him During Fight for Central and Later--Explains Stock Deals | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/wedgwood-china-exhibit.html | Wedgwood China Exhibit | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/cassilly-to-sing-in-menotti-opera-he-gets-cunningham-role-in-n-b.html | CASSILLY TO SING IN MENOTTI OPERA; He Gets Cunningham Role in N. B. C.-TV Showing of 'Saint of Bleecker Street' | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/mrs-arthur-esterhazy.html | MRS. ARTHUR ESTERHAZY | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/tract-is-acquired-at-westhampton-developers-buy-60-acres-from-basil.html | TRACT IS ACQUIRED AT WESTHAMPTON; Developers Buy 60 Acres From Basil O'Connor-- Parts of Brookville Estate Sold | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/dr-kenneth-e-fropst.html | DR. KENNETH E. f-ROPST | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/s-e-c-would-curb-broker-proxy-vote.html | S. E. C. WOULD CURB BROKER PROXY VOTE | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/40-argentines-held-in-clash-on-church.html | 40 ARGENTINES HELD IN CLASH ON CHURCH | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/ward-asks-court-take-cooler-look-election-ruling-came-in-heat-of.html | WARD ASKS COURT TAKE COOLER LOOK; Election Ruling Came in Heat of Proxy Fight, Company Notes in Plea for Review | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/antispy-bill-attacked-c-i-o-declares-it-would-be-step-toward-police.html | ANTI-SPY BILL ATTACKED; C. I. O. Declares It Would Be Step Toward Police State | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/paul-bretch-i.html | PAUL BRETCH | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/j-henry-boehm.html | J. HENRY BOEHM | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/britains-campaign.html | BRITAIN'S CAMPAIGN | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/arthur-b-nichols-investment-aide-86.html | ARTHUR B. NICHOLS, INVESTMENT AIDE, 86 | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/farm-loan-bill-gains.html | Farm Loan Bill Gains | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/scrappy-johnny-dundee-now-fights-inactivity-still-in-shape-at-64.html | Scrappy Johnny Dundee Now Fights Inactivity; Still in Shape at 64, He's Only 'Resting' Between Rounds Little Giant of Ring Honors Scot Name, Italian Birthplace | True | By Frank M. Blunk | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/parke-davis-dispute-settled.html | Parke, Davis Dispute Settled | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/ralph-b-achten.html | RALPH B. ACHTEN | True | i Special to The New York Times. ! | 1983-06-03 | RE0000168966 | B00000533072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/peiping-to-accept-prisoner-parcels-peiping-to-accept-prisoner.html | PEIPING TO ACCEPT PRISONER PARCELS; PEIPING TO ACCEPT PRISONER PARCELS 44 Americans May Receive Red Cross and Relatives' Packages Twice Monthly | True | Special to The New York | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/old-july-cotton-rises-60c-a-bale-bought-partly-against-sales-to.html | OLD JULY COTTON RISES 60C A BALE; Bought Partly Against Sales to Spain, Korea--Other Futures Also Gain | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/cornelius-jackson.html | CORNELIUS JACKSON | True | / Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/navy-reenlistments-rise.html | Navy Re-enlistments Rise | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/reporting-on-major-stories.html | Reporting on Major Stories | True | CYRUS S. EATON, | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/dean-taylor-stays-in-republican-post.html | DEAN TAYLOR STAYS IN REPUBLICAN POST | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/social-planning-council-in-brooklyn-elects-head.html | Social Planning Council In Brooklyn Elects Head | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/citybuilt-bargain-housing.html | CITY-BUILT BARGAIN HOUSING | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/bohlen-and-jose-fly-to-paris.html | Bohlen and Jose Fly to Paris | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/chinese-red-group-quits-japan.html | Chinese Red Group Quits Japan | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/nashua-summer-tan-and-swaps-head-field-of-10-in-152500-derby-today.html | Nashua, Summer Tan and Swaps Head Field of 10 in $152,500 Derby Today; 100,000 EXPECTED AT KENTUCKY RACE Arcaro Seeks His 6th Derby Score on Favored Nashua --Lalun, 9-1, Wins Oaks | True | By James Roachspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/price-of-lipton-tea-cut.html | Price of Lipton Tea Cut | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/brazil-names-tennis-captain.html | Brazil Names Tennis Captain | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/radicals-rift-widens-30-of-76-paris-party-deputies-oppose.html | RADICALS RIFT WIDENS, 30 of 76 Paris Party Deputies Oppose Mendes-France Action | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/formosa-refuses-to-abide-by-truce-yeh-reaffirms-stand-on-any-u.html | FORMOSA REFUSES TO ABIDE BY TRUCE; Yeh Reaffirms Stand on Any U. S.-Peiping Agreement on Cease-Fire in Strait | True | By Tad Szulcspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/r-j-fimegan-70-editor-in-chicago-consultant-to-suntimes-dies-u.html | R. J. FIMEGAN, 70, EDITOR IN CHICAGO; Consultant to Sun-Times Dies u Ex-Publisher Had 55-Year News Career | True | Special to The New York Times. I | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/eastman-school-opens-music-fete-25th-yearly-program-of-us-works.html | EASTMAN SCHOOL OPENS MUSIC FETE; 25th Yearly Program of U.S. Works Begins in Rochester With Hanson Conducting | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/veteran-marries-imrid-ffellgren-edwin-bexter-davidge-weds-an.html | VETERAN MARRIES IMRID FFELLGREN; Edwin Bexter Davidge Weds an Alumna of Colby Junior College in South Orange | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/karen-horney-clinic-is-praised-by-javits.html | KAREN HORNEY CLINIC IS PRAISED BY JAVITS | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/british-columbia-signs-end.html | British Columbia Signs End | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/j-f-fffclellato-emimeri5dea-cevice-president-of-phelps-dodge-taught.html | J. F. fffCLELLATO, EMIMER.I5DEA]); Ex-Vice President of Phelps Dodge Taught Mining at Columbia and Yale | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/miss-waddell-to-be-married.html | Miss Waddell to Be Married | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/b-b-c-to-impose-campaign-curbs-british-radio-and-television-to-bar.html | B. B. C. TO IMPOSE CAMPAIGN CURBS; British Radio and Television to Bar All Electioneering by Non-Political Figures | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/shots-to-continue-on-coast.html | Shots to Continue on Coast | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/city-wins-appeal-on-defense-radio.html | CITY WINS APPEAL ON DEFENSE RADIO | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/iraqi-expremier-in-taipei.html | Iraqi Ex-Premier in Taipei | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/vienna-envoys-study-compromise-on-oil-proposal-on-oil-studied-in.html | Vienna Envoys Study Compromise on Oil; PROPOSAL ON OIL STUDIED IN VIENNA | True | By John MacCormacspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/starch-research-chief-elected-vice-president.html | Starch Research Chief Elected Vice President | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/butler-sets-line-of-conservatives-promises-britons-great-rise-in.html | BUTLER SETS LINE OF CONSERVATIVES; Promises Britons Great Rise in Living Standard-- Aid to Lancashire Stressed | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/italys-population-rises.html | Italy's Population Rises | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/sectarian-strife-in-education-hit-jewish-committee-opposes-using.html | SECTARIAN STRIFE IN EDUCATION HIT; Jewish Committee Opposes Using Religious Emphasis in Public School System | True | By Irving Spiegelspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/postal-aides-defended-summerfield-decries-change-of-sickleave-abuse.html | POSTAL AIDES DEFENDED; Summerfield Decries Change of Sick-Leave Abuse | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/wheat-surpluses-expected-to-rise-increase-held-likely-despite.html | WHEAT SURPLUSES EXPECTED TO RISE; Increase Held Likely Despite Reduced Planted Acreage and Adverse Weather | True | By J. H. Carmical | 1983-06-03 | RE0000168966 | B00000533072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/mayor-to-pay-visit-to-ireland-in-june.html | MAYOR TO PAY VISIT TO IRELAND IN JUNE | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/spanish-driver-injured.html | Spanish Driver Injured | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/rio-cuts-riado-coffee-export-of-the-inferior-grade-allowed-at-lower.html | RIO CUTS 'RIADO' COFFEE; Export of the inferior Grade Allowed at Lower Prices | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/speech-by-queen-ends-parliament-speech-by-queen-ends-parliament.html | SPEECH BY QUEEN ENDS PARLIAMENT; SPEECH BY QUEEN ENDS PARLIAMENT Review of Its Work Stresses Peace--Way Now Cleared for Election Campaign | True | By Thomas P. Ronanspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/wont-accept-pension-mrs-roosevelt-says.html | Won't Accept Pension, Mrs. Roosevelt Says | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/job-rolls-reach-an-april-record-1200000-rise-puts-employed-at.html | JOB ROLLS REACH AN APRIL RECORD; 1,200,000 Rise Puts Employed at 61,685,000-- Big Gains Shown by Construction | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/friedmanulewis.html | FriedmanuLewis | True | Swcal to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/lesson-from-nevada.html | LESSON FROM NEVADA | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/defense-revamping-is-pushed-in-france.html | DEFENSE REVAMPING IS PUSHED IN FRANCE | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/church-leaders-get-peace-plan-u-s-protestants-are-told-of-a.html | CHURCH LEADERS GET PEACE PLAN; U. S. Protestants Are Told of a Cease-Fire Program for Strait of Formosa | True | By Edward Hudsonspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/times-publisher-in-post-20-years-his-associates-pay-tribute-to.html | TIMES PUBLISHER IN POST 20 YEARS; His Associates Pay Tribute to Sulzberger at Dinner -- Leaders Hail Him | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/prosperity-peak-predicted-for-55-only-unforeseen-trend-could.html | PROSPERITY PEAK PREDICTED FOR '55; Only Unforeseen Trend Could Prevent Record, Business Advisory Council Hears | True | By Charles E. Eganspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/mrs-john-p-dougherty.html | MRS. JOHN P. DOUGHERTY | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/jailed-bank-robber-sues-for-10000-says-tv-drama-invaded-his-privacy.html | Jailed Bank Robber Sues for $10,000, Says TV Drama Invaded His Privacy | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/road-plan-urged-for-connecticut-higher-tolls-and-gas-taxes-are.html | ROAD PLAN URGED FOR CONNECTICUT; Higher Tolls and 'Gas' Taxes Are Proposed to Finance $700,000,000 Program | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/coney-island-fishing-contest-will-open-at-steeplechase-pier-on.html | Coney Island Fishing Contest Will Open at Steeplechase Pier on Monday | True | By Raymond R. Camp | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/idaho-total-now-12.html | Idaho Total Now 12 | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/lamed-train-engineer-wins-297500-award.html | Lamed Train Engineer Wins $297,500 Award | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/rca-victor-records-names-operations-head.html | R.C.A. Victor Records Names Operations Head | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/col-william-c-wise.html | COL. WILLIAM C. WISE | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/2-u-s-professors-greeted-in-moscow.html | 2 U. S. PROFESSORS GREETED IN MOSCOW | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/harry-c-meltzer.html | HARRY C. MELTZER | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/freud-dissenters-set-up-own-group-action-by-pavlov-disciples.html | FREUD DISSENTERS SET UP OWN GROUP; Action by Pavlov Disciples Sharpens Division Between 2 Schools of Psychiatry | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/demolition-of-ei-approved.html | Demolition of EI Approved | True | BARNETT AUGUST, | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/for-homemakers.html | For Homemakers | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/harshaw-chemical-co-6month-earnings-1139398-up-from-820265.html | HARSHAW CHEMICAL CO.; 6-Month Earnings $1,139,398, Up From $820,265 | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/need-for-narrows-bridge.html | Need for Narrows Bridge | True | KATHERINE S. BAKER. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/car-rental-system-expands-85693529.html | Car Rental System Expands | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/pointer-white-rain-field-trial-victor.html | POINTER WHITE RAIN FIELD TRIAL VICTOR | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/rhode-island-governor-vetoes-his-salary-rise.html | Rhode Island Governor Vetoes His Salary Rise | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/medical-student-aid-lowinterest-loans-planned-association-delegates.html | MEDICAL STUDENT AID; Low-Interest Loans Planned, Association Delegates Hear | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/bank-law-change-urged-for-jersey-retiring-head-of-association-says.html | BANK LAW CHANGE URGED FOR JERSEY; Retiring Head of Association Says He Favors Extension of Branch Privileges | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/new-westpark-pastor-will-be-pittsburgh-man.html | New West-Park Pastor Will Be Pittsburgh Man | True | | 1983-06-03 | RE0000168966 | B00000533072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/waterman-dividend-of-2287-declared.html | WATERMAN DIVIDEND OF $22.87 DECLARED | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/zhukov-in-berlin-to-address-reds-expected-to-give-major-talk-at.html | ZHUKOV IN BERLIN TO ADDRESS REDS; Expected to Give Major Talk at Celebration to Mark Defeat of Nazis in '45 | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/new-crop-wheat-sets-high-marks-all-grains-and-soybeans-end-mixed-in.html | NEW CROP WHEAT SETS HIGH MARKS; All Grains and Soybeans End Mixed in Chicago Market-- Exports Seen Picking Up | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/pilnik-plays-foe-to-draw-in-chess-shares-point-with-martin-to-take.html | PILNIK PLAYS FOE TO DRAW IN CHESS; Shares Point With Martin to Take Sole Possession of Second as Szabo Bows | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/pearson-leaves-for-paris.html | Pearson Leaves for Paris | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/ready-reserve-queried-inclusion-of-veterans-of-active-service.html | Ready Reserve Queried; Inclusion of Veterans of Active Service Deemed Unfair | True | DAVIS W. GRIFFITH. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/u-s-india-weigh-investment-pact-guarantees-would-be-given-on.html | U. S., INDIA WEIGH INVESTMENT PACT; Guarantees Would Be Given on Convertibility of Profits and on Expropriation | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/britain-is-suing-over-antarctica-london-takes-falkland-claim-to.html | BRITAIN IS SUING OVER ANTARCTICA; London Takes Falkland Claim to World Court, Accusing Argentina and Chile | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/parke-davis-expanding.html | Parke, Davis Expanding | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/paris-marks-wars-end-liberation-and-victory-ten-years-ago.html | PARIS MARKS WAR'S END; Liberation and Victory Ten Years Ago Commemorated | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/dr-belton-n-cott.html | DR. BELTON N. COTT | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/free-speech-tied-to-good-of-a-family.html | Free Speech Tied to Good of a Family | True | By Dorothy Barclay | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/west-penn-shows-88-revenue-rise-electric-companys-net-was-16194636.html | WEST PENN SHOWS 8.8% REVENUE RISE; Electric Company's Net Was $16,194,636 for Quarter, Up From $14,909,422 | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/chemical-society-elects.html | Chemical Society Elects | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/hammarsk-jold-hails-red-cross.html | Hammarsk jold Hails Red Cross | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/officer-to-wed-frances-rkerr-lieut-wiliam-h-cochran-2d-of-the-army.html | OFFICER TO WED FRANCES R.KERR; Lieut. William H. Cochran 2d of the Army and Student in Paris Are Engaged | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/cargo-ship-in-new-role-aquarama-will-become-queen-of-lakes.html | CARGO SHIP IN NEW ROLE; Aquarama Will Become Queen of Lakes Passenger Vessels | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/surplus-tobacco-deal-set.html | Surplus Tobacco Deal Set | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/dry-land-rental-by-u-s-proposed-reseeding-dust-bowl-areas-to-grass.html | DRY LAND RENTAL BY U. S. PROPOSED; Reseeding Dust Bowl Areas to Grass for Pasturage Is Discussed at Arden House | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/otto-e-reimer.html | OTTO E. REIMER | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/course-to-reveal-autos-mysteries.html | Course to Reveal Autos' Mysteries | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/forced-repatriation-fought.html | Forced Repatriation Fought | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/nixon-makes-plea-on-formosa-issue-at-engineers-fete-here-he-calls.html | NIXON MAKES PLEA ON FORMOSA ISSUE; At Engineers' Fete Here, He Calls for Confidence in President's Judgment | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/bans-on-filthy-poultry-urged.html | Bans on 'Filthy Poultry' Urged | True | Special to The New York Times | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/rigid-tests-required-in-release-of-vaccine.html | Rigid Tests Required In Release of Vaccine | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/special-services-to-honor-mother-churches-to-mark-close-of-family.html | SPECIAL SERVICES TO HONOR MOTHER; Churches to Mark Close of Family Week--Like Theme Due in Synagogues Today | True | By George Dugan | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/churchill-cited-by-variety-clubs-chosen-by-100-publishers-and.html | CHURCHILL CITED BY VARIETY CLUBS; Chosen by 100 Publishers and Editors for Organization's '54 Humanitarian Award | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/us-disavows-aim-of-saving-bao-dai-again-backs-diem-us-disavows-aim.html | U.S. DISAVOWS AIM OF SAVING BAO DAI; AGAIN BACKS DIEM; U.S. DISAVOWS AIM OF SAVING BAO DAI Acts on Reports Collins Urged Monarchy--Saigon Denies General Exerted Pressure | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/shrine-measure-put-to-house-unit-bill-would-establish-body-to.html | SHRINE MEASURE PUT TO HOUSE UNIT; Bill Would Establish Body to Advise on How to Achieve Most Aid for 3 Sites Here | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/belmont-lists-13-in-roseben-today-chevation-is-topweighted-in-30150.html | BELMONT LISTS 13 IN ROSEBEN TODAY; Chevation Is Top-Weighted in $30,150 Race-- Fly-Lo Wins With Boland Up | True | By Joseph C. Nichols | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/isadore-i-azimow.html | ISADORE I. AZIMOW | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/area-south-of-lat-50-s.html | Area South of Lat. 50 S. | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/commodity-index-dips-thursday-average-put-at-891-down-03-from.html | COMMODITY INDEX DIPS; Thursday Average Put at 89.1, Down 0.3 From Wednesday | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/bolivia-aroused-to-reds-efforts-president-paz-and-aides-act-in.html | BOLIVIA AROUSED TO REDS EFFORTS; President Paz and Aides Act in Awareness of Threat by Left to the Regime | True | By Edward A. Morrowspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/town-does-well-in-atomic-blast-7-of-10-buildings-survive-but.html | 'TOWN' DOES WELL IN ATOMIC BLAST; 7 of 10 Buildings Survive-- But Unsheltered Humans Might Well Have Died | True | By Gladwin Hillspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/europeans-weigh-power-resources-leaders-realize-new-sources-of.html | EUROPEANS WEIGH POWER RESOURCES; Leaders Realize New Sources of Energy Must Be Found --Coal Output Insufficient | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/lyons-files-claim-for-city-back-pay-20000-due-for-voluntary-cut-in.html | LYONS FILES CLAIM FOR CITY BACK PAY; $20,000 Due for Voluntary Cut in the Depression-- Citizens Union to Fight | True | By Paul Crowell | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/us-charges-peiping-spreads-narcotics.html | U.S. CHARGES PEIPING SPREADS NARCOTICS | True | Special to The New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/celebes-remains-in-grip-of-terror-island-plundered-by-rebels.html | CELEBES REMAINS IN GRIP OF TERROR; Island Plundered by Rebels Fighting to Turn Indonesia Into an Islamic State | True | By Robert Aldenspecial To the New York Times. | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-07 | 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/4-u-s-swim-marks-set-2-north-carolina-u-athletes-better-2-standards.html | 4 U. S. SWIM MARKS SET; 2 North Carolina U. Athletes Better 2 Standards Each | True | | 1983-06-03 | RE0000168966 | B00000533072 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/turks-seek-to-cut-factory-mishaps-foreign-aid-enlisted-in-bid-to.html | TURKS SEEK TO CUT FACTORY MISHAPS; Foreign Aid Enlisted in Bid to Reduce Worker Toll and Economic Losses | True | By Welles Hangenspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/an-immigrant-96-flies-from-italy-farmer-to-settle-in-jersey-first.html | AN IMMIGRANT, 96, FLIES FROM ITALY; Farmer to Settle in Jersey --First Plane Ride Fine, but There Was No Wine | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/thelma-abramson-betrothed.html | Thelma Abramson Betrothed | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/monmouth-airport-urged-as-jet-base.html | MONMOUTH AIRPORT URGED AS JET BASE | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/new-yorker-gets-school-post.html | New Yorker Gets School Post | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/two-models-shown-in-peekskill-group.html | TWO MODELS SHOWN IN PEEKSKILL GROUP | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/right-wing-of-g-o-p-losing-its-influence-senator-knowland-as-its.html | RIGHT WING OF G. O. P. LOSING ITS INFLUENCE; Senator Knowland as Its Spokesman Seen Facing Growing Isolation | True | By William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/queens-woman-dies-in-plunge.html | Queens Woman Dies in Plunge | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/rialto-gossip-all-in-one-sponsors-work-on-plans-for-future.html | RIALTO GOSSIP; 'All in One' Sponsors Work on Plans For Future Editions--Other Items | True | By Lewis Funke | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-midlands-resorts-expect-a-tourist-boom.html | THE MIDLANDS' RESORTS EXPECT A TOURIST BOOM | True | By Richard J. H. Johnston | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/big-retail-mart-set-for-canada-entire-block-in-center-of-winnipeg.html | BIG RETAIL MART SET FOR CANADA; Entire Block in Center of Winnipeg to Be Occupied by 10-Story Building | True | By Thomas W. Ennis Jr. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/danes-drop-flags-on-oslo.html | Danes Drop Flags on Oslo | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tourist-lures-planned.html | Tourist Lures Planned | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-synthesis-of-proposals-to-revise-law-in-the-light-of-public-shot.html | A Synthesis of Proposals to Revise Law In the Light of Public Shot at Yucca Flat | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/action-urged-by-molotov-soviet-votes-end-of-allied-pacts.html | Action Urged by Molotov; SOVIET VOTES END OF ALLIED PACTS | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/best-time-of-their-lives-they-thought-they-were-free-the-germans.html | 'Best Time of, Their Lives' THEY THOUGHT THEY WERE FREE: THE GERMANS 1933-45. By Milton Mayer. 346 pp. Chicago: University of Chicago Press. $4.75. | True | By Hans Kohn | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-g-b-stoker-to-become-bride-radcliffe-junior-betrothed-to.html | MISS G. B. STOKER TO BECOME BRIDE; Radcliffe Junior Betrothed to George H. Bouchard Jr., Who Attends Harvard Engaged | True | e ! Special to The New 'sock Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/daughter-to-mrs-s-f-cary.html | Daughter to Mrs. S. F. Cary | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/forced-air-will-cool-sidewalks-in-florida.html | Forced Air Will Cool Sidewalks in Florida | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-transmogrification-of-the-catskills.html | THE TRANSMOGRIFICATION OF THE CATSKILLS | True | By Bernard Kalb | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/moscow-university-notes-200th-jubilee.html | MOSCOW UNIVERSITY NOTES 200TH JUBILEE | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/bloomawalsh.html | BloomaWalsh | True | Spaclat to The New York Times. I | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/red-china-plants-held-inefficient-influential-tientsin-paper.html | RED CHINA PLANTS HELD INEFFICIENT; Influential Tientsin Paper Excoriates Light Industry, Calls Products Poor | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/county-is-stalled-on-parkway-plan-westchesters-bid-to-spend.html | COUNTY IS STALLED ON PARKWAY PLAN; Westchester's Bid to Spend $35,000,000 Now, Millions More Later, Are Paralyzed | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-h-l-hunt-dead-wife-of-oil-man-was-trustee-of-mary-baldwin.html | MRS. H. L. HUNT. DEAD; Wife of Oil Man Was Trustee' of Mary Baldwin College | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/egypt-to-end-censorship.html | Egypt to End Censorship | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/fate-of-metropolitan-opera-house-and-carnegie-hall-in-balance-as.html | Fate of Metropolitan Opera House and Carnegie Hall In Balance as Organizations Discuss New Locations | True | By Howard Taubman | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-dance-nora-kaye-a-great-ballerina-seen-in-a-new-phase.html | THE DANCE: NORA KAYE; A Great Ballerina Seen In A New Phase | True | By John Martin | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/business-notes.html | BUSINESS NOTES | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/thorpeaumarquis.html | ThorpeauMarquis | True | Special to The New York Times. 1 | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/4-finalists-named-at-music-festival.html | 4 FINALISTS NAMED AT MUSIC FESTIVAL | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/point-iv-man-on-our-farms-point-iv-man-on-our-farms-he-is-the.html | 'Point IV Man On Our Farms; 'Point IV Man on Our Farms He is the expert who gives technical aid right here at home, the much-respected county agent. | True | By Seth S. King | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/44-sales-in-freeport-builders-plan-additional-50-homes-for-colony.html | 44 SALES IN FREEPORT; Builders Plan Additional 50 Homes for Colony | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/churchills-back-in-home.html | Churchills Back in Home | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/brazil-alarming-others-on-coffee-producing-countries-rushing-aides.html | BRAZIL ALARMING OTHERS ON COFFEE; Producing Countries Rushing Aides to Rio in Effort to Salvage Price Stability | True | By Sam Pope Brewerspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/insurance-is-widened-new-york-life-to-offer-higher-policies-on-114.html | INSURANCE IS WIDENED; New York Life to Offer Higher Policies on 1-14 Age Group | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/services-urged-to-pay-military-lawyers-more.html | Services Urged to Pay Military Lawyers More | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/summer-rentals-brisk-unusual-activity-reported-by-long-beach.html | SUMMER RENTALS BRISK; Unusual Activity Reported by Long Beach Brokers | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/greenwich-is-set-for-its-whiteway-boston-post-road-will-get-new.html | GREENWICH IS SET FOR ITS WHITEWAY; Boston Post Road Will Get New England's Brightest Lighting on Wednesday | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/fundraising-head-named.html | Fund-Raising Head Named | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/name-education-editor-southern-reporting-service-appoints-new.html | NAME EDUCATION EDITOR; Southern Reporting Service Appoints New Director | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/2-tanker-awards-due-in-few-days-esso-to-get-federal-subsidy-through.html | 2 TANKER AWARDS DUE IN FEW DAYS; Esso to Get Federal Subsidy Through Purchase of Five War-Built Carriers | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/austrias-fears.html | AUSTRIA'S FEARS | True | By John MacCormaoi Special To The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/editor-named-at-syracuse-u.html | Editor Named at Syracuse U. | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/musical-to-aid-childrens-village-benefit-performance-of-damn.html | Musical to Aid Children's Village; Benefit Performance of 'Damn Yankees' Is Slated Tuesday | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/britains-edwardian-foreign-secretary-britains-foreign-secretary.html | Britain's 'Edwardian' Foreign Secretary; Britain's Foreign Secretary Though turn-of-the-century in manner and mien, Harold Macmillan is thoroughly up-to-date in his methods—and a Minister who knows his own mind. | True | By Geoffrey Cox | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/new-vessels-for-arctic-planned-other-items-about-ship-industry.html | New Vessels for Arctic Planned; Other Items About Ship Industry | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/historic-and-scenic-pageantry-adorns-this-modern-route-over-old.html | Historic and Scenic Pageantry Adorns This Modern Route Over Old Trails | True | By Fred O. Copeland | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/parleys-set-today-in-liverpool-strike.html | PARLEYS SET TODAY IN LIVERPOOL STRIKE | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/japeisflap-piubropts-ooo7ooo-ooxo-lreutjohn-phillips-grant-jr-vwii-m.html | JApEISFIAp [PIUBROpTS; ooo-7ooo-o-o?o.: . o' Lreut "John Phillips Grant Jr. '1 -VWII M Ex-Student at 'U. "xiffCerieva, Smith Alumna Affianced | True | I ' Snedal to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/sights-along-the-florida-gold-coast.html | SIGHTS ALONG THE FLORIDA GOLD COAST | True | By O. E. Wright | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/new-castle-takes-soccer-cup-final-beats-manchester-city-31-wins.html | NEW CASTLE TAKES SOCCER CUP FINAL; Beats Manchester City, 3-1, Wins Trophy Sixth Time-- Queen at Wembley Game | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/teachers-from-france-to-visit.html | Teachers From France to Visit | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/womens-clubs-to-meet.html | Women's Clubs to Meet | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/automobiles-gadgets-numerous-new-devices-on-the-market-add-to.html | AUTOMOBILES: GADGETS; Numerous New Devices on the Market Add to Touring Comfort and Safety | True | By Bert Pierce | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/ccny-tops-lafayette-lacrosse-team-scores-12-to-4-perlow-paces.html | C.C.N.Y. TOPS LAFAYETTE; Lacrosse Team Scores, 12 to 4 --Perlow Paces Beavers | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/alaska-airlift-completed.html | Alaska Airlift Completed | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/india-plans-decimal-coinage.html | India Plans Decimal Coinage | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/harriman-to-speak-governor-scheduled-to-make-addresses-here-may-19.html | HARRIMAN TO SPEAK; Governor Scheduled to Make Addresses Here May 19 and 25 | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/oldline-bankers-like-it-that-way-oldline-bankers-like-it-that-way.html | OLD-LINE BANKERS LIKE IT THAT WAY; OLD-LINE BANKERS LIKE IT THAT WAY Big Branch Systems, With Their Overhead, No Lure to 'Wholesale' Houses | True | By Leif H. Olsen | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/-madeline-nappis-nuptials.html | . Madeline Nappi's Nuptials | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/harvard-and-yale-win-to-stay-tied-for-ivy-baseball-lead-columbia.html | Harvard and Yale Win to Stay Tied for Ivy Baseball Lead; Columbia Loses; CRIMSON'S BUNTS NIP PRINCETON, 4-3 Harvard Stages Three-Run Rally in Seventh--Elis Rout Army Nine, 9-1 | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/red-cross-commends-u-n.html | Red Cross Commends U. N. | True | Special to The New York Times. U. N. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/7-legendhaunted-thruway-miles-odd-stretch-near-albany-was-a.html | 7 LEGEND-HAUNTED THRUWAY MILES; Odd Stretch Near Albany Was a Sinister Place In Colonial Days | True | By C. R. Roseberry | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/maude-w-wmston-is-a-future-bride.html | MAUDE W. WMSTON IS A FUTURE BRIDE | True | Special to The New York Times. i | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/key-to-prosperity-distribution-parley-to-stress-consumption-of.html | 'KEY TO PROSPERITY'; Distribution Parley to Stress Consumption of Goods | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/milestones-for-iris-the-four-fates-by-margaret-mackay-500-pp-new.html | Milestones for Iris; THE FOUR FATES. By Margaret Mackay. 500 pp. New York: The John Day Company. $4.50 | True | ANN F. WOLFE. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/florence-milan-becomes-fiancee-endicott-alumna-engaged-to-howard.html | FLORENCE MILAN BECOMES FIANCEE; Endicott Alumna Engaged to Howard Norton Bel dock, Graduate of Columbia. | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-building-program-to-match-u-s-highways.html | A BUILDING PROGRAM TO MATCH U. S. HIGHWAYS | True | By C. H. Frederickson | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/east-zonewest-zone-dangerline-by-t-morris-longstreth-202-pp-new.html | East Zone-West Zone; DANGERLINE. By T. Morris Longstreth. 202 pp. New York: The Macmillan Company. $2.75. | True | IRIS VINTON. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/elis-trounce-cadets.html | Elis Trounce Cadets | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/eastwest-truce-op-decade-urged-rabbi-goldstein-suggests-devoting.html | EAST-WEST TRUCE OP DECADE URGED; Rabbi Goldstein Suggests Devoting Period to Solving Disputes of Nations | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/amid-british-columbias-peaks-and-lakes.html | AMID BRITISH COLUMBIA'S PEAKS AND LAKES | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/pakistani-army-eyes-afghans-mobilization.html | Pakistani Army Eyes Afghans' Mobilization | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/senate-gas-inquiry-to-start-tuesday.html | SENATE GAS INQUIRY TO START TUESDAY | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/coop-plan-mapped-for-5th-ave-house.html | CO-OP PLAN MAPPED FOR 5TH AVE. HOUSE | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/hitlers-will.html | Hitler's Will | True | S. S. MAHLAB. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/kuenn-and-kaline-with-4-hits-each-lead-tigers-to-victory-over-white.html | Kuenn and Kaline, With 4 Hits Each, Lead Tigers to Victory Over White Sox; GROMEK, DETROIT, TRIUMPHS, 7 TO 1 Records His Fifth Victory of Season as Tigers Move Into Second Place | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/shops-a-problem-in-east-harlem-only-2-of-9-housing-projects-provide.html | SHOPS A PROBLEM IN EAST HARLEM; Only 2 of 9 Housing Projects Provide for Them and Civic Leaders Are Concerned. | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-max-adler-philanthropist-widow-of-the-sears-roebuck-executive.html | MRS. MAX ADLER, PHILANTHROPIST; Widow of the Sears, Roebuck Executive Dead-- Active in Welfare Work for Blind | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/santee-runs-mile-in-florida-in-407-12mile-wind-hinders-bid-for-u-s.html | SANTEE RUNS MILE IN FLORIDA IN 4:07; 12-Mile Wind Hinders Bid for U. S. 4-Minute Mark in Miami Invitation Race | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/joseph-elharts-have-child.html | Joseph Elharts Have Child | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/1006241-scout-aides-boys-group-tops-million-mark-for-leaders-for.html | 1,006,241 SCOUT AIDES; Boys' Group Tops Million Mark for Leaders for First Time | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/better-roads-to-jersey-resorts.html | BETTER ROADS TO JERSEY RESORTS | True | By George Cable Wright | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tax-expert-wary-on-depreciation-says-taxpayer-gets-only-a-temporary.html | TAX EXPERT WARY ON DEPRECIATION; Says Taxpayer Gets Only a Temporary Use of Savings if Rate Is Constant | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/business-women-elect.html | Business Women Elect | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/1000-march-in-5th-ave-knights-of-st-john-and-their-auxiliary-form.html | 1,000 MARCH IN 5TH AVE.; Knights of St. John and Their Auxiliary Form Parade | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/coffee-traders-betting-on-drop-futures-sell-well-below-no-price.html | COFFEE TRADERS BETTING ON DROP; Futures Sell Well Below Rio Price Floor-- Reduction Expected by May 16 | True | By George Auerbach | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/club-drops-3-negroes-ruling-by-baseball-league-is-blamed-by-pine.html | CLUB DROPS 3 NEGROES; 'Ruling' by Baseball League Is Blamed by Pine Bluff | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/more-of-thruway-will-open-may-27-14mile-southern-stretch-is-to-be.html | MORE OF THRUWAY WILL OPEN MAY 27; 14-Mile Southern Stretch Is to Be in Use in Time for Memorial Day Week-End | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/watching-from-below-south-col-a-personal-story-of-the-ascent-of.html | Watching From Below; SOUTH COL. A Personal Story of the Ascent of Everest. By Wilfrid Noyce. Foreword by Sir John Hunt. Illustrated. 300 pp. New York: William Sloane Associates. $5. | True | By Raymond Holden | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/chrysler-leaves-1954-far-behind-chrysler-leaves-1954-far-behind.html | CHRYSLER LEAVES 1954 FAR BEHIND; CHRYSLER LEAVES 1954 FAR BEHIND Having Achieved Comeback in Industry Standing, It Still Has 'Forward Look' CASH BACKS UP OPTIMISM Young Leadership Presses Drive That Actually Began on Drafting Tables in '51 | True | By Richard Rutter | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/manila-embassies-proposed.html | Manila Embassies Proposed | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dulles-and-faure-at-odds-in-parley-on-vietnam-policy-u-s-france.html | DULLES AND FAURE AT ODDS IN PARLEY ON VIETNAM POLICY; U. S., FRANCE SPLIT ON VIETNAM STAND 5-Hour Session in Paris Fails to Produce Accord on the Regime of Premier Diem ATLANTIC TALKS OPENED Eisenhower Is Reported Cool to British Aim of 4-Power Conference at the Top | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/balanced-budget-declared-in-view-business-council-members-after.html | BALANCED BUDGET DECLARED IN VIEW; Business Council Members, After Talk With Humphrey, Also Look for Tax Cuts | True | By Charles E. Eganspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/anna-cooley-dies-educator-was-80-professor-emeritus-of-home-arts-at.html | ANNA COOLEY DIES; EDUCATOR WAS 80; Professor Emeritus of Home Arts at Teachers College &e Wrote Texts, Articles $W _____ | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/son-born-to-the-leon-weils.html | Son Born to the Leon Weils | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/claire-j-bloom-engaged.html | Claire J. Bloom Engaged | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-basic-fallacy-in-our-view-of-others-a-basic-fallacy-in-our-view.html | A Basic Fallacy in Our View of Others; A Basic Fallacy in Our View of Others We must recognize, says an observer, that the world lives in different centuries; so-called 'backward' lands necessarily see world problems differently from ourselves. | True | By Vera Micheles Dean | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/news-of-the-world-of-stamps-old-man-of-mountains-item-and-new.html | NEWS OF THE WORLD OF STAMPS; 'Old Man of Mountains' Item and New Series From France | True | By Kent B. Stiles | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/patrolman-averts-a-theft-kills-thug.html | PATROLMAN AVERTS A THEFT, KILLS THUG | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/stainless-panels-reflect-progress-stainless-panels-reflect.html | STAINLESS PANELS REFLECT PROGRESS; STAINLESS PANELS REFLECT PROGRESS Gap of 25 Years Between Use of Metal on Snorey and Chrysler Buildings | True | By John A. Bradley | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/herriot-resigns-as-party-leader-veterans-withdrawal-gives.html | HERRIOT RESIGNS AS PARTY LEADER; Veteran's Withdrawal Gives Mendes-France Control of French Radicals' Machine | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/1hissm-ebruce-willbe-married-smith-graduate-engaged-to-bracebridge-h.html | 1HISSM.-E.BRUCE WILL'BE MARRIED; Smith Graduate Engaged to Bracebridge H. Young, an Alumnus of Bowdoin | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-t-e-knowlton-.html | MRS. T. E. KNOWLTON | | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/june-moon-etc.html | JUNE, MOON, ETC. | True | DONN H. RESNICK.ALLEN PORTER. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/msgt-john-e-laney.html | M/SGT. JOHN E. LANEY | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/pulpit-program-gets-new-chief-chaplain-of-northwestern-u-to-head.html | PULPIT PROGRAM GETS NEW CHIEF; Chaplain of Northwestern U. to Head Rockefeller Plan to Spur Church Careers | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/farm-visit-aim-revived-new-moves-seek-us-exchange-of-missions-with.html | FARM VISIT AIM REVIVED; New Moves Seek U.S. Exchange of Missions With Russia | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/kansas-loses-suit-court-upholds-110000-sale-g-o-p-ehead-arranged.html | KANSAS LOSES SUIT; Court Upholds $110,000 Sale G. O. P. Ex-Head Arranged | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/illinois-revives-exhausted-land-state-rehabilitation-farm-is.html | ILLINOIS REVIVES EXHAUSTED LAND; State Rehabilitation Farm Is Bringing New Hopes to Run-Down Region | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/trails-open.html | TRAILS OPEN | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-bernecker-bride-in-queens-church-in-forest-hills-scene-of.html | MISS BERNECKER BRIDE IN QUEENS; Church in Forest Hills Scene of Wedding to James M. Smith, Air Force Veteran | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/joan-davis-sues-for-injury.html | Joan Davis Sues for Injury | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/generals-daughter-wed-in-harrisburg-to-rev-j-b-trost.html | General's Daughter Wed in Harrisburg to Rev. J. B. Trost | True | Special to The New York Tim | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/death-by-hopelessness-psychologist-speaks-of-doom-belief-within.html | DEATH BY HOPELESSNESS; Psychologist Speaks of Doom Belief Within Humans | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mood-of-germany-and-austria-in-transition-bonn-unmoved-by-new.html | MOOD OF GERMANY AND AUSTRIA IN TRANSITION; Bonn Unmoved by New Sovereignty; Vienna Weighs Price of Freedom GERMANY'S HOPES | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/for-berlin-talk-may-20-west-proposes-date-to-soviet-for-parley-on.html | FOR BERLIN TALK MAY 20; West Proposes Date to Soviet for Parley on Road Tolls | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/patients-handicrafts-on-sale.html | Patients' Handicrafts on Sale | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/ellender-cautious-on-farmaid-change.html | ELLENDER CAUTIOUS ON FARM-AID CHANGE | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/excursion-rates-set-pennsylvania-railroad-begins-family-experiment.html | EXCURSION RATES SET; Pennsylvania Railroad Begins Family Experiment Saturday | True | | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mary-lea-shim-to-be-wed-may-22-associate-editor-of-berkley.html | MARY LEA SHIM TO BE WED MAY 22; Associate Editor of Berkley Publishing Concern Fiancee of Rolf B. Meyersohn | True | Special to The Kea fork Ttaci. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/women-pastors-urged-presbyterian-will-consider-proposal-to-ordain.html | WOMEN PASTORS URGED; Presbyterian Will Consider Proposal to Ordain Them | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-jean-katt-i-ms-married-here-escorted-by-her-father-at-wedding.html | MISS JEAN KATT I MS MARRIED HERE; Escorted by Her Father at Wedding to B. E. Balzerit in St. Thomas More's .\_\_\_\_\_._____ u - 3 | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/janet-morrow-engaged-t-alumna-of-smith-to-bo-wed-i-j-to-frank.html | JANET MORROW ENGAGED t; Alumna of Smith to Bo Wed I j to Frank Neilsen Rapp i | True | Special to The New York Timei. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/congress-blocs-shift-with-issues-only-on-civil-rights-farm.html | CONGRESS'BLOCS' SHIFT WITH ISSUES; Only on Civil Rights, Farm Questions Is the Voting Pattern Consistent | True | By Allen Drurys special To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-yoorhees-bride-ffl-jersey-vassar-graduate-is-married-at.html | MISS YOORHEES BRIDE ffl JERSEY; Vassar Graduate Is Married at Princeton to C. John HerkertJr., YaleAlumnus | True | Special to The New York TImel. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | True | ROBERT FULTON MILNAR. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/enforcing-desegration-end-to-racial-system-envisaged-as-a-result.html | Enforcing Desegragation; End to Racial System Envisaged as a Result of School Decision | True | ROY WILKINS. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/barbara-hhblitz-will-be-married-cedar-crest-senior-fiancee-of.html | BARBARA HHBLITZ WILL BE MARRIED; Cedar Crest Senior Fiancee of Richard de Schweinitz uAugust Nuptials Set | True | Special to The New York Timei. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/how-to-get-the-most-out-of-your-maps.html | HOW TO GET THE MOST OUT OF YOUR MAPS | True | By Caleb D. Hammond | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/four-states-provide-different-vacation-land-full-of-scenery-history.html | Four States Provide Different Vacation Land Full of Scenery, History and Fun | True | By James C. Elliott | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/luda-gruff-betrothed-she-will-become-the-bride-of-carl-i-korren.html | LUDA GRUFF BETROTHED; She Will Become the Bride of Carl I. Korren, Army Veteran | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/italy-gives-land-to-90000-families-reform-program-onethird.html | ITALY GIVES LAND TO 90,000 FAMILIES; Reform Program, One-third Completed, Makes Owners From Day Laborers | True | By Arnaldo Cortesis special To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/engelhardtuppman.html | EngelhardtuUppman | True | Special to The New Yoric Time*. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-anne-burpee-becomes-engaged-bryn-mawr-alumna-fiancee-of-loomis.html | MISS ANNE BURPEE BECOMES ENGAGED; Bryn Mawr Alumna Fiancee of Loomis L. White 2d, Who Attended Yale Institute | True | Special to Tht New York Time*. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/bombers-3-in-9th-down-red-sox-96-braves-vanquish-cardinals-9-to-7.html | BOMBERS 3 IN 9TH DOWN RED SOX, 9-6; BRAVES VANQUISH CARDINALS, 9 TO 7 Adcock, Bruton, Aaron Clout Homers to Pace 10-Hit Attack by Milwaukee Double by Bierra Caps Rally After Yankees Erase Early Boston Margin of 5-0 | True | By Louis Effrats pecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/barnard-junior-wins-residence-halls-post.html | Barnard Junior Wins Residence Halls Post | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/chester-franklin-dies-owner-and-publisher-of-the-kansas-city-call.html | CHESTER FRANKLIN DIES; Owner and Publisher of the Kansas City Call Was 74 | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/young-reporter-a-lion-in-the-woods-by-maurice-dolbier-illustrated.html | Young Reporter; A LION IN THE WOODS. By Maurice Dolbier. Illustrated by Robert Henneberger. 115 pp. Boston: Little, Brown & Co. $2.75. | True | E. L. B. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/quality-of-subscription-video-may-be-threatened-by-huckster.html | Quality of Subscription Video May Be Threatened by Huckster Influence; IN DRAMA | True | By Jack Gould | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/harvard-law-forum-elects.html | Harvard Law Forum Elects | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/closedcircuit.html | CLOSED-CIRCUIT | True | G. W. MCA. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/jane-e-ahlquist-wed-wellesley-senior-is-the-bride-of-lieut-john-h.html | JANE E. AHLQUIST WED; Wellesley Senior Is the Bride of Lieut. John H. Riznan | True | Special to The New York TImei. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/british-parties-woo-doubtfuls-both-tories-and-laborites-aim-appeals.html | BRITISH PARTIES WOO'DOUBTFULS; Both Tories and Laborites Aim Appeals at 5,000,000 Voters on Fence BRITISH CARTOONISTS IN ON THE ELECTION | True | By Thomas P. Ronans pecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/colombia-to-help-air-force-school-will-give-faculty-pointers-this.html | COLOMBIA TO HELP AIR FORCE SCHOOL; Will Give Faculty Pointers This Week on Curriculum for New Academy | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dulles-to-resist-bao-dai-backers-dulles-to-resist-bao-dai-backers.html | DULLES TO RESIST BAO DAI BACKERS; DULLES TO RESIST BAO DAI BACKERS Firm Stand in Paris Against French - British Pressure Expected in Washington | True | By Elie Abelspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/ay-tear-it-down.html | 'Ay, Tear It Down' | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/malik-favors-more-trade.html | Malik Favors More Trade | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/athletes-plight-spurs-tax-aid-bid-athletes-plight-spurs-tax-aid-bid.html | ATHLETES PLIGHT SPURS TAX AID BID; ATHLETES PLIGHT SPURS TAX AID BID Bar Association Group May Press Simple Proposal to Spread but Income | True | By Burton Crane | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tax-cut-outlook-in-56-called-good-c-e-d-says-substantial-slash-can.html | TAX CUT OUTLOOK IN '56 CALLED GOOD; C. E. D. Says 'Substantial' Slash Can Be Made if There Is No Major Spending Rise | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-seagirt-mausoleum-yonder-by-margaret-bell-houston-242-pp-new-york.html | A Sea-Girt Mausoleum; YONDER By Margaret Bell Houston. 242 pp. New York: Crown Publishers. $3. | True | CHARLOTTE CAPERS. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/auction-of-eagle-is-due-this-week-first-session-on-wednesday-to.html | AUCTION OF EAGLE IS DUE THIS WEEK; First Session on Wednesday to Offer Goodwill, Morgue and Circulation | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/siegetime-in-athens-the-captive-city-by-john-appleby-220-pp-new.html | Siege-Time in Athens; THE CAPTIVE CITY. By John Appleby. 220 pp. New York: William Sloane Associates. $3.50. | True | REX LARDNER. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/nuptials-are-held-for-ann-d-herbert.html | NUPTIALS ARE HELD FOR ANN D. HERBERT | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/robert-glass.html | ROBERT GLASS | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/virginia-gold-cup-to-uncle-pierre-manierres-jumper-defeats-drift.html | VIRGINIA GOLD CUP TO UNCLE PIERRE; Manierre's Jumper Defeats Drift Wood by 3 Lengths in Warrenton Chase | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/sayville-gets-stores-shopping-center-scheduled-for-occupancy-in.html | SAYVILLE GETS STORES; Shopping Center Scheduled for Occupancy in June | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/boston.html | Boston | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/nnn-kelly-engaged-to-jed-t-bis-uo-o-or-o-ooo-roxerrfohttqriduate.html | nnn kelly ENGAGED TO JED '': +II°iS''.. 'u-o; o ',-.-.' ;/i/°-í&or "o o!.'?oo . RoxerrfohttQr'iduate lFîaneee o o '*-o ' o, - 't "Ssf.' 'o - of 2d LieutJ JohrllThomas O'Hare, U.S.IviiW o o o - '*;o .'j - Will Be Married | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/2-bomb-threats-prove-futile.html | 2 Bomb Threats Prove Futile | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/report-due-today-polio-shot-delay-is-asked-by-u-s-experts-likely-to.html | REPORT DUE TODAY; POLIO SHOT DELAY IS ASKED BY U. S. Experts Likely to Urge Revival of Salk Field Testing Procedure | True | By Bess Furmanspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/damsite-battle-helps-dinosaur-monument.html | DAMSITE BATTLE HELPS DINOSAUR MONUMENT | True | M. S. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/marie-peene-to-be-wed-yonkers-girl-future-bride-of-carl-christian.html | MARIE -PEENE TO BE WED; Yonkers Girl Future Bride of Carl Christian Sautter Jr. | True | Special to Th* New York Tlmej. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-roosevelt-pitches-she-opens-baseball-season-at-pal-field-named.html | MRS. ROOSEVELT PITCHES; She Opens Baseball Season at P.A.L. Field Named for Her | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-mdermott-tr0th1-_____-til-trinity-college-alumna-will-be-wed.html | MISS M'DERMOTT TR0TH.1 _____ * til; Trinity College Alumna Will Be Wed to William J. Wendt | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-jane-e-todd.html | MISS JANE E. TODD | True | Special to The New Yori Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/yale-downs-princeton-records-fall-as-eli-track-team-triumphs-85-to.html | YALE DOWNS PRINCETON; Records Fall as Eli Track Team Triumphs, 85 to 55 | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/third-kinder-lift-planned.html | Third 'Kinder Lift' Planned | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/red-bloc-mapping-alliance-at-once-mutual-aid-pact-to-counter-west.html | RED BLOC MAPPING ALLIANCE AT ONCE; Mutual Aid Pact to Counter West to Be Set This Week, East German Says | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/antiquity-guides-aridity-students-conference-on-deserts-told-of.html | ANTIQUITY GUIDES ARIDITY STUDENTS; Conference on Deserts Told of Finding Wells in Tunis by Studying Ruins | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/natural-stonecut-to-order.html | NATURAL STONE--CUT TO ORDER | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/raw-silk-deliveries-decline.html | Raw Silk Deliveries Decline | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/emily.html | Emily | True | MARY M. HANSEN. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/sayville-school-vote-slated-satvhjje-l-t-may-7-tax-payers-of-the.html | Sayville School Vote Slated SATVHJjE, L. t, May 7-Tax- payers of the SayvUla school district are tentatively scheduled to vote on June 4 on a $3,900,000 proposition to erect two new buildings. A $900,000, fourteen- room elementary school and a $3,000,000 sertior high school for 1,000 pupils are planned on two tracts on Cherry Avenue. A two- thirds majority will be necessary to carry the proposition. | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-weeks-programs-modern-dance-season-continues-at-anta.html | THE WEEK'S PROGRAMS; Modern Dance Season Continues at ANTA | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/son-born-to-the-r-y-holdens.html | Son Born to the R. Y. Holdens | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-bouquet-but-not-a-national-flower-roses-are-red-violets-are-blue.html | A Bouquet, But Not A National Flower; Roses are red, violets are blue, but no single flower oon symbolize the whole U. S. A. SOME FAVORITE FLOWERS OF FOUR REGIONS | True | By Donald Culross Peattie | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/7-european-nations-meet-to-establish-defense-union-7-european-lands.html | 7 European Nations Meet To Establish Defense Union; 7 EUROPEAN LANDS SET UP NEW UNION | True | By Thomas F. Bradyspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/marie-c-iosker-1edtojtfahy-nuptials-held-in-providence-ubride.html | MARIE C. FOSKER 1EDTOJ.T.FAHY; Nuptials Held in Providence uBride, Attired in Satin, Has Twin as Honor Maid | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/1790-clock-is-sold-for-425.html | 1790 Clock Is Sold for $425 | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/orioles-set-back-washington-51-wilson-limits-senators-to-5-hits-to.html | ORIOLES SET BACK WASHINGTON, 5-1; Wilson Limits Senators to 5 Hits to Snap Baltimore's 4-Game Losing String | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/realty-symposium-set-for-wednesday.html | REALTY SYMPOSIUM SET FOR WEDNESDAY | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/phils-option-rookie-pitchers.html | Phils Option Rookie Pitchers | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/patricia-e-riley-affianced.html | Patricia E. Riley Affianced | True | Special to The 'Tfew York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/reaction-to-the-merger.html | REACTION TO THE MERGER | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/seminar-slated-for-city-editors-newspaper-men-will-study-local.html | SEMINAR SLATED FOR CITY EDITORS; Newspaper Men Will Study Local Reporting Problems in Two-Week Sessions | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/soviet-zootsuiter-apes-western-type.html | SOVIET ZOOT-SUITER APES WESTERN TYPE | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/j-c-hagerty-honored-presidental-press-secretary-made-blair-alumnus.html | J. C. HAGERTY HONORED; Presidental Press Secretary Made 'Blair Alumnus of Year' | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/refugees-in-austria-elimination-of-clause-in-treaty-stipulating.html | Refugees in Austria; Elimination of Clause in Treaty Stipulating Reparation Urged | True | JURAJ SLAVIK. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-question-of-live-vs-dead-vaccines-again-absorbs-the-medical.html | The Question of 'Live' vs. 'Dead' Vaccines Again Absorbs the Medical Profession | True | By Waldemar Kaempffert | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/hearn-sets-back-pittsburgh-113-hearn-of-giants-tops-pirates-113.html | HEARN SETS BACK PITTSBURGH, 11-3; HEARN OF GIANTS TOPS PIRATES, 11-3 Giants' Pitcher Gains Fourth Victory, Drives Homer-- Mueller Gets 4 Hits | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/jersey-builders-open-new-groups-jersey-builders-open-new-groups.html | JERSEY BUILDERS OPEN NEW GROUPS; JERSEY BUILDERS OPEN NEW GROUPS Show Models at Woodcliff Lake, Closter, Colonia and Fair Lawn Areas IN SPLIT-LEVEL STYLE Other Developments Under Way in Teaneck, Cedar Grove and Bloomfield | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/premier-actor-cited-salazar-and-lockhart-hailed-for-antired-service.html | PREMIER, ACTOR CITED; Salazar and Lockhart Hailed for Anti-Red Service | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/all-in-an-artists-bohemian-lifetime-its-me-o-lord-the-autobiography.html | All in an Artists Bohemian Lifetime; IT'S ME O LORD. The Autobiography of Rockwell Kent. Illustrated by the author. 617 pp. New York: Dodd, Mead & Co. 510. | True | By Joseph Wood Krutch | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/trustbusting-enters-new-phase-justice-department-puts-emphasis-on.html | 'TRUST-BUSTING' ENTERS NEW PHASE; Justice Department Puts Emphasis on Civil Actions | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/bank-may-split-stock-vote-on-merchants-national-of-boston-is-due.html | BANK MAY SPLIT STOCK; Vote on Merchants National of Boston Is Due June 8 | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/coxudnnn.html | CoxuDnnn | True | Spedal to The New York Tfmei. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/civilization-engulfing-the-wide-open-spaces-and-culture-is-running.html | Civilization Engulfing the Wide Open Spaces and Culture Is Running Amok | True | By Marshall Sprague | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/hint-of-rewards-for-surf-anglers-found-in-signs-from-hatteras-to.html | Hint of Rewards for Surf Anglers Found in Signs From Hatteras to Cape Cod | True | By Raymond R. Camp | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/flowers-by-wire-a-business-built-on-confidence-flowers-by-wire.html | 'Flowers by Wire' a Business Built on Confidence; FLOWERS BY WIRE BRIGHTEN THE DAY | True | By Alexander R. Hammer | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/bridge-its-bidding-that-counts-experts-admit-that-it-is-more.html | BRIDGE: IT'S BIDDING THAT COUNTS; Experts Admit That It Is More Important Than the Play | True | By Albert H. Morehead | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/rules-for-helicopters-u-s-issues-121page-report-for-transport-craft.html | RULES FOR HELICOPTERS; U. S. Issues 121-Page Report for Transport Craft | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tufts-names-trustee.html | Tufts Names Trustee | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/west-shore-case-turns-to-riders-jersey-commission-to-hear-rail.html | WEST SHORE CASE TURNS TO RIDERS; Jersey Commission to Hear Rail Commuters' Views on Discontinuing Service | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/surrender.html | Surrender | True | RICHARD HANSER. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/in-zululand-twins-in-south-africa-by-daphne-rooke-illustrated-by-w.html | In Zululand; TWINS IN SOUTH AFRICA. By Daphne Rooke. Illustrated by W. Lorraine. 171 pp. Boston: Houghton Mifflin Company. $2. | True | E. L. B. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/skippers-can-get-safety-checkup-brief-courtesy-examination-of-boat.html | SKIPPERS CAN GET SAFETY CHECK-UP; Brief Courtesy Examination of Boat Equipment Likely to Aid Many Owners | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/lehigh-golfers-win-title.html | Lehigh Golfers Win Title | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/peiping-delays-aid-parcels.html | Peiping Delays Aid Parcels | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-catalyzing-agency.html | A CATALYZING AGENCY | True | | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/154-land-parcels-offered-by-city-vacant-properties-in-five-boroughs.html | 154 LAND PARCELS OFFERED BY CITY; Vacant Properties in Five Boroughs Scheduled for Auction on June 1 | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/forestdale-event-set-childrens-home-flower-day-will-be-held-on.html | FORESTDALE EVENT SET; Children's Home Flower Day Will Be Held on Thursday | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/sizing-up-pajama-game-coauthor-of-yearold-musical-is-dazed-by-shows.html | SIZING UP 'PAJAMA GAME'; Co-Author of Year-Old Musical Is Dazed by Show's Success | True | By Richard Bissell | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/colgate-routs-syracuse.html | Colgate Routs Syracuse | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/new-generation-of-fans-for-our-gang.html | NEW GENERATION OF FANS FOR 'OUR GANG' | True | By J. P. Shanley | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tool-and-die-leaders-to-meet.html | Tool and Die Leaders to Meet | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/brown-oarsmen-triumph.html | Brown Oarsmen Triumph | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/decline-in-jobs-put-at-1000000-in-1954.html | DECLINE IN JOBS PUT AT 1,000,000 IN 1954 | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/kids-on-tv.html | Kids on TV | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/truman-71-today-still-a-busy-man-expresident-will-mark-his-birthday.html | TRUMAN, 71 TODAY, STILL A BUSY MAN; Ex-President Will Mark His Birthday By Breaking Ground for Library | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/british-soccer-champions.html | British Soccer Champions | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/charles-whidden-fruit-ship-captain.html | CHARLES WHIDDEN, FRUIT SHIP CAPTAIN | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/wagnerian-experiment.html | WAGNERIAN EXPERIMENT | True | ALAN F. RANDOLPH. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/city-gets-housing-paul-tishman-turning-over-jefferson-houses-unit.html | CITY GETS HOUSING; Paul Tishman Turning Over Jefferson Houses Unit | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/diane-marvin-engaged-she-will-be-wed-in-august-to-james-s-grant-jr.html | DIANE MARVIN ENGAGED; She Will Be Wed in August to James S. Grant Jr. | True | Special to The New York Time1/2. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/equipment-given-to-hospital.html | Equipment Given to Hospital | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/labor-merger-likely-to-spur-organizing-chemical-and-office-workers.html | LABOR MERGER LIKELY TO SPUR ORGANIZING; Chemical and Office Workers Are Possible Targets in New Drive | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/bao-dai-is-not-the-issue.html | BAO DAI IS NOT THE ISSUE | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/british-fame-won-by-billy-graham-u-s-evangelist-has-become-popular.html | BRITISH FAME WON BY BILLY GRAHAM; U. S. Evangelist Has Become Popular Figure--Has Had His Greatest Successes | True | By Peter D. Whitneyspecial to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/long-island-starts-war-on-the-gypsy-moth.html | Long Island Starts War On the Gypsy Moth | True | R. H. B. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/stock-prices-under-pressurebrokers-split-as-market-recoversauto.html | Stock Prices Under Pressure--Brokers Split as Market Recovers--Auto Credit Soars | True | By John G. Forrest | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/son-to-mrs-edwin-kaufman.html | Son to Mrs. Edwin Kaufman | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/out-of-the-depths-of-nazi-bestiality-house-of-dolls-by-katretnik.html | Out of the Depths of Nazi Bestiality; HOUSE OF DOLLS. By Ka-tretnik 135633. Translated from the Hebrew by Moshe M. Kohn. 245 pp. New York: Simon & Schuster. $3.50. | True | By Meyer Levin | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/n-y-u-man-named-dean.html | N. Y. U. Man Named Dean | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/fed-up.html | FED UP | True | JANE BURN. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dr-newton-b-bryden.html | DR. NEWTON B. BRYDEN | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/clarification.html | CLARIFICATION | True | S. HUROK. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/study-subscription-tv-trautman-asks-f-c-c.html | Study Subscription TV, Trautman Asks F. C. C. | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/vietnam-ponders-new-government-relations-with-french-worse.html | VIETNAM PONDERS NEW GOVERNMENT; Relations With French Worse --Explanation of Return of Arms to Rebels Scored | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/helen-s-hughes-exdean-72-dies-retired-professor-of-english.html | HELEN S. HUGHES, EX-DEAN, 72, DIES; Retired Professor of English Literature at Wellesley Had Led Graduate Studies | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/myrtle-beach-bigger-than-ever-after-storm.html | MYRTLE BEACH BIGGER THAN EVER AFTER STORM | True | By W. Thomas McMahan Jr. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/hospital-council-post-goes-to-arkansas-dean.html | Hospital Council Post Goes to Arkansas Dean | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-noni-farmer-becomes-engaged.html | MISS NONI FARMER BECOMES ENGAGED | True | Soerial to The New York Times. . | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/postwar-survey-of-art-scheduled-whitney-and-modern-museum-join.html | POST-WAR SURVEY OF ART SCHEDULED; Whitney and Modern Museum Join Wednesday in Review of U. S., European Work | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/aknemrmm-isabrhfetfbe-vassar-esetudent-engaged-to-lieut-george.html | AKNEMRMM^ ISABRHfetBE; VaSsar Ex-Student Engaged to Lieut. George Edward d'Arnelida-Santos, U.S.A. | True | SDCtial Ifl Th* NflW Tort Tlmf*__ | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/jewish-labor-group-to-salute-chairman.html | Jewish Labor Group To Salute Chairman | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/made-in-india.html | Made in India | True | By Betty Pepis | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/washington-book-tops-sale-items-first-edition-of-1754-journal-to-be.html | WASHINGTON BOOK TOPS SALE ITEMS; First Edition of 1754 Journal to Be Auctioned Along With Chrysler Sports Library | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/elected-to-presidency-of-jersey-bar-group.html | Elected to Presidency Of Jersey Bar Group | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/diet-points-to-curb-on-a-mental-disease.html | DIET POINTS TO CURB ON A MENTAL DISEASE | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/sissila-myrdal-a-bride-mendesfraice-officiates-at-her-wedding-to.html | SISSILA MYRDAL A BRIDE; Mendes-Fra/ce Officiates at Her Wedding to Derek Bok | True | I Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/african-jews-open-office-here.html | African Jews Open Office Here | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/manhattans-track-squad-gains-sixth-metropolitan-title-in-row.html | Manhattan's Track Squad Gains Sixth Metropolitan Title in Row; MANHATTAN GAINS 6TH TITLE IN ROW | True | By William J. Briordy | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/cork-to-play-cavan-today.html | Cork to Play Cavan Today | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dedicate-equals-garden-state-record-in-capturing-31200-sprint.html | Dedicate Equals Garden State Record in Capturing $31,200 Sprint; FOURTH STRAIGHT WON BY 8-1 SHOT Dedicate Outpaces Informant at 6 Furlongs in 1:09 3/5 for 4th Boulmztis Score | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dr-george-a-kirby.html | DR. GEORGE A. KIRBY | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/soviet-union-has-spring-cold.html | Soviet Union Has Spring Cold | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-day-at-churchill-downs.html | A Day at Churchill Downs | True | By Arthur Daley | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/son-to-the-irwin-zuckermans.html | Son to the Irwin Zuckermans | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/rosemary-quigley-wed-sride-in-st-thomas-mo-res-of-hugh-mcphillips.html | ROSEMARY QUIGLEY WED; Sride in St. Thomas Mo re's of Hugh McPhillips, TV Director | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/plans-furthered-for-art-display-save-the-children-group-to-benefit.html | PLANS FURTHERED FOR ART DISPLAY; Save the Children Group to Benefit by Student Show the Week of May 16 | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/victoria-killip-married-in-st-thomas-in-rochester-to-dr-ralph-b.html | Victoria Killip Married in St. Thomas' In Rochester to Dr. Ralph B. Moore Jr. | True | Special 10 The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/navy-lacrosse-victor-registers-167-triumph-over-princeton-as-piric.html | NAVY LACROSSE VICTOR; Registers 16-7 Triumph Over Princeton as Piric Stars | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/services-to-mark-armed-forces-day.html | SERVICES TO MARK ARMED FORCES DAY | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/aviation-the-tourists-reducedfare-passengers-prove-boon-to-the.html | AVIATION: THE TOURISTS; Reduced-Fare Passengers Prove Boon To the Airlines in Seven Years | True | By Richard Witkin | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/captive-priests-mother-says-he-is-brainwashed.html | Captive Priest's Mother Says He Is Brainwashed | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dark-age-or-new-birth.html | Dark Age or New Birth? | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/troth-made-known-of-miss-caldwell.html | TROTH MADE KNOWN OF MISS CALDWELL | True | Special to The Wew YoVlc Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/wesleyan-victor-on-nohitter-80-unbeaten-wissing-fans-14-to-down.html | WESLEYAN VICTOR ON NO-HITTER, 8-0; Unbeaten Wissing Fans 14 to Down Coast Guard Academy for His Third Triumph | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/higginsukeelips.html | HigginsuKeelips | True | SDecial to Tfce New York Tlmei. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/shadow-of-a-man-the-missouri-traveler-by-john-burress-281-pp-new.html | Shadow Of a Man; THE MISSOURI TRAVELER. By John Burress. 281 pp. New York: Vanguard Press. $3.50. | True | VICTOR P. HASS. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/third-ave-el-fate-is-left-to-the-city.html | THIRD AVE. 'EL' FATE IS LEFT TO THE CITY | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/gail-lawrence-a-future-bride-n-boston-nurse-is-affianced-to-david.html | GAIL LAWRENCE A FUTURE BRIDE; N Boston Nurse Is Affianced to David William Lerch 2du Autumn Nuptials Planned | True | o I Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/priscilla-mm-emafied-to-wed-goucher-alumna-betrothed-to-herbert-p.html | priscilla mm EMAßED TO WED; Goucher Alumna Betrothed to Herbert P. Elliott Jr., Major in Air Reserve | True | 1 Special to The New York Tlma. I | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/jobs-seeking-the-men-in-the-physical-sciences.html | Jobs Seeking the Men In the Physical Sciences | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/major-sports-news.html | Major Sports News | True | | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/each-played-his-part-egypts-destiny-a-personal-statement-by.html | Each Played His Part; EGYPT'S DESTINY: A Personal Statement. By Mohammad Naguib. 256 pp. New York: Doubleday & Co. $4. EGYPT'S LIBERATION: The Philosophy of the Revolution. By Gamal Abdul Nasser. 119 pp. Washington: Public Affairs Press. $2. | True | By Dana Adams Schmidt | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/new-face-for-the-capitol.html | NEW FACE FOR THE CAPITOL | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-clarence-hartman.html | MRS. CLARENCE HARTMANj | True | Special to Thw New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/population-up-to-165000000.html | Population Up to 165,000,000 | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/westbury-trot-to-lord-steward-dick-williams-pilots-710-winnergenc.html | WESTBURY TROT TO LORD STEWARD; Dick Williams Pilots $7.10 Winner--Gene Mac Second at Roosevelt Raceway | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/economic-aid-unit-charted-for-asia-special-200000000-fund-requested.html | ECONOMIC AID UNIT CHARTED FOR ASIA; Special $200,000,000 Fund Requested Would Extend Loans and Make Grants | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/growth-of-college-enrollment-may-intensify-conflict-of-state-and.html | Growth of College Enrollment May Intensify Conflict of State and Private Schools | True | By Benjamin Fine | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/cornell-scores-sweep-in-rowing-beats-syracuse-in-varsity-jayvee.html | CORNELL SCORES SWEEP IN ROWING; Beats Syracuse in Varsity, Jayvee, Freshman Crew Races on Cayuga Lake | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/foleyudonlevy-j.html | FoleyuDonlevy j | True | Special to The New York Time*. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tyrone-guthries-direction-of-the-matchmaker-delights-west-end.html | Tyrone Guthrie's Direction of 'The Matchmaker' Delights West End | True | By Brooks Atkinson | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/eisenhower-aids-nathan-hale-fete-lauds-plans-to-celebrate-200th.html | EISENHOWER AIDS NATHAN HALE FETE; Lauds Plans to Celebrate 200th Anniversary of Birth of Revolutionary Hero | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/li-crossing-outlay-approved.html | L.I. Crossing Outlay Approved | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/drop-in-farm-income-worries-grain-belt-farmers-are-skeptical-too.html | DROP IN FARM INCOME WORRIES GRAIN BELT; Farmers Are Skeptical, Too, About Effects of Lower Price Supports FOR FLEXIBLE SUPPORTS | True | By Seth S. Kingspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/he-merely-simmers-he-merely-simmers-a-slight-sense-of-outrage-by.html | He Merely Simmers; He Merely Simmers A SLIGHT SENSE OF OUTRAGE. By Charles W. Morton. 218 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By Samuel T. Williamson | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/easytogrow-annuals-are-fragrant-fillers.html | Easy-to-Grow Annuals Are Fragrant Fillers | True | N. R. S. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/cio-body-backs-labor-unity-plan-c-i-o-body-backs-labor-unity-plan.html | C.I.O. BODY BACKS LABOR UNITY PLAN; C. I. O. BODY BACKS LABOR UNITY PLAN Executive Board Approves Proposed Constitution for Merger With the A. F. L. | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tomatoes-respond-to-a-particular-diet-a-wellplanned-fertilizing.html | TOMATOES RESPOND TO A PARTICULAR DIET; A Well-Planned Fertilizing Program Guarantees a Higher Yield | True | By R. R. Thomasson | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/wine-rise-feared-under-tariff-act-wine-rise-feared-under-tariff-act.html | Wine Rise Feared Under Tariff Act; WINE RISE FEARED UNDER TARIFF ACT | True | By John Stuart | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/navy-crew-loses-navy-crew-loses-after-31-in-row-penn-eights-victory.html | NAVY CREW LOSES; NAVY CREW LOSES AFTER 31 IN ROW Penn Eight's Victory Ends Middie Rowing Skein at 31 | True | By Allison Danzigspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/270000-have-visited-steichen-exhibition.html | 270,000 Have Visited Steichen Exhibition | True | By Jacob Deschin | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/canada-and-the-united-states-exchange-their-tourists-by-the.html | Canada and the United States Exchange Their Tourists by the Millions; OUT WHERE THE HORIZON IS UPSTAIRS | True | By Raymond Daniell | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/u-s-a-hit-in-belgian-fair-exhibit-of-american-home-has-no-goods-for.html | U. S. A HIT IN BELGIAN FAIR; Exhibit of American Home Has No Goods for Sale | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/roads-for-a-restless-folk.html | ROADS FOR A RESTLESS FOLK | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/davy-i-and-ii.html | DAVY I AND II | True | HELEN GROSS. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-soviet-peasant.html | THE SOVIET PEASANT | True | HARRISON PEERS BREWER. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/pirates-option-bartirome.html | Pirates Option Bartirome | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/chivalric-brotherhood-the-siege-by-jay-williams-294-pp-boston.html | Chivalric Brotherhood; THE SIEGE. By Jay Williams. 294 pp. Boston: Little, Brown & Co. $3.75. | True | THOMAS CALDECOT CHUBB. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/billing.html | BILLING | True | HERBERT J. COHEN. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-happy-millionaire-my-philadelphia-father-by-cordelia-drexel.html | The Happy Millionaire; My PHILADELPHIA FATHER By Cordelia Drexel Biddle as told to Kyle Crichton. Illustrated. 256 pp. New york: Doubleday & Co. $4. | True | By Cleveland Amory | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/asia-and-nehru.html | ASIA AND NEHRU | True | STELLA A. STUDNER. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/alidon-first-on-coast-51-shot-wins-50000-race-as-determines-bid.html | ALIDON FIRST ON COAST; 5-1 Shot Wins $50,000 Race as Determine's Bid Fails | True | | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/eisenhower-signs-ship-bill.html | Eisenhower Signs Ship Bill | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/incidents-of-politics-and-tendencies-of-history.html | Incidents of Politics and Tendencies of History | True | By James Reston | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/u-s-and-west-europe-how-firm-an-alliance-factors-uniting-them-are-s.html | U. S. AND WEST EUROPE: HOW FIRM AN ALLIANCE?; Factors Uniting Them Are Stronger Than Those That Divide | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/colony-planned-in-south-jersey-builders-take-1300acre-tract-for.html | COLONY PLANNED IN SOUTH JERSEY; Builders Take 1,300-Acre Tract for Dwellings in Burlington County | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tun-mw-on-the-problem-in-indochinauuuuuuuuu.html | tun, mw ON THE PROBLEM IN INDOCHINAuuuuuuuuu | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/europeans-found-going-american-europeans-found-going-american.html | EUROPEANS FOUND 'GOING AMERICAN'; EUROPEANS FOUND 'GOING AMERICAN' International Ad Agency's Head Cites Opportunities for Rise in U.S. Sales | True | By Brendan M. Jones | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/holy-cross-tops-providence.html | Holy Cross Tops Providence | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/news-notes-along-camera-row-speed-film-for-polaroid-other-equipment.html | NEWS NOTES ALONG CAMERA ROW; Speed Film for Polaroid --Other Equipment On the Market | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/nlrb-receiving-more-complaints-charges-against-both-unions-and.html | N.L.R.B. RECEIVING MORE COMPLAINTS; Charges Against Both Unions and Employers on the Rise --Individuals Filing | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-selma-jones-is-married-in-home.html | MISS SELMA JONES IS MARRIED IN HOME | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/u-s-now-reappraising-its-polices-toward-free-asia-the-critical.html | U. S. NOW REAPPRAISING ITS POLICES TOWARD FREE ASIA; THE CRITICAL | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/expediting-urged-for-injury-cases.html | EXPEDITING URGED FOR INJURY CASES | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/new-study-of-cloud-seeding.html | New Study of Cloud Seeding | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/random-observations-on-pictures-and-people-more-american-films.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; More American Films Sought for Iron Curtain Countries--Other Items | True | By A. H. Weiler | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/heavy-reorders-beset-producers-resident-buying-offices-say-hot.html | HEAVY REORDERS BESET PRODUCERS; Resident Buying Offices Say Hot Weather Has Increased Interest in Women's Wear | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/trade-deal-with-finland-u-s-to-take-housing-material-for-cotton-and.html | TRADE DEAL WITH FINLAND; U. S. to Take Housing Material for Cotton and Tobacco | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/donts-are-given-on-polio-vaccine-ama-asks-public-to-avoid-hysteria.html | 'DON'TS' ARE GIVEN ON POLIO VACCINE; A.M.A. Asks Public to Avoid Hysteria, Not to Expect 100% Effectiveness | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/for-want-of-a-nail-chance-or-destiny-turning-points-in-american.html | 'For want Of a Nail'; CHANCE OR DESTINY; Turning Points in American History. By Oscar Handlin. 220 pp. Boston: Atlantic- Little, Brown. $3.75. | True | By Henry F. Graff | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/honor-to-the-northwests-heroes-sesquicentennial-year-to-be-busy-on.html | HONOR TO THE NORTHWEST'S HEROES; Sesquicentennial Year To Be Busy on Lewis And Clark Trail | True | By Ferris Weddle | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/eight-companies-will-take-part-this-week-in-dominion-drama-festival.html | Eight Companies Will Take Part This Week in Dominion Drama Festival | True | By Tania Long | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/heads-princeton-graduates.html | Heads Princeton Graduates | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/divorce-downswing-todays-decline-shows-marriages-are-more-numerous.html | Divorce Downswing; Today's decline shows marriages are more numerous in war, but more peaceful in peace. | True | By Kingsley Davis | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/rhododendron-hybrids-hold-bright-promise-rhododendron-is-popular-in.html | Rhododendron Hybrids Hold Bright Promise; RHODODENDRON-ACRE POPULAR, IN OR OUT OF BLOOM, FROM COAST TO COAST | True | By P. J. McKenna | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/pope-names-theologian.html | Pope Names Theologian | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/shifts-made-by-amrotron.html | Shifts Made by Amrotron | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/city-examiner-to-visit-schools-of-puerto-rico.html | City Examiner to Visit Schools of Puerto Rico | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/assorted-menu-of-opera-shostakovich-work.html | Assorted Menu of Opera --Shostakovich Work | True | By Stephen Williams | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/246yearold-inn-is-for-sale-for-1-king-of-prussia-landmark-is-in-the.html | 246-YEAR-OLD INN IS FOR SALE FOR $1; King of Prussia Landmark Is in the Middle of Busy Pennsylvania Highway | True | By William G. Weartspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/maryland-nears-title-lacrosse-team-wins-no-9-at-armys-expense-126.html | MARYLAND NEARS TITLE; Lacrosse Team Wins No. 9 at Army's Expense, 12-6 | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/bail-is-denied-in-theft-held-in-4th-felony-manhattan-man-48-faces.html | BAIL IS DENIED IN THEFT; Held in 4th Felony, Manhattan Man, 48, Faces Life Term | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/boxer-remains-in-coma.html | Boxer Remains in Coma | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/as-a-summer-resort-it-was-first-it-claims.html | As a Summer Resort, It Was First, It Claims | True | J. F. | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/regina-londons-troth-sarah-lawrence-graduate-is-engaged-to-dr.html | REGINA LONDON'S TROTH; Sarah Lawrence Graduate Is Engaged to Dr. Sidney Jick | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/speedup-is-set-on-gi-mortgages-veterans-in-remote-areas-to-be-aided.html | SPEED-UP IS SET ON G.I. MORTGAGES; Veterans in Remote Areas to Be Aided in Getting Direct Home Loans | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/marquesumatnszak.html | MarquesuMatnszak*,**,- | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/realty-outlook-held-favorable-values-are-assured-by-wide-variety-of.html | REALTY OUTLOOK HELD FAVORABLE; Values Are Assured by Wide Variety of Skills in the City, Says Warnecke | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/susan-wins-opener-in-sailing-on-sound.html | SUSAN WINS OPENER IN SAILING ON SOUND | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/williamsuguawsy.html | WilliamsuGaUawsy | True | Special to The fork Time*. I | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/nyu-names-assistant-dean.html | N.Y.U. Names Assistant Dean | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/school-desegregation-a-case-history-school-desegregation-continued.html | School Desegregation: A Case History; School Desegregation (Continued) One year ago, the Supreme Court ruled that segregated schools are unconstitutional. Here is a before-and-after report on how Baltimore is giving meaning to that decision. | True | By Gertrude Samuels | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/fondaumarsh.html | FondauMarsh | True | Special to The New York Times, i | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/pennsylvanias-season-starts-early.html | PENNSYLVANIA'S SEASON STARTS EARLY | True | By William G. Weart | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/zhukov-rising-star-in-the-kremlin-kising-star-in-the-kremlin-his.html | Zhukov: Rising Star in the Kremlin; Kising Star In the Kremlin His eminence--and independence--in the present Soviet hierarchy are indicated by his recent exchange of messages with an old comrade-in-arms, President Eisenhower. | True | By Harrison E. Salisbury | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/princeton-150s-score-top-penn-crew-third-year-in-row-in-hammond-cup.html | PRINCETON 150'S SCORE; Top Penn Crew Third Year in Row in Hammond Cup Event | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/an-appraisal-of-eastwest-tension-in-the-light-of-a-decade-of.html | An Appraisal of East-West Tension In the Light of a Decade of History | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-bernard-egilbert.html | MRS. BERNARD E.GILBERT | True | Special to The New York Times. j | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/silversmiths-at-work-guided-tour.html | SILVERSMITHS AT WORK; GUIDED TOUR | True | By Margery Douglas | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/wins-2500-art-scholarship.html | Wins $2,500 Art Scholarship | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/president-plays-golf.html | President Plays Golf | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/studying-native-habitat-is-rhododendron-aid.html | Studying Native Habitat Is Rhododendron Aid | True | By Sonya Loftness Evans | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/frank-hagemeyer-a-retired-importer.html | FRANK HAGEMEYER, A RETIRED IMPORTER | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/output-of-labor-lagging-in-soviet-geneva-observers-also-call-poor.html | OUTPUT OF LABOR LAGGING IN SOVIET; Geneva Observers Also Call Poor Food Production Key Bottleneck in Economy | True | By Harry Schwartzspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/engineer-studies-held-inadequate-nyu-dean-calls-for-new.html | ENGINEER STUDIES HELD INADEQUATE; N.Y.U. Dean Calls for New Approach-- Addresses 300 at Centennial Rally | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/kentucky-derby-chart.html | Kentucky Derby Chart | True | Copyright 1955, by Triangle Publications, Inc.. (THE MORNING TELEGRAPH) | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/ipss-mm-ied-topt.ffintyke-graduate-of-sacred-heart-convent.html | ipss mm ied TOP,T,ffINTYKE; Graduate of Sacred Heart Convent, Philadelphia, Bride of Air Force Lieutenant I - - - - u uuuu. | True | I Special to The New York Tlmw. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/camp-tours.html | CAMP TOURS | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dorothy-brun-is-wed-skidmore-alumna-becomes-bride-of-g-w-spender-jr.html | DOROTHY BRUN IS WED; Skidmore Alumna Becomes] Bride of G. W. Spender Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/barbara-a-alk-to-be-married.html | Barbara A. Alk to Be Married | True | Special to The New York Tlmci. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/school-for-dockers-hailed-as-pattern-for-port-handling-of-dispute.html | School for Dockers Hailed as Pattern for Port; Handling of 'Dispute' Praised by Teacher, a Federal Mediator | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/shoemaker-habitually-a-winner-earns-about-150000-a-year.html | Shoemaker, Habitually a Winner, Earns About $150,000 a Year | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/homage-for-verne-may-25.html | Homage for Verne May 25 | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/devices-and-materials-for-homeowners.html | Devices and Materials For Homeowners | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/canadas-new-crosscontinent-trains-are-fast-luxurious-and-sociable.html | Canada's New Cross-Continent Trains Are Fast, Luxurious and Sociable | True | By Tania Long | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/some-jazz-vocalists-on-lp-disks.html | SOME JAZZ VOCALISTS ON LP DISKS | True | By John S. Wilson | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/france-again-faces-issue-of-strong-european-union-adenauer-raises.html | FRANCE AGAIN FACES ISSUE OF STRONG EUROPEAN UNION; Adenauer Raises Problem by Supporting Retention of Monnet on Coal-Steel Pool | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/refugee-policies-of-us-denounced-head-of-jewish-committee-and.html | REFUGEE POLICIES OF U.S. DENOUNCED; Head of Jewish Committee and Lehman Assert Reds Are Aided by Program | True | By Irving Spiegelspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/gridiron-zhukov-woos-eisenhower-president-and-the-democrats-are.html | GRIDIRON 'ZHUKOV' WOOS EISENHOWER; President and the Democrats Are Mocked by Reporters at Annual Dinner | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/methodist-area-backed-bishop-newell-favors-albany-as-a-residence.html | METHODIST AREA BACKED; Bishop Newell Favors Albany as a Residence Eventually | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/columbia-law-alumni-select-attorney-here.html | Columbia Law Alumni Select Attorney Here | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/burgess-battery-plans-split.html | Burgess Battery Plans Split | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/reporting-institutions-had-a-record-amount-last-year.html | Reporting Institutions Had a Record Amount Last Year | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/educator-ending-48-college-years-dr-florrie-holzwasser-is-to-quit.html | EDUCATOR ENDING 48 COLLEGE YEARS; Dr. Florrie Holzwasser is to Quit Geology at Barnard to Travel and to Aid Blind | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/states-vs-cities.html | STATES VS. CITIES | True | DAVID H. HEPBURN. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/to-vote-on-new-schools-fast-growing-long-island-town-to-act-on-may.html | TO VOTE ON NEW SCHOOLS; Fast - Growing Long Island Town to Act on May 19 | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/saints-and-sinners-elect.html | Saints and Sinners Elect | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-summing-up-of-events-and-issues-that-have-slowed-inoculation.html | A Summing Up of Events and Issues That Have Slowed Inoculation Program | True | By Howard A. Rusk, M. D. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-j-miss-carol-othote-engaged-to.html | ;uuuuuuuuu;uuuuuuuuuuuuuuuuu;uuu j MISS CAROL OTHOTE ENGAGED TO MARRY | True | I Special to The New York Tlmci. o | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/cegiliakirbyied-ttfetmollen-o-o-uuuuuuu-sfhafferines-in-pelham-1.html | CEGILIAKIRBYIED TtfETMOLLEN *"o .(o .; ;*; uu;uuuuu Sf[baf[ferine's in Pelham I Setting for Marriageu Bride Attired in Satin s | True | e N .. I. Special to The New York Time*. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/formosa-showdown-is-still-not-in-sight-peiping-with-time-in-its.html | FORMOSA SHOWDOWN IS STILL NOT IN SIGHT; Peiping, With Time in Its Favor, Appears in No Hurry to Get Negotiations Under Way MANY FACTORS INVOLVED | True | By Thomas J. Hamilton | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/jean-reim-an-wed-i-chapel-at-yale-she-is-bride-of-thomas-lowe.html | JEAN REIM AN WED I CHAPEL AT YALE; She Is Bride of Thomas Lowe HughesuChester Bowles Serves as Best Man | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/15000000-granted-for-mental-research-mental-research-to-get.html | $15,000,000 Granted For Mental Research; MENTAL RESEARCH TO GET $15,000,000 | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-william-m-felton.html | MRS. WILLIAM M. FELTON | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/for-the-record.html | FOR THE RECORD | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-holmes-wed-tojeanwbarbey-un-aide-and-manufacturer-are-married.html | MRS. HOLMES WED TOJEANW.BARBEY; U.N. Aide and Manufacturer Are Married in Norotonu Couple -to -Tour Europe | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/age-hath-yet-its-honor-and-its-toil-on-presentday-screen.html | Age Hath Yet Its Honor and Its Toil on Present-Day Screen | True | By Bosley Crowther | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-dark-road-from-five-huts-the-moon-to-play-with-by-john-wiles.html | The Dark Road From Five Huts; THE MOON TO PLAY WITH. By John Wiles. 247 pp. New York: The John Day Company. $3.50. | True | By Selden Rodman | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/europe-sees-oil-saying-economy-new-discoveries-expected-on.html | EUROPE SEES OIL SAYING ECONOMY; New Discoveries Expected on Continent May Avert Serious Energy Crisis | True | By Michael L. Hoffmanspecial to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/planting-is-renovated-at-the-cloisters.html | Planting Is Renovated At The Cloisters | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/british-football-results.html | British Football Results | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/father-and-son-perish.html | Father and Son Perish | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/chekhov.html | Chekhov | True | ISRAEL ALTSCHULER. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/princeton-graduates-elect.html | Princeton Graduates Elect | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-artist-in-europe-and-in-america.html | The Artist in Europe; --And in America | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/home-builders-meet-wednesday-economic-outlook-is-topic-for-allday.html | HOME BUILDERS MEET WEDNESDAY; Economic Outlook Is Topic for All-Day Session of Long Island Institute | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-carew-wed-to-je-brennan-they-are-married-in-st-agnes-church.html | MISS CAREW WED TO J.E. BRENNAN; They Are Married in St. Agnes Church, Rockville Centre-- Couple Attended by Six Married | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/st-francis-prep-retains-team-laurels-in-brooklyn-college-track.html | St. Francis Prep Retains Team Laurels in Brooklyn College Track Games; FIVE RECORDS SET IN SCHOOLS' MEET Diaz of Cardinal Hayes Clips Standard for 880-Yard Run With 1:56.7 Clocking | True | By Deane McGowen | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/i.html | I □□□□□□; □□□□□□□□□□ □□□□□□□□□□□□□□□□□□□ □□□□□□□--□□□□□□□□--□□□□□□□□□□□□□□□; Miss Ira L Spelke, a SMdmore Alumna, To Be Married to Alfred Edwin Cohan | True | Special to The New York Timet. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/surgeon-marries-1212-w-dr-anthony-t-colombo-of-v-brooklyn-hospital.html | SURGEON MARRIES"" ""' ^1/21/2 w"; Dr. Anthony T. Colombo of v Brooklyn Hospital Weds ( a Hunter Senior Here | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/patty-eliminates-nielsen-in-fourset-quarterfinal-match-in-rome.html | Patty Eliminates Nielsen in Four-Set Quarter-Final Match in Rome; DEFENDER SCORES AT 6-2, 6-2, 3-6, 7-5 Patty in Rome Quarter-Final, but Gardini Routs Flam-- Larsen-Moras Advance | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/britain-asks-the-soviet-union-to-agree-to-more-time-for-vietnam.html | Britain Asks the Soviet Union to Agree To More Time for Vietnam Refugee Shift | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/do-splits-spread-stockholdings-a-survey-reveals-that-depends-effect.html | Do Splits Spread Stockholdings? A Survey Reveals: That Depends; EFFECT OF SPLITS IS SHOWN TO VARY | True | By Gene Smith | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-gilmartin-wed-married-in-manhasset-church-to-john-c-mcdermott.html | MISS GILMARTIN WED; Married in Manhasset Church-to John C. McDermott | True | Special to Tne New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/gains-are-noted-in-realty-values-advance-of-34-for-1954-however-was.html | GAINS ARE NOTED IN REALTY VALUES; Advance of 3.4% for 1954, However, Was Below the 1953 Mark of 7.3% | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/indian-dies-in-parliament.html | Indian Dies in Parliament | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/redlegs-rally-to-top-cubs-87-on-thurman-3run-pinch-homer-cincinnati.html | Redlegs Rally to Top Cubs, 8-7, On Thurman 3-Run Pinch Homer; Cincinnati Wins Fourth in Row-- Post, Fondy, Chiti, Speake Also Connect | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/report-from-miami-beach.html | REPORT FROM MIAMI BEACH | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/joy-goldfarbis-fianoze-she-will-be-wed-in-summer-to-dr-bernard-e.html | JOY GOLDFARBIS FIANCEE; She Will Be Wed in Summer to Dr. Bernard E. Herman | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/hebrew-women-to-install.html | Hebrew Women to Install | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-new-element-is-produced-funds-for-weather-ship.html | A New Element Is Produced --Funds for Weather Ship | True | W. K. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/news-and-notes-gathered-from-the-studios-helen-hay-es-mary-martin.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Helen Hayes, Mary Martin Sought for TV Version of Wilder Play--Items | True | By Val Adams | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/textile-men-view-japanese-machine.html | TEXTILE MEN VIEW JAPANESE MACHINE | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/just-off-the-great-pike-for-a-change-of-pace-are-many-fascinating.html | Just Off the Great Pike, for a Change Of Pace, Are Many Fascinating Sights; A HIGHWAY TO NEW YORK SIGHT-SEEING. | True | By Kurt Rohde | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/landlords-cautioned-reports-on-results-of-tests-of-sprinkler.html | LANDLORDS CAUTIONED; Reports on Results of Tests of Sprinkler Systems Due | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/win-research-paper-prizes.html | Win Research Paper Prizes | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/hannah-courtney-langdon-is-betrothed-to-frederic-darche-dartmouth.html | Hannah Courtney Langdon Is Betrothed To Frederic Darche, Dartmouth Senior | True | I Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/loan-gains-made-by-new-york-life-company-reports-record-of.html | LOAN GAINS MADE BY NEW YORK LIFE; Company Reports Record of $1,549,000,000 Placed on Mortgages in 1954 | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-harnett-rewed-married-to-william-j-killken-jersey-citys-deputy.html | mrs. harnett rewed; Married to William J. Killeen, Jersey City's Deputy Mayor | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/bonns-place-in-the-sun.html | BONN'S PLACE IN THE SUN | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/french-in-vietnam-find-themselves-unloved-unwanted.html | FRENCH IN VIETNAM FIND THEMSELVES UNLOVED, UNWANTED | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/swaps-beats-nashua-in-derby-swaps-outraces-nashua-in-derby-the.html | SWAPS BEATS NASHUA IN DERBY;; SWAPS OUTRACES NASHUA IN DERBY The Victor in Louisville Classic Races to His Reward--Roses in the Winner's Circle SUMMER TAN IS 3D Swaps, 14-5, Outruns Favored Nashua by Length and Half | True | By James Roachspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/music-and-the-welltempered-family.html | Music and the Well-Tempered Family | True | By Dorothy Barclay | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/plans-enlarged-for-store-center-gateway-project-in-orange-county-is.html | PLANS ENLARGED FOR STORE CENTER; Gateway Project in Orange County Is Now Set for Tract of 24 Acres | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/amish-motif-set-for-farm-benefit-plain-and-fancy-theme-will.html | AMISH MOTIF SET FOR FARM BENEFIT; 'Plain and Fancy' Theme Will Dominate Bonnie Brae Fete on May 23-24 | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/bricker-amendment-opposed.html | Bricker Amendment Opposed | True | ZELLA P. RUEBHAUSEN, | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/new-boom-in-banks-on-the-theory-thats-where-the-money-is-banks-are.html | New 'Boom' in Banks; On the theory 'that's where the money is,' banks are a favorite of today's holdup men. | True | By Joseph Nolan | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/charles-f-mkinley.html | CHARLES F. M'KINLEY | True | Special to The New York Times. I | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/englands-new-talent-takes-a-direction.html | ENGLAND'S NEW TALENT TAKES A DIRECTION | True | By Eric Newton | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/michigan-track-victor-takes-9-of-15-events-to-beat-penn-state-and.html | MICHIGAN TRACK VICTOR; Takes 9 of 15 Events to Beat Penn State and Navy | True | | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/rutgers-splits-twin-bill.html | Rutgers Splits Twin Bill | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/poly-prep-triumphs-in-ivy-school-track.html | POLY PREP TRIUMPHS IN IVY SCHOOL TRACK | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/heads-copper-trade-group.html | Heads Copper Trade Group | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/its-efficacy-in-the-treatment-of-breast-cancer-reported.html | Its Efficacy In the Treatment Of Breast Cancer Reported | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tunisian-women-organize.html | Tunisian Women Organize | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/rail-strike-accord-possible-today.html | Rail Strike Accord Possible Today | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/house-resuming-statehood-fight-many-want-hawaii-admitted-but.html | HOUSE RESUMING STATEHOOD FIGHT; Many Want Hawaii Admitted but Coupling With Alaska Makes Prospects Dim | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/penn-sets-back-brown.html | Penn Sets Back Brown | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/jersey-girl-married-to-r-a-coder-re-in-short-hills-_____-i.html | Jersey Girl Married to R. A. Coder re in Short Hills _____ i | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/review-now-will-show-errors-and-omissions-now-it-can-be-toldthe.html | Review Now Will Show Errors and Omissions; NOW IT CAN BE TOLD--THE REWARDS FOR GOOD PLANTING | True | By Judith-Ellen Brown | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-look-at-the-world-around-us-the-tourist-is-advised-to-walk-not.html | A LOOK AT THE WORLD AROUND US; The Tourist is Advised to Walk, Not Run, When on His Summer Travels | True | By Paul J. C. Friedlander | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-george-h-hand.html | MRS. GEORGE H. HAND | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/brooklyn-poly-to-be-cited.html | Brooklyn Poly to Be Cited | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/soviet-recalls-envoy-to-iran.html | Soviet Recalls Envoy to Iran | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/it-is-important-to-pick-the-right-lumber.html | It Is Important to Pick The Right Lumber | True | By Patt Patterson | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/erika-vollmer-scores-upset.html | Erika Vollmer Scores Upset | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/apartments-rise-in-two-boroughs-bronx-project-under-way-builders.html | APARTMENTS RISE IN TWO BOROUGHS; Bronx Project Under Way --Builders Advance New Manhattan Development | True | By Maurice Foley | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/patricia-priest-is-future-bride-daughter-of-u-s-treasurer-betrothed.html | PATRICIA PRIEST IS FUTURE BRIDE; Daughter of U. S. Treasurer Betrothed to Lieut. Comdr. Pierce A. Jensen Jr., U.S.JM. | True | I Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/japanese-restive-under-alien-code-recent-holidays-stress-gap.html | JAPANESE RESTIVE UNDER ALIEN CODE; Recent Holidays Stress Gap Between Old Way of Life and Occupation Aims | True | By Robert Trumbullspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/charles-h-lee-jr.html | CHARLES H. LEE JR. | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/blackbirds-win-146.html | Blackbirds Win, 14--6 | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-lucy-fgant-married-in-sooth-bride-in-burlington-n-c-of.html | MISS LUCY F. GANT MARRIED IN SOOTH; Bride in Burlington, N. C., of Theodore Quentin Childs, an Attorney Hera | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/business-index-at-new-peak.html | Business Index at New Peak | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/son-to-the-james-k-nortons.html | Son to the James K. Nortons | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-el-greenfield-has-child.html | Mrs. E.L. Greenfield Has Child | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/local-elections-slated-in-jersey-25-municipalities-to-choose-ruling.html | LOCAL ELECTIONS SLATED IN JERSEY; 25 Municipalities to Choose Ruling Officials Tuesday-- Key Contest in Camden | True | By George Cable Wright | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/brandeis-receives-gift-chemistry-wing-is-donated-by-chicago.html | BRANDEIS RECEIVES GIFT; Chemistry Wing Is Donated by Chicago Industrialist | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/lynn-freeman-a-bride-she-s-married-in-great-neck-to-martin-s-schwat.html | LYNN FREEMAN A BRIDE; She`s Married in Great Neck to Martin S. Schwat | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/british-film-violence-ban-hurts-industry.html | British Film Violence Ban Hurts Industry | True | By Thomas M. Pryor | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/ferment-in-saigon.html | Ferment in Saigon | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/barbara-ment-is-married-here-o-attired-in-satin-at-wedding-in.html | BARBARA MENT IS MARRIED HERE .. o *; Attired in Satin at Wedding in St.'Vincent Ferrer's to Donald Paul Bovers | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/ivkov-keeps-lead-in-chess-tourney-yugoslav-beats-benko-in-42.html | IVKOV KEEPS LEAD IN CHESS TOURNEY; Yugoslav Beats Benko in 42 Moves--Unbeaten Pilnik Play's Donner to Draw | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/department-store-sales-show-increase-during-week.html | Department Store Sales Show Increase During Week | True | | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/nonsense-verses-what-can-you-do-with-a-shoe-by-beatrice-schenk-de.html | Nonsense Verses; WHAT CAN YOU DO WITH A SHOE? By Beatrice Schenk de Regniers. Illustrated by Maurice Sendak. 28 pp. New York: Harper & Bros. $1.75. Library binding, $2.25. | True | ELLEN LEWIS BUELL | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/american-suicide-in-germany.html | American Suicide in Germany | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/treasure-chest-the-gods-ordained.html | Treasure Chest; The Gods Ordained | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/chorus-builder.html | CHORUS BUILDER | True | By Joseph Deitch | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/margery-brennan-i-bride-in-bay-state.html | MARGERY BRENNAN I BRIDE IN BAY STATE | True | Special to The New York Times. IJ | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/cold-cargo-ice-to-india-by-keith-robertson-illustrated-by-jack.html | Cold Cargo; ICE TO INDIA. By Keith Robertson. Illustrated by Jack Weaver. 224 pp. New York: The Viking Press. $2.50. | True | LEARNED T. BULMAN. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-w-b-jaffe-to-aid-veterans-named-chairman-of-special-events-for.html | MRS. W. B. JAFFE TO AID VETERANS; Named Chairman of Special Events for Musicians Emergency Fund | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/moore-wins-a-a-u-title-heavyweight-scores-knockout-in-national.html | MOORE WINS A. A. U. TITLE; Heavyweight Scores Knockout in National Boxing Event | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/detroit-harness-opening-off.html | Detroit Harness Opening Off | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tours-head-the-list-meetings-and-shows-out-in-oyster-bay.html | Tours Head the List-- Meetings and Shows; OUT IN OYSTER BAY | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/catholics-ban-book-marcello-de-jouvenel-work-is-placed-on-the-index.html | CATHOLICS BAN BOOK; Marcello de Jouvenel Work Is Placed on the Index | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-meany-bride-of-john-s-ldtz-daughter-of-a-f-l-head-is-married.html | MISS MEANY BRIDE OF JOHN S. LDTZ; Daughter of A. F. L. Head Is Married in Bethesda to Washington Student | True | Special to The New York Timesi. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/roseben-is-taken-by-red-hannigan-roseben-is-taken-by-red-hannigan.html | ROSEBEN IS TAKEN BY RED HANNIGAN; ROSEBEN IS TAKEN BY RED HANNIGAN 7-to-1 Shot Beats Artismo in $31,050 Belmont Race --Favored First Aid 3d | True | By Joseph C. Nichols | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/browns-sign-petitbon-back.html | Browns Sign Petitbon, Back | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/patricia-m-eberle-a-bride.html | Patricia M. Eberle a Bride | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/voorheesuettinger.html | VoorheesuEttinger | True | Special to The New York Times. I | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/big-red-downs-indians.html | Big Red Downs Indians | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/rack-sales-add-to-store-profits-stockings-at-grocers-and-tools-at.html | 'RACK' SALES ADD TO STORE PROFITS; Stockings at Grocer's and Tools at Druggist's Are Among Its Symptoms | True | By James J. Nagle | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrsawtreywed-to-john-e-hewitt-the-former-isabel-warren1-bride-of.html | MRS.AWTREYWED TO JOHN E. HEWITT; The Former Isabel Warren1 Bride of Attorney in Home of Her Father Here | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/maryland-society-elects.html | Maryland Society Elects | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/european-oriental-american.html | EUROPEAN, ORIENTAL, AMERICAN | True | By Stuart Preston | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/larrabeautracy.html | LarrabeauTracy | True | Special to The New YorK Time*. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/pressure-on-reds-urged.html | Pressure on Reds Urged | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/union-settlement-marks-60th-year-this-month-east-harlem-house.html | Union Settlement Marks 60th Year This Month; East Harlem House Continues Its Battle Against Poverty | True | By Philip H. Dougherty | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/flynnuwhelan.html | FlynnuWhelan | True | I Special to The New York Timei. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/admiral-pride-inspects-quemoy.html | Admiral Pride Inspects Quemoy | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-gulf-between-the-seagull-on-the-step-by-kay-boyle-247-pp-new.html | The Gulf Between; THE SEAGULL ON THE STEP. By Kay Boyle. 247 pp. New York: Alfred A. Knopf. $3.50. | True | By Sidney Alexander | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/corn-belt-crops-get-a-good-start-weather-ideal-for-planting-but.html | CORN BELT CROPS GET A GOOD START; Weather Ideal for Planting, but Marketing Outlook Is Not a Happy One | True | By Seth S. Kingspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/honors-3-city-artists-library-of-congress-will-put-their-prints-in.html | HONORS 3 CITY ARTISTS; Library of Congress Will Put Their Prints in U.S. Exhibit | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/vacations-in-new-yorks-state-parks.html | VACATIONS IN NEW YORK'S STATE PARKS | True | By Alex Greenebaum | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/hide-group-to-honor-johnson.html | Hide Group to Honor Johnson | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/memorials-to-a-true-patriot-connecticut-to-do-honor-this.html | MEMORIALS TO A TRUE PATRIOT; Connecticut to Do Honor This Bicentennial Year To Nathan Hale | True | By B. J. Malahan Jr. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/soviet-votes-end-of-treaty-bonds-to-london-paris-presidium-annuls-2.html | SOVIET VOTES END OF TREATY BONDS TO LONDON, PARIS; Presidium Annuls 2 Wartime Allied Pacts in Retaliation for West German Arming | True | By the United Press. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/winfield-s-smith.html | WINFIELD S. SMITH | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/railroads-dome-cars-special-coaches-are-credited-with-winning.html | RAILROADS: DOME CARS; Special Coaches Are Credited With Winning Travelers to Streamliners | True | By Ward Allan Howe | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/heads-planning-committee.html | Heads Planning Committee | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/union-chiefs-conservative-in-investing-of-vast-funds-vast-union.html | Union Chiefs Conservative In Investing of Vast Funds; VAST UNION FUNDS KEPT IN TIGHT REIN | True | By A. H. Raskin | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/columbia-varsity-defeats-boston-university-and-m-i-t-on-harlem.html | Columbia Varsity Defeats Boston University and M. I. T. on Harlem River; LIONS ARE FIRST ON ROUGH WATER Patrol Boat Stirs Waves on Harlem as Columbia Wins by Almost a Length HOW THE CREWS FINISHED | True | By Lincoln A. Werden | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-gloria-spitz-affianced.html | Miss Gloria Spitz Affianced | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/einstein-memorial-set-meeting-next-sunday-arranged-by-ten-jewish.html | EINSTEIN MEMORIAL SET; Meeting Next Sunday Arranged by Ten Jewish Groups | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/bolivia-combats-habits-of-graft-president-drafts-measures-to.html | BOLIVIA COMBATS HABITS OF GRAFT; President Drafts Measures to Eradicate Corruption-- Anti-Semitism Is Evident | True | By Edward A. Morrowspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/medal-for-einstein.html | MEDAL FOR EINSTEIN? | True | ALLEN KLEIN. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/oliver-w-brown-jr-to-wed-miss-clarke.html | OLIVER W. BROWN JR. TO WED MtSS CLARKE | True | Special to The New York Time*. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/birder-in-n-y-central-post.html | Birder in N. Y. Central Post | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/blackfordukinghan.html | BlackforduKinghan | True | I Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/joins-kings-y-w-c-a-board.html | Joins Kings Y. W. C. A. Board | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/to-build-bicycle-plant-american-machine-foundry-to-start-work-in.html | TO BUILD BICYCLE PLANT; American Machine, Foundry to Start Work in Arkansas | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/how-much-money-makes-the-mare-go-making-the-mare-go-cost.html | HOW MUCH MONEY MAKES THE MARE GO?; MAKING THE MARE GO Cost Accountants Say a Car Costs 3.54 Cents A Mile Plus $1.64 a Day Every Day | True | By Jack Westeyn | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dont-pick-the-fruit-jersey-warns-parkway-users-on-tempting-orchards.html | DON'T PICK THE FRUIT; Jersey Warns Parkway Users on Tempting Orchards | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/park-group-to-meet-directors-will-be-elected-at-annual-parley.html | PARK GROUP TO MEET; Directors Will Be Elected at Annual Parley Tomorrow | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/right-wing-urged-to-merge-in-japan-opposition-terms-hatoyama-partys.html | RIGHT WING URGED TO MERGE IN JAPAN; Opposition Terms Hatoyama Party's Proposal an Effort to Prolong Cabinet's Life | True | By William J. Jordenspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mum-cuttings-in-spring-assure-color-in-fall-prediction-of-bloom-for.html | Mum Cuttings in Spring Assure Color in Fall; PREDICTION OF BLOOM FOR AUTUMN | True | By Mary C. Seckman | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/camp-drum-maps-training-of-73000-record-summer-schedule-includes.html | CAMP DRUM MAPS TRAINING OF 73,000; Record Summer Schedule Includes 57,000 of Guard and 12,000 Reservists | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/some-states-agree-to-halt-inoculations-some-areas-wait-on-vaccine.html | Some States Agree To Halt Inoculations; SOME AREAS WAIT ON VACCINE STUDY | True | By Russell Porter | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-harrington-becomes-enraged-u-of-buffalo-alumna-to-be-i-wed-to.html | MISS HARRINGTON BECOMES ENRAGED; U. of Buffalo Alumna to Be I Wed to Richard Huettner, Law School Graduate | True | Special to The New York TImsI/2. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/from-connecticut-to-maine-yankee-hosts-consider-ways-to-bring.html | From Connecticut to Maine, Yankee Hosts Consider Ways To Bring Guests Out Early and Keep Them Late; UP HILL AND DOWN DALE THROUGH SIX STATES | True | By John Fenton | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/h-c-plummer-51-us-aide-is-dead-public-information-chief-of-services.html | H. C. PLUMMER, 51, U.S. AIDE, IS DEAD; Public Information Chief of Services Administration Was Veteran Newsman | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/plea-for-wagner.html | PLEA FOR WAGNER | True | WILLIAM HENRY CHAMBERLIN. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/giants-and-yankees-win-yankees-3-in-9th-down-red-sox-96-indians.html | GIANTS AND YANKEES WIN; YANKEES' 3 IN 9TH DOWN RED SOX, 9-6 Indians, With Wynn, Rout Athletics, 9-3 | True | By the United Press. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/canada-pushes-growth-industrial-expansion-plans-reported-above.html | CANADA PUSHES GROWTH; Industrial Expansion Plans Reported Above 1954's | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/bal-fantastique-is-set-for-friday-artists-equity-rushes-work-on.html | 'BAL FANTASTIQUE' IS SET FOR FRIDAY; Artists Equity Rushes Work on Dramatic Scenes for Its Benefit Extravaganza | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/onew-spring-and-new-sounds.html | oNEW SPRING AND NEW SOUNDS' | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/rising-discontent-is-noted-to-syria-country-is-regarded-as-ripe-for.html | RISING DISCONTENT IS NOTED TO SYRIA; Country Is Regarded as Ripe for Coup After Break-Up of Big Army Faction | True | By Kennett Lovespecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/how-to-survive-at-40-below.html | How to Survive at 40 Below | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/defense-test-set-in-far-east.html | Defense Test Set in Far East | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/summer-festival-to-open-june-21-city-will-offer-vacation-programs.html | SUMMER FESTIVAL TO OPEN JUNE 21; City Will Offer Vacation Programs to All Ages, Tastes and Pocketbooks | True | | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/amherst-routs-williams.html | Amherst Routs Williams | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/hollywood-is-shifting-her-civic-scenery.html | HOLLYWOOD IS SHIFTING HER CIVIC SCENERY | True | By Gladwin Hill | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/how-to-be-a-tourist-in-america-an-antique-guidebook-offers-sound.html | HOW TO BE A TOURIST IN AMERICA; An Antique Guidebook Offers Sound Advice For 1955 Travelers | True | By Armand Schwab Jr. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mail-pouch-menuhin-tribute-to-enesco.html | MAIL POUCH: MENUHIN TRIBUTE TO ENESCO | True | YEHUDI MENUHIN. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/formosa-pleads-for-sabre-jets-nationalist-air-chief-asserts-they.html | FORMOSA PLEADS FOR SABRE JETS; Nationalist Air Chief Asserts They Are Only Match for Chinese Reds' MIG's | True | By Tad Szulcspecial To The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/apple-blossoms.html | APPLE BLOSSOMS | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/hofstra-topples-st-johns-53-wagner-c-c-n-y-break-even-dutchmen.html | Hofstra Topples St. John's, 5-3; Wagner, C. C. N. Y. Break Even; Dutchmen Paced by Everett -- Seahawks Bow, 2-0, After Taking Opener, 1-0 | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/treaty-ban-irks-nazis-of-austria-negotiators-refusal-to-drop-it.html | TREATY BAN IRKS NAZIS OF AUSTRIA; Negotiators' Refusal to Drop It Causes Disappointment -- Monarchists Also Upset | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/camera-notes-eastman-house-to-show-early-motion-studies.html | CAMERA NOTES; Eastman House to Show Early Motion Studies | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/obstacles-of-shade-soot-and-heat-are-overcome-by-planned-care.html | Obstacles of Shade, Soot and Heat Are Overcome by Planned Care | True | P. J. McK. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-m-c-finn-jr-has-child.html | Mrs. M. C. Finn Jr. Has Child | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/show-folk-movie-cycle-keeps-turning-apace.html | Show Folk Movie Cycle Keeps Turning Apace | True | By Barbara B. Jamison | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/regina-daly-to-be-married.html | Regina Daly to Be Married | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/parenthood-federation-elects.html | Parenthood Federation Elects | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/from-kags-to-riches-james-j-hill-a-great-life-in-brief-by-stewart-h.html | From Kags To Riches; JAMES J. HILL. A Great Life in Brief. By Stewart H. Holbrook. 205 pp. New York: Alfred A. Knopf. $2.50. | True | By George Rogers Taylor | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/princeton-halts-yale-golfers.html | Princeton Halts Yale Golfers | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/new-cabana-club-for-montauk-site-luxurystyled-development-is.html | NEW CABANA CLUB FOR MONTAUK SITE; Luxury-Styled Development Is Scheduled for Formal Opening on June 18 | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-kathryn-koenig-engaged.html | Mrs. Kathryn Koenig Engaged] | True | Specltl to The New York Times. I | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/college-names-drama-head.html | College Names Drama Head | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/ellsworth-excowhand-started-racing-career-with-rented-truck-arid.html | Ellsworth, Ex-Cowhand, Started Racing Career With Rented Truck and $600t; OWNER OF SWAPS INVESTED WISELY From Developing Cow Ponies to Derby Winner Story of Ellsworth Success | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/student-is-fiance-of-miss-lomerson.html | STUDENT IS FIANCE OF MISS LOMERSON | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/suitability-to-locale-should-rule-consideration-of-any-variety.html | Suitability to Locale Should Rule Consideration of Any Variety | True | By Paul Meyer | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/polio-questions-program-in-suspense.html | Polio Questions; Program in Suspense | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-huge-exhibition-at-the-metropolitan-pays-tribute-to-spanish.html | A Huge Exhibition at the Metropolitan Pays Tribute to Spanish Master; TWO OF THE GOYA DRAWINGS IN THE EXHIBITION AT THE METROPOLITAN | True | By Howard Devree | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/argentina-arrests-catholic-lay-head.html | ARGENTINA ARRESTS CATHOLIC LAY HEAD | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/soviet-jets-fly-pravda-russians-use-fast-planes-to-distribute.html | SOVIET JETS FLY PRAVDA; Russians Use Fast Planes to Distribute Newspapers | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/ilois-shapiro-engaged-to-wed.html | iLois Shapiro Engaged to Wed | True | Soeclal to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/adenauer-giving-his-view-in-paris-bonn-chief-to-take-place-in.html | ADENAUER GIVING HIS VIEW IN PARIS; Bonn Chief to Take Place in Western Alliance, but First Interest Is Big 4 Parley | True | By M. S. Handlerspecial To The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/polio-summary.html | Polio Summary | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/some-rail-yields-found-anomalous-many-rail-bonds-outyield-stocks.html | Some Rail Yields Found Anomalous; MANY RAIL BONDS OUTYIELD STOCKS | True | By Paul Heffernan | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/alfred-m-lazarowitz.html | ALFRED M. LAZAROWITZ | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/baby-drowns-in-pond.html | Baby Drowns in Pond | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/site-in-fort-lee-taken-for-suites-builders-start-house-on-palisades.html | SITE IN FORT LEE TAKEN FOR SUITES; Builders Start House on Palisades With All the Suites Overlooking River | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/3-nazi-war-criminals-freed.html | 3 Nazi War Criminals Freed | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-lppmans-troth-she-will-be-wed-to-irving-frankel-veteran-of.html | MISS L/PPMAN'S TROTH; She Will Be Wed to Irving Frankel, Veteran of Army , | True | Special to The New York Timei. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/midget.html | Midget | True | IRVING B. ZEICHNER. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/change-in-soviet-policies-seen-tactical-and-limited-european.html | CHANGE IN SOVIET POLICIES SEEN TACTICAL AND LIMITED; European Observers Suspect Russians Are Reacting to Strength of West | True | BY Harry Schwartzspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/janet-arminios-troth-she-will-become-the-bride-of-c-stephen.html | JANET ARMINIO'S TROTH; She Will Become the Bride of C. Stephen Connolly | True | Special to The New Yorfc Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/rutgers-crews-score-beat-la-salle-in-varsity-and-freshman-races-on.html | RUTGERS CREWS SCORE; Beat La Salle in Varsity and Freshman Races on Raritan | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/anne-carpenter-becomes-a-bride-she-is-attended-by-eight-at-marriage.html | ANNE CARPENTER BECOMES A BRIDE; She Is Attended by Eight at Marriage to Dr. Edward Dillon, Who Is Surgeon | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/records-of-some-long-listening-orchestral-music-by-irving-kolodin.html | Records of Some Long Listening. ORCHESTRAL MUSIC By Irving Kolodin. The Guide to Long Playing Records. 268 pp. New York: Alfred A. Knopf. $3.50. VOCAL MUSIC By Philip L. Miller. The Guide to Long Playing Records. 381 pp. New York: Alfred A. Knopf. $4.50. CHAMBER AND SOLO INSTRUMENT MUSIC By Harold C. Schonberg. The Guide to Long Playing Records. 280 pp. New York: Alfred A. Knopf. $3.50. | True | By Arthur Leonard | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/star-dust-dusty-cloak-by-nancy-hartwell-ilustrated-by-anthony-saris.html | Star Dust; DUSTY CLOAK. By Nancy Hartwell. ilustrated by Anthony Saris. 216 pp. New York: Henry Holt & Co. $2.75. | True | ALBERTA EISEMAN. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/sara-m-bayne-is-married-here-to-wayne-wall-navy-veteran.html | Sara M. Bayne Is Married Here To Wayne Wall, Navy Veteran | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/20yearold-rea-sees-3fold-task-agency-started-by-roosevelt-contends.html | 20-YEAR-OLD R.E.A SEES 3-FOLD TASK; Agency Started by Roosevelt Contends It Has Led Way in Electrifying Farms | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/col-oteyy-warren-transport-officer-_____i.html | COL. OTEYY. WARREN, TRANSPORT OFFICER* _____ i | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/foxterrier-best-in-show.html | Foxterrier Best in Show | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-primeval-west-as-it-may-have-looked-to-lewis-and-clark.html | THE PRIMEVAL WEST AS IT MAY HAVE LOOKED TO LEWIS AND CLARK; RE-ENACTING A GREAT EXPLORATION Thirteen Western States Rejoice in the Journey Of Lewis and Clark | True | By Joe Miller | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/vietnam-demands-role.html | Vietnam Demands Role | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/callas-di-stefano-gobbi-are-featured-in-version-conducted-by.html | Callas, Di Stefano, Gobbi Are Featured In Version Conducted by Serafin; IN WAGNER EXCERPTS | True | By John Briggs | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/pump-trouble.html | 'Pump Trouble' | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/major-bills-face-hartford-action-legislators-extend-sessions-taxes.html | MAJOR BILLS FACE HARTFORD ACTION; Legislators Extend Sessions --Taxes and the Budget Still Unfinished Business | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/3-drown-in-sound-as-boat-capsizes-two-adults-and-girl-9-go-down-off.html | 3 DROWN IN SOUND AS BOAT CAPSIZES; Two Adults and Girl, 9, Go Down Off Stamford - Child's Father Rescued | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/more-jails-held-youth-crime-key-judge-barshay-urges-stern-measures.html | MORE JAILS HELD YOUTH CRIME KEY; Judge Barshay Urges Stern Measures to Curb Growth of 'Young Criminals' | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/changing-outlook-in-eastwest-struggle-symbol-of-europes-new.html | Changing Outlook; In East-West Struggle SYMBOL OF EUROPE'S NEW PHASE-- CHANGING OF GUARD IN VIENNA FOR PERHAPS THE LAST TIME | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/installed-as-president-of-womens-bar-group.html | Installed as President Of Women's Bar Group | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/lodge-confident-of-freeing-fliers-lodge-confident-of-freeing-fliers.html | LODGE CONFIDENT OF FREEING FLIERS; LODGE CONFIDENT OF FREEING FLIERS Tells Congressmen at U. N. Hammarskjold Saw Red Chinese Envoy on Trip | True | By Lindesay Parrottspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/california-crew-beats-u-c-l-a-by-6-lengths.html | California Crew Beats U. C. L. A. by 6 Lengths | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/whitehouseuarle.html | WhitehouseuEarle | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/thwarted-dreamer-the-candle-and-the-light-by-hilda-vaughan-313-pp.html | Thwarted Dreamer; THE CANDLE AND THE LIGHT. By Hilda Vaughan. 313 pp. New York: St. Martin's Press. $3. | True | ROGER PIPPETT. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/panama-rewards-five-50000-shared-for-information-on-remon.html | PANAMA REWARDS FIVE; $50,000 Shared for Information on Remon Assassination | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/evelyn-boverman-to-be-june-bride.html | EVELYN BOVERMAN TO BE JUNE BRIDE | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/sunderland-here-today-english-booters-will-oppose-allstars-at.html | SUNDERLAND HERE TODAY; English Booters Will Oppose All-Stars at Ebbets Field | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/allpurpose-chemicals-hit-many-tree-ills-goal-ahead.html | All-Purpose Chemicals Hit Many Tree Ills; GOAL AHEAD | True | By Vernon Patterson | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/honor-for-glickman-to-get-award-at-dinner-of-real-estate-square.html | HONOR FOR GLICKMAN; To Get Award at Dinner of Real Estate Square Club | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/colts-keep-training-site.html | Colts Keep Training Site | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/schrieruselis.html | SchrieruSelis? | True | grwtai to The New York Times. I | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/harper-with-204-leads-by-6-shots-chattanooga-pro-cards-69-in-third.html | HARPER, WITH 204, LEADS BY 6 SHOTS; Chattanooga Pro Cards 69 in Third Round at Ft. Worth—Finsterwald Second | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/nadine-byrne-wed-ii-bride-of-dwight-a-mayer-in-westportconny-churph.html | NADINE BYRNE WED II; Bride of Dwight A. Mayer in Westport,^.Conn.y Churph | True | ! . "^uuuuu , -II o - Special to The New York Ttmti. I | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/proposed-banks-profits-would-aid-world-peace.html | Proposed Bank's Profits Would Aid World Peace | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/how-a-travel-agent-works-he-has-a-professional-role-in-todays.html | HOW A TRAVEL AGENT WORKS; He Has a Professional Role in Today's Vastly Expanded Industry | True | By Phillip Andrews | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/asian-group-acts-to-tighten-unity-southeast-pact-powers-plan.html | ASIAN GROUP ACTS TO TIGHTEN UNITY; Southeast Pact Powers Plan Information Exchange on Culture and Education | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/aids-african-education-carnegie-corporation-gives-84000-to-begin.html | AIDS AFRICAN EDUCATION; Carnegie Corporation Gives $84,000 to Begin Institute | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/hospital-head-named.html | Hospital Head Named | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/indians-set-back-athletics-9-to-3.html | INDIANS SET BACK ATHLETICS, 9 TO 3 | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/air-riders-prove-top-credit-risks.html | AIR RIDERS PROVE TOP CREDIT RISKS | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-susan-hoyt-wed-ih-suburbs-married-in-failfield-church-to-howard.html | MISS SUSAN- HOYT WED.IH SUBURBS; Married in Fail-field Church to Howard Morris Jr.u- She Has 5 Attendants Married I | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/cooking-en-casserole.html | Cooking En Casserole | True | By Jane Nickerson | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/democrats-stressing-party-harmony-now-leaders-brushing-aside.html | DEMOCRATS STRESSING PARTY HARMONY NOW; Leaders Brushing Aside Factional Issues Like Mitchell Challenge To Southern Bolters of '52 GOAL IS UNITY FOR 1956 | True | By Arthur Krock | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-ann-kiernan-to-be-june-bride-sarah-lawrence-esstudent-engaged.html | MISS ANN KIERNAN TO BE JUNE BRIDE; Sarah Lawrence Ex-Student Engaged to Ralph K. Smith Jr., Alumnus of Dartmouth | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dodgers-defeat-phils-63-erskine-brooks-beats-phils-63-no-5-for.html | DODGERS DEFEAT PHILS, 6-3; ERSKINE, BROOKS, BEATS PHILS, 6-3 NO. 5 FOR ERSKINE Brooks Win 20th Game in 22—Fans Toss Cans at Umpires in 7th | True | By Roscoe McGowenspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mortgage-firm-is-formed.html | Mortgage Firm Is Formed | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/350-visit-rocket-unit-scientific-group-goes-to-the-picatinny.html | 350 VISIT ROCKET UNIT; Scientific Group Goes to the Picatinny Arsenal | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tulagi-cye-triumphs-setter-scores-in-field-trial-at-goldens-bridge.html | TULAGI CYE TRIUMPHS; Setter Scores in Field Trial at Goldens Bridge | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Jack R. Ryan | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/topperuclick.html | TopperuClick | True | Special to The New York Tlmii. I | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/navy-snaps-losing-streak.html | Navy Snaps Losing Streak | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/linda-e-leonard-is-a-future-bride-_-_____fjsus-aij-wellesley-senior.html | LINDA E. LEONARD IS A FUTURE BRIDE _ _____ IjS^u-S. [ " * ?'a^ij: ' Wellesley Senior Betrothed to Benedict M. Ko^V^fe ts Harvardtaw S'iiaisnt" - uuuuuuo-uo<.o ^ | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/chelsea-ties-at-lens-11.html | Chelsea Ties at Lens, 1-1 | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/barbara-rogell-becomes-fiancee-_____-j-it-o-temp-la-u-alumna.html | BARBARA ROGELL BECOMES FIANCEE _____ j it ..; "o" Temp la U. Alumna Engaged to I. Milton Berkowitz JJ a Graduate Student -/ __ ,*} . v"! | True | Special to The New York Tlmii. ' | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/pace-at-baruch-school-former-army-secretary-will-speak-on-charter.html | PACE AT BARUCH SCHOOL; Former Army Secretary Will Speak on Charter Day | True | | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/w-miss-june-r-cuneo-engaged.html | W" Miss June R. Cuneo Engaged | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-art-of-reviewmanship-notes-by-stephen-potter-art-of.html | The Art of Reviewmanship: Notes by Stephen Potter; Art of Reviewmanship | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/americas-highway-opens-new-section.html | AMERICAS HIGHWAY OPENS NEW SECTION | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/18-in-a-youth-gang-jailed-for-weekend-18-boys-in-a-gang-jailed-for.html | 18 in a Youth Gang Jailed for Week-End; 18 BOYS IN A GANG JAILED FOR MARCH | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/as-two-new-worlds-tug-at-old-japan-some-prefer-nettles-by-junichiro.html | As Two New Worlds Tug at Old Japan SOME PREFER NETTLES. By Junichiro Tanizaki. Translated from the Japanese by Edward G. Seidensticker. 201 pp. New York: Alfred A. Knopf. $3. | True | By Donald Keene | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/senate-votes-trade.html | Senate Votes Trade | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/ten-rules-for-career-hunters.html | Ten Rules for Career Hunters | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-w-g-alderisio-has-son.html | Mrs. W. G. Alderisio Has Son | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/rensselaer-program-widens.html | Rensselaer Program Widens | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/chosen-for-24th-year-to-head-jewish-bureau.html | Chosen for 24th Year To Head Jewish Bureau | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/developers-take-north-shore-site-builders-acquire-north-shore-site.html | DEVELOPERS TAKE NORTH SHORE SITE; BUILDERS ACQUIRE NORTH SHORE SITE Buy 50 Acres in East Northport, L. I., for Community to Contain 100 Homes EAST MEADOW IS ACTIVE Work begun on Suburban Greens--Developers Open Two Syosset Projects | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/belgian-town-to-honor-patton.html | Belgian Town to Honor Patton | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/farm-price-props-reported-dying-senator-anderson-predicts-doom-of.html | FARM PRICE PROPS REPORTED DYING; Senator Anderson Predicts Doom of Rigid Supports in Arden Housa Talk | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dogwood-graces-the-highways-and-byways.html | DOGWOOD GRACES THE HIGHWAYS AND BYWAYS | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/copters-over-tidewater-virginia-to-link-beach-resorts-with.html | 'COPTERS OVER TIDEWATER VIRGINIA; To Link Beach Resorts With Williamsburg And Richmond | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/smoke-violators-face-crackdown-greenburg-gives-advice-to.html | SMOKE VIOLATORS FACE CRACK-DOWN; Greenburg Gives Advice to Incinerator Operators on How to Avoid Fines | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/four-coliseum-floors-leased.html | Four Coliseum Floors Leased | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/wright-to-receive-degree.html | Wright to Receive Degree | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/ellen-mae-blum-future-bride.html | Ellen Mae Blum Future Bride | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/quakers-dilemma-the-virginia-exiles-by-elizabeth-gray-vining-317-pp.html | Quakers' Dilemma; THE VIRGINIA EXILES. By Elizabeth Gray Vining. 317 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. | True | EDMUND FULLER | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/serphosumiller.html | SerphosuMiller | True | I Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/auto-union-gives-annual-pay-data-guaranteed-wage-plan-seeks-fund-to.html | AUTO UNION GIVES ANNUAL PAY DATA; Guaranteed Wage Plan Seeks Fund to Cost G. M., Ford 4% of Base Payrolls | True | By Damon Stetsonspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tifome-dufflont-bay-state-bride-all-souls-unitarian-church-3-scene.html | TifOME DUfflONT BAY STATE BRIDE; All Soul's Unitarian Church }l Scene of Marriage to Edmund Gardner Finch | True | *^ Special to mw New Tort Tlmct. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/world-of-music-jazz-in-the-summer-scene.html | WORLD OF MUSIC: JAZZ IN THE SUMMER SCENE | True | By Ross Parmenter | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/child-to-mrs-harvey-brazer.html | Child to Mrs. Harvey Brazer | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/goodrich-plant-in-peru-3000000-concern-is-formed-to-turn-out-rubber.html | GOODRICH PLANT IN PERU; $3,000,000 Concern Is Formed to Turn Out Rubber Tires | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/it-is-only-a-days-drive-to-the-historic-offshore-isles-of-north.html | It Is Only a Day's Drive to the Historic Off-Shore Isles of North Carolina; ON TOP OF THE BLUE RIDGE PARKWAY | True | By Morris Kaplan | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/sixth-fleet-is-host-spanish-naval-officers-join-it-in-weeks.html | SIXTH FLEET IS HOST; Spanish Naval Officers Join It in Week's Maneuver-Cruise | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-hughes-married-marymount-graduate-is-bride-of-henry-joseph.html | MISS HUGHES MARRIED; Marymount Graduate Is Bride of Henry Joseph Lupan | True | special to New York Tlmos. | 1983-06-03 | RE0000168967 | B00000533073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/iwijdhi-11-zor-paula-isbill-if-of-color-adograduate-51-debutante.html | IWI&JDHi 11 ;EOR PAULA ISBILL; If. of Color ado-Graduate, '51 Debutante, Engaged to John o; M. Warwick 3d, Marine | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dublin-honors-u-s-professors.html | Dublin Honors U. S. Professors | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/from-yardbird-joe-mturk-to-angie-the-ox.html | FROM YARDBIRD JOE M'TURK TO ANGIE THE OX | True | By Gladwin Hill | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/flight-from-triviality-self-condemned-by-wyndham-lewis-407-pp.html | Flight From Triviality; SELF CONDEMNED. By Wyndham Lewis. 407 pp. Chicago: Henry Regnery Company. $4. | True | By Ruthven Todd | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/missperkinsied-to-qjull-jr-brida-attired-in-taffeta-at-nuptials-in.html | MISSPERKINSIED TO QULL JR.; Brida Attired in Taffeta at Nuptials in Presbyterian Church, Wilkes-Barre | True | Special to Trie New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/cornell-nutrition-head-to-join-research-unit.html | Cornell Nutrition Head To Join Research Unit | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/yiddish-writing-academy-set.html | Yiddish Writing Academy Set | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/paris-said-to-end-spanish-exile-aid-withdrawal-of-subsidy-from-the.html | PARIS SAID TO END SPANISH EXILE AID; Withdrawal of Subsidy From the Anti-Franco Regime Is Laid to Morocco Unrest | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/emotional-appeal-used-by-b-b-c-entertainer.html | Emotional Appeal Used By B. B. C. Entertainer | True | By L. Marsland Gander | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/air-chaplains-to-meet.html | Air Chaplains to Meet | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/eden-bases-plea-on-soviet-parley-bids-voters-return-regime-for.html | EDEN BASES PLEA ON SOVIET PARLEY; Bids Voters Return Regime for 'Supreme Effort' to End East-West Differences | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/arthur-fishers-have-child.html | Arthur Fishers Have Child | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/planning-asian-defense.html | PLANNING ASIAN DEFENSE | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tally-due-friday-in-ward-contest-tally-due-friday-in-ward-contest.html | TALLY DUE FRIDAY IN WARD CONTEST; TALLY DUE FRIDAY IN WARD CONTEST Delay of Day Then Expected to Permit Reshuffling of Winning Directors NEW FIGHT IN '56 LIKELY Wolfson Shift to Fitz-Gibbon Held Preparatory—Wall Street Explains Defeat | True | By Robert E. Bedingfield | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/highway-building-catching-up-toll-and-other-roads-nearing.html | HIGHWAY BUILDING CATCHING UP; Toll and Other Roads Nearing Completion-- Fewer Detours | True | By Joseph Ingraham | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/llamas-out-of-davis-cup.html | Llamas Out of Davis Cup | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/brooklyn-man-to-edit-cornell-law-quarterly.html | Brooklyn Man to Edit Cornell Law Quarterly | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/lima-peru-gets-new-buses.html | Lima, Peru, Gets New Buses | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-nancy-jroye-st-pauls-church-in-oakland-scene-of-wedding-to.html | MISS NANCY (JROYE; St. Paul's Church in Oakland Scene of Wedding to Lieut. Richard Ahrons, U.S.A.F. i | True | Swdal to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/recognition-due-for-ship-brokers-association-now-composed-of.html | RECOGNITION DUE FOR SHIP BROKERS; Association, Now Composed of Companies, Will Accept Individuals in Profession | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/jackson-lake-lodge-to-open-june-15-with-accommodations-for-750.html | Jackson Lake Lodge to Open June 15 With Accommodations for 750 | True | By Jack Goodman | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/new-yorker-selected-as-lutheran-of-year.html | New Yorker Selected As 'Lutheran of Year' | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/destroyer-is-launched-john-paul-jones-is-christened-by-mrs-robert-b.html | DESTROYER IS LAUNCHED; John Paul Jones Is Christened by Mrs. Robert B. Carney | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/search-for-marmselle-plantation-doll-by-core-cheney-illustrated-by.html | Search for Marmselle; PLANTATION DOLL. By Core Cheney. Illustrated by Jo Polseno. 136 pp. New York: Henry Holt & Co. $2.50. | True | SARAH CHOKLA GROSS | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/34606-wages-repaid-employers-made-restitution-to-625-workers-in.html | $34,606 WAGES REPAID; Employers Made Restitution to 625 Workers in April | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/lafayettes-ties-to-us-not-clear-officials-doubt-that-he-was.html | LAFAYETTE'S TIES TO U.S. 'NOT CLEAR'; Officials Doubt That He Was Honorary Citizen-- Bid to Cite Churchill Stirs Issue | True | By Morris Kaplan | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/placid-mr-fitz-takes-nashuas-defeat-in-stride-trainer-tv-viewer-of.html | Placid Mr. Fitz Takes Nashua's Defeat in Stride; Trainer, TV Viewer of Derby, Offers No Excuses | True | By Frank M. Blunk | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-08 | 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/cotillion-to-assist-settlement-house.html | COTILLION TO ASSIST SETTLEMENT HOUSE | True | | 1983-06-03 | RE0000168967 | B00000533073 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/colorado-oil-gas-405285-net-income-is-shown-for-first-quarter-of.html | COLORADO OIL & GAS; $405,285 Net Income Is Shown for First Quarter of 1955 | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/egyptian-ends-tokyo-visit.html | Egyptian Ends Tokyo Visit | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/waltl-wins-bike-race.html | Waltl Wins Bike Race | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/hill-scores-president-calls-1953-order-unleashing-chiang-a-patent.html | HILL SCORES PRESIDENT; Calls 1953 Order Unleashing Chiang a 'Patent Fraud' | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/health-record-set-by-nation-in-1954.html | HEALTH RECORD SET BY NATION IN 1954 | True | | 1983-06-03 | RE0000168968 | B00000533074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/admiral-stump-is-in-taipei.html | Admiral Stump Is in Taipei | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mkenzie-captures-run-takes-metropolitan-senior-tenmile-title-event.html | M'KENZIE CAPTURES RUN; Takes Metropolitan Senior Ten-Mile Title Event | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/record-first-half-possible-in-steel-output-may-top-58000000-tons-of.html | RECORD FIRST HALF POSSIBLE IN STEEL; Output May Top 58,000,000 Tons of '53 Period-Mills Now Rationing Deliveries S4 PRICE RISE FORECAST Prospective Wage Incrase, Other Higher Costs Cited --Protests Anticipated | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/in-the-city-of-light.html | IN THE CITY OF LIGHT | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/new-austrian-talks-today.html | New Austrian Talks Today | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/liverpool-schism-rocks-laborites-rebellion-of-bevan-faction-in.html | LIVERPOOL SCHISM ROCKS LABORITES; Rebellion of Bevan Faction in Industrial Area Adds to Handicaps in Election | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/drop-is-reported-in-sale-of-bonds-municipal-financing-in-april-was.html | DROP IS REPORTED IN SALE OF BONDS; Municipal Financing in April Was $414,532,113, Against $735,074,296 Last Year | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/to-address-naval-architects.html | To Address Naval Architects | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/rhinelander-landmark-in-the-village-leased.html | Rhinelander Landmark In the Village Leased | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/commercial-banks-net-put-at-13-billion-in-54.html | Commercial Banks' Net Put at $1.3 Billion in '54 | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/skyrocket-fizzles-out.html | Skyrocket Fizzles Out | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/msgr-william-jordan.html | MSGR. WILLIAM JORDAN | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/harry-s-davidge.html | HARRY S. DAVIDGE | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/cat-to-assist-actors-fund.html | 'Cat' to Assist Actors Fund | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/joseph-flack-60-u-s-envoy-dead-ambassador-to-poland-who-was-on-way.html | JOSEPH FLACK, 60, U. S. ENVOY, DEAD; Ambassador to Poland, Who Was on Way Here for New Post, Succumbs at Sea | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mayor-promises-intensive-fight-on-youth-crime-city-maps-fight-on.html | MAYOR PROMISES INTENSIVE FIGHT ON YOUTH CRIME; CITY MAPS FIGHT ON YOUTH CRIME 'Priority Program' Is Offered by Epstein--$1,500,000 for It in Next Budget | True | By Paul Crowell | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/talks-on-ve-day-stress-peace-aim-dulles-reports-good-hopes-but.html | TALKS ON V-E DAY STRESS PEACE AIM; Dulles Reports 'Good Hopes,' but Eisenhower Is Cautious --West Hails New Ally | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/safe-eludes-20-bakers-it-is-stolen-from-the-second-story-as-they.html | SAFE ELUDES 20 BAKERS; It Is Stolen From The Second Story as They Knead Dough | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/irish-festival-begins-tostaf-opens-in-dublin-with-the-pageant-of-st.html | IRISH FESTIVAL BEGINS; 'Tostaf' Opens in Dublin With the 'Pageant of St. Patrick' | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/movie-will-be-shot-at-night-in-st-patricks-ill-luck-dogs-statue-of.html | Movie Will Be Shot at Night in St. Patrick's --Ill Luck Dogs Statue of Abundance | True | By Meyer Berger | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/foreign-flavor.html | Foreign Flavor | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/u-sbrazil-plan-on-aid-is-lagging-u-sbrazil-plan-on-aid-is-lagging.html | U. S.-BRAZIL PLAN ON AID IS LAGGING; U. S.-BRAZIL PLAN ON AID IS LAGGING Billion - Dollar Development Program, Set Up in 1953, Seems Half-Paralyzed WORLD BANK CRITICIZED Several Loans Still Awaiting Action--Country's Need for Capital Stressed | True | By Sam Pope Brewerspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/scheele-to-appear-on-tv-to-give-vaccine-facts.html | Scheele to Appear on TV to Give Vaccine Facts | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/driver-crawford-in-mishap.html | Driver Crawford in Mishap | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mrs-nathan-raynes.html | | | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/tire-shipments-at-5year-high.html | Tire Shipments at 5-Year High | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/city-welfare-aides-to-meet.html | City Welfare Aides to Meet | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/texts-of-surgeon-generals-statements-on-the-polio-inoculation.html | Texts of Surgeon General's Statements on the Polio Inoculation Program | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/television-ve-plus-10-newspapers-interviews-tell-the-story-of.html | Television: 'V-E Plus 10;' Newspaper's Interviews Tell the Story of Events Since the Big Celebration | True | By Jack Gould | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/move-for-talks-with-the-soviet-gaining-in-paris-move-for-parley.html | MOVE FOR TALKS WITH THE SOVIET GAINING IN PARIS; MOVE FOR PARLEY WITH SOVIET GAINS But West's Big Three Intends to Speak for 15 Nations of North Atlantic Alliance ADENAUER AT MEETINGS Dulles Believed Trying to Win Eisenhower to British Idea of Top-Level Conference | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/disks-give-reply-to-childs-why.html | Disks Give Reply To Child's Why | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/party-chief-scored-in-british-columbia.html | PARTY CHIEF SCORED IN BRITISH COLUMBIA | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/zhukov-makes-bid-to-west-germans-zhukov-puts-bid-to-west-germans.html | ZHUKOV MAKES BID TO WEST GERMANS; ZHUKOV PUTS BID TO WEST GERMANS Russians Desire Friendship of 'Whole German People,' He Declares in Berlin | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/key-given-to-enrich-late-years.html | Key Given To Enrich Late Years | True | By Dorothy Barclay | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/moses-upbraids-power-concerns-private-interests-are-advised-they.html | MOSES UPBRAIDS POWER CONCERNS; Private Interests Are Advised They Will Not Be Permitted to Develop Niagara REJOINDER IS TEMPERED But Utilities' Spokesman Gives No Indication Group Will Pull Out of Fight | True | By Joseph C. Ingraham | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/stassen-optimistic-on-peace.html | Stassen Optimistic on Peace | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/everitt-scores-in-golf-sets-back-taylor-2-and-1-in-shawnee-dogwood.html | EVERITT SCORES IN GOLF; Sets Back Taylor, 2 and 1, in Shawnee Dogwood Final | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/cohensolomon.html | CohenxSolomon | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/award-to-citys-radio-chief.html | Award to City's Radio Chief | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/jane-vogel-engaged-fiancee-of-wallace-george-weingard-student-at.html | JANE VOGEL ENGAGED; Fiancee of Wallace George Weingard, Student at Union | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/3-parcels-joined-for-apartments-12-story-building-planned-in-east.html | 3 PARCELS JOINED FOR APARTMENTS; 12 - Story Building Planned in East 70th St.--Unit on 2d Ave. Is Sold | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/relays-title-taken-by-st-francis-prep.html | RELAYS TITLE TAKEN BY ST. FRANCIS PREP | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/comics-censorship-hit-american-civil-liberties-union-calls-curb.html | COMICS CENSORSHIP HIT; American Civil Liberties Union Calls Curb Unconstitutional | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/cotton-improves-in-trading-here-prices-up-10-to-64-points-in-week.html | COTTON IMPROVES IN TRADING HERE; Prices Up 10 to 64 Points in Week in Futures Market --May Option Strong | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/technion-mission-to-israel.html | Technion Mission to Israel | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/helium-marketing-shifted.html | Helium Marketing Shifted | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/adenauer-asks-allied-aid-to-achieve-german-unity-adenauer-seeks.html | Adenauer Asks Allied Aid To Achieve German Unity; ADENAUER SEEKS ALLIED UNITY AID | True | By M. S. Handlerspecial To The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/2-new-units-urged-for-civil-defense-agency-would-unify-plans-to.html | 2 NEW UNITS URGED FOR CIVIL DEFENSE; Agency Would Unify Plans to Survive Attack-- Private Group Would Spur Action | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/burdicks-conviction-upheld.html | Burdick's Conviction Upheld | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/labor-leaders-aiding-fund.html | Labor Leaders Aiding Fund | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/unitarian-conference-elects.html | Unitarian Conference Elects | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/eisenhower-talks-with-asians-urged.html | EISENHOWER TALKS WITH ASIANS URGED | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/wheat-paces-rise-in-grain-markets-forecast-for-winter-crop-is-cut.html | WHEAT PACES RISE IN GRAIN MARKETS; Forecast for Winter Crop Is Cut by 11 Million Bushels --Drought Hits Dust Bowl | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/random-notes-from-washington-mrs-hobby-breaks-her-own-rule-polio.html | Random Notes From Washington: Mrs. Hobby Breaks Her Own Rule; Polio Experts Subjected to Security Check --Stassen Disavows Any Connection With McLeod--How to Get on TV | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/buffalo-man-going-to-n-y-u.html | Buffalo Man Going to N. Y. U. | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/john-p-satterfield.html | JOHN P. SATTERFIELD | True | Special to The New York Times | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/miss-c-d-prosser.html | MISS C. D. PROSSER | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/schick-to-sell-old-plant.html | Schick to Sell Old Plant | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/government-aide-sees-bias-waning-enlightened-public-opinion-is.html | GOVERNMENT AIDE SEES BIAS WANING; Enlightened Public Opinion Is Responsible, Rabb Tells Jewish Committee Board | True | By Irving Spiegelspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/old-locomotives-called-back.html | Old Locomotives Called Back | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/woodsmens-weekend-at-kimball-union-provides-stem-test-for-entrants.html | Woodsmen's Week-End at Kimball Union Provides Stem Test for Entrants | True | By Michael Strauss | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mrs-e-j-hickey-3d-has-child.html | Mrs. E. J. Hickey 3d Has Child | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/shelby-c-jones.html | SHELBY C. JONES | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/william-bradley.html | WILLIAM BRADLEY | True | | 1983-06-03 | RE0000168968 | B00000533074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/dr-aljamali-in-japan.html | Dr. al-Jamali in Japan | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/saskatchewan-floods-spread.html | Saskatchewan Floods Spread | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/faure-urges-drastic-reform.html | Faure Urges 'Drastic' Reform | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/american-assemblys-recommendations-on-farming.html | American Assembly's Recommendations on Farming | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/60-leaders-back-policy-of-benson-60-leaders-back-policy-of-benson.html | 60 LEADERS BACK POLICY OF BENSON; 60 LEADERS BACK POLICY OF BENSON American Assembly Urges Farmers to Rely More on Themselves, Less on Aid | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/south-africa-cautioned-stevenson-expresses-concern-about-racial.html | SOUTH AFRICA CAUTIONED; Stevenson Expresses Concern About Racial Policy | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/clubs-dog-show-to-aid-hospital-l-i-kennel-group-event-on-may-22.html | CLUB'S DOG SHOW TO AID HOSPITAL; L. I. Kennel Group Event on May 22 Will Help Auxiliary at Glen Cove Institution | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/standard-oil-of-california.html | Standard Oil of California | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/daughter-to-richard-gassners.html | Daughter to Richard Gassners | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/bache-opens-geneva-office.html | Bache Opens Geneva Office | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/ogilvy-captures-larchmont-sail-his-flame-takes-honors-in-star-class.html | OGILVY CAPTURES LARCHMONT SAIL; His Flame Takes Honors in Star Class Over Cygnet-- MacNary's Annie Wins | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/school-board-to-elect-silver-is-expected-to-retain-presidency.html | SCHOOL BOARD TO ELECT; Silver Is Expected to Retain Presidency Tomorrow | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/arab-states-urged-to-join.html | Arab States Urged to Join | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mit-dedicates-its-new-center-cylindrical-chapel-domed-auditorium.html | M.I.T. DEDICATES ITS NEW CENTER; Cylindrical Chapel, Domed Auditorium Built by Grant From Kresge Foundation | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/analysts-to-hold-dinner-tomorrow.html | ANALYSTS TO HOLD DINNER TOMORROW | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/investor-takes-downtown-unit-building-at-19496-broadway-soldoffice.html | INVESTOR TAKES DOWNTOWN UNIT; Building at 194-96 Broadway Sold--Office and Loft in West 14th St. Sold | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/italian-driver-killed-in-race.html | Italian Driver Killed in Race | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/cerebral-palsy-fund-grows.html | Cerebral Palsy Fund Grows | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/that-washington-oak-identified-as-an-ash.html | That 'Washington Oak' Identified as an Ash | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/israel-buys-more-soviet-oil.html | Israel Buys More Soviet Oil | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/turkey-yugoslavia-sign-pact.html | Turkey, Yugoslavia Sign Pact | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/13-killed-15-hurt-in-car-accidents-slippery-roads-cause-many.html | 13 KILLED, 15 HURT IN CAR ACCIDENTS; Slippery Roads Cause Many Mishaps in Area--4 Die in Collision in Nassau | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/guard-plane-falls-1-lost-and-14-safe.html | GUARD PLANE FALLS; 1 LOST AND 14 SAFE | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/pakistan-trade-balance-is-10000000-with-imports-and-exports-down-in.html | Pakistan Trade Balance Is $10,000,000, With Imports and Exports Down in March | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/rocket-zooms-123-miles-aerobee-model-is-designed-to-obtain-data-in.html | ROCKET ZOOMS 123 MILES; Aerobee Model Is Designed to Obtain Data in Upper Air | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/new-home-for-bank-branch.html | New Home for Bank Branch | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/iraqi-cabinet-shuffled.html | Iraqi Cabinet Shuffled | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/waterfront-unit-to-cut-its-budget-bistate-agencys-request-for-next.html | WATERFRONT UNIT TO CUT ITS BUDGET; Bi-State Agency's Request for Next Fiscal Year Seen Below $2,000,000 Mark | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/iona-school-dedicated-cardinal-spellman-blesses-a-unit-in-new.html | IONA SCHOOL DEDICATED; Cardinal Spellman Blesses a Unit in New Rochelle | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/democrats-map-new-tax-survey-democrats-map-new-tax-survey-move-in.html | DEMOCRATS MAP NEW TAX SURVEY; DEMOCRATS MAP NEW TAX SURVEY Move in Congress Promises to Give Party Ammunition for Election-Year Fight | True | By John D. Morrisspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/patricia-bowling-prospective-bride.html | PATRICIA BOWLING PROSPECTIVE BRIDE | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/incinerator-bonds-slated.html | Incinerator Bonds Slated | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/bolivian-efforts-bent-to-industry-u-s-aid-fosters-projects-economic.html | BOLIVIAN EFFORTS BENT TO INDUSTRY; U. S. Aid Fosters Projects --Economic Ties With Neighbors Increase | True | By Edward A. Morrowspecial to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/swaps-departs-for-california-derby-winner-to-make-next-appearance.html | SWAPS DEPARTS FOR CALIFORNIA; Derby Winner to Make Next Appearance on Coast-- Nashua Coming Here | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mallister-setter-field-trials-victor.html | M'ALLISTER SETTER FIELD TRIALS VICTOR | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/curran-ties-jobless-pay-benefits-for-seamen-to-stable-work-force.html | Curran Ties Jobless Pay Benefits For Seamen to Stable Work Force; Union Leader Says Men Will Contribute Share Toward Assisting Ailing Industry | True | By George Horne | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/khruschev-at-fete.html | Khruschev at Fete | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/new-u-s-envoy-reaches-seoul.html | New U. S. Envoy Reaches Seoul | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/amanda-kemp-sings-soprano-in-recital-appears-first-time-in-new-york.html | AMANDA KEMP SINGS; Soprano, in Recital, Appears First Time in New York | True | R. P. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/soviet-holds-swedes-4-fishing-boats-feared-lost-accused-of.html | SOVIET HOLDS SWEDES; 4 Fishing Boats Feared Lost Accused of Trespassing | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/new-names-for-empire-box.html | New Names for Empire Box | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/the-threshold-of-a-new-diplomatic-era.html | The Threshold of a New Diplomatic Era | True | By C. L. Sulzberger | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/kevitz-victor-in-chess-draws-final-game-of-series-with-sherwin-in.html | KEVITZ VICTOR IN CHESS; Draws Final Game of Series With Sherwin in Club Play | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/fencers-club-trio-wins.html | Fencers Club Trio Wins | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/bacteriologists-meet-dr-baumgartner-addresses-societys-opening.html | BACTERIOLOGISTS MEET; Dr. Baumgartner Addresses Society's Opening Session | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/education-board-sets-a-bias-study-group-named-for-survey-of.html | EDUCATION BOARD SETS A BIAS STUDY; Group Named for Survey of Problems of 'Segregated' Schools in the City CIVIC OFFICERS INCLUDED Inquiry Is Related to Charge of Lowered Standards for Negroes, Puerto Ricans | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/yorkshire-miners-go-in-quarter-of-85000-in-wildcat-strike-returning.html | YORKSHIRE MINERS GO IN; Quarter of 85,000 in Wildcat Strike Returning to Work | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/text-of-the-statement-by-basil-oconnor.html | Text of the Statement by Basil O'Connor | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/freighters-first-trip-concordia-sky-will-leave-for-persian-gulf-on.html | FREIGHTER'S FIRST TRIP; Concordia Sky Will Leave for Persian Gulf on Thursday | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/strijdom-renews-republic-bid.html | Strijdom Renews Republic Bid | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/germans-unite-to-hail-schiller-poet-died-150-years-ago-today-thomas.html | Germans Unite to Hail Schiller; Poet Died 150 Years Ago Today; Thomas Mann Participating in Observances in Eastern and Western Regions | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/harriman-reversal-on-income-tax-seen.html | HARRIMAN REVERSAL ON INCOME TAX SEEN | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/elected-to-presidency-of-alan-wood-steel-co.html | Elected, to Presidency Of Alan Wood Steel Co. | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/heads-state-bankers-unit.html | Heads State Bankers' Unit | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/college-in-riverdale-elects.html | College in Riverdale Elects | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/community-astir-for-seaway-fete-massena-on-st-lawrence-prepares-for.html | COMMUNITY ASTIR FOR SEAWAY FETE; Massena on St. Lawrence Prepares for Eisenhower to Set Off Project | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/bevanite-is-candidate-leftist-is-chosen-in-manchester-suburb-over.html | BEVANITE IS CANDIDATE; Leftist Is Chosen in Manchester Suburb Over Ex-Minister | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/central-park-fete-for-poet.html | Central Park Fete for Poet | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/smoke-kills-sleeping-man.html | Smoke Kills Sleeping Man | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/conveying-of-ideas-pike-notes-physical-link-for-spiritual-concept.html | CONVEYING OF IDEAS; Pike Notes Physical Link for Spiritual Concept | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/nazi-camp-victims-honored.html | Nazi Camp Victims Honored | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/60-quit-singapore-for-china.html | 60 Quit Singapore for China | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/a-a-u-boxer-out-of-hospital.html | A. A. U. Boxer Out of Hospital | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/gas-control-bill-near-draft-stage-house-committee-to-start-on-task.html | GAS CONTROL BILL NEAR DRAFT STAGE; House Committee to Start on Task This Week-- Senate's Hearings On Tomorrow | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/pakistan-reports-casualties.html | Pakistan Reports Casualties | True | | 1983-06-03 | RE0000168968 | B00000533074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/blue-cross-week.html | BLUE CROSS WEEK | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/files-for-bankruptcy-butlerfoster-farms-shows-817068-in-debts.html | FILES FOR BANKRUPTCY; Butler-Foster Farms Shows $817,068 in Debts | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/concert-by-glee-club-fordham-school-of-education-presents-spring.html | CONCERT BY GLEE CLUB; Fordham School of Education Presents Spring Program | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mary-de-silva-is-married.html | Mary De Silva Is Married | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/clement-scored-on-fathers-post-tennessee-lawyers-critical-of.html | CLEMENT SCORED ON FATHER'S POST; Tennessee Lawyers Critical of Governor's Action in Filling High Court Seat | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/u-n-awaits-report-on-clash.html | U. N. Awaits Report on Clash | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/advertising-agency-advances-two.html | Advertising Agency Advances Two | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/2-buildings-planned-for-the-new-school-the-new-school-is-doubling.html | 2 Buildings Planned For The New School; The New School Is Doubling Plant With Annex, Library and Campus | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/heads-sales-promotion-for-ford-international.html | Heads Sales Promotion for Ford International | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/surprise-package-sale.html | Surprise Package Sale | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/bonn-picks-aides-in-atlantic-role-blankenhorn-as-nato-envoy-and-gen.html | BONN PICKS AIDES IN ATLANTIC ROLE; Blankenhorn as NATO Envoy and Gen. Speidel at SHAPE to Get Posts Today | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/eintracht-victor-31-triumphs-over-the-swiss-f-c-in-league-soccer.html | EINTRACHT VICTOR, 3-1; Triumphs Over the Swiss F. C. in League Soccer Test | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/25000-gather-on-fordham-campus-to-observe-world-sodality-day.html | 25,000 Gather on Fordham Campus to Observe World Sodality Day | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/dutch-minister-says-changes-in-e-p-u-would-bring-convertibility.html | Dutch Minister Says Changes in E. P. U. Would Bring Convertibility Much Closer | True | By Paul Catzspecial to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/nastalis-beagle-wins-vals-mike-captures-15inch-class-in-hamilton.html | NASTAL'S BEAGLE WINS; Val's Mike Captures 15-Inch Class in Hamilton Stakes | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/holmberg-wins-at-net-he-beats-razzetti-62-64-in-catholic-school.html | HOLMBERG WINS AT NET; He Beats Razzetti, 6-2, 6-4, in Catholic School Final | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/philharmonia-ends-series.html | Philharmonia Ends Series | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/atlanta-paper-places-notes.html | Atlanta Paper Places Notes | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/weeks-stay-seen-u-s-again-urges-polio-shot-delay-dr-scheele-is.html | WEEK'S STAY SEEN; U. S. AGAIN URGES POLIO SHOT DELAY Dr. Scheele Is Hopeful of Quick Resumption After 5-Plant Review | True | By Bess Furmanspecial to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/vietnam-premier-bars-bao-dai-role-vietnam-premier-bars-bao-dai-role.html | VIETNAM PREMIER BARS BAO DAI ROLE; VIETNAM PREMIER BARS BAO DAI ROLE Calls Reported Paris Plan for Chief of State's Return to Country Unacceptable | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/soviet-to-admit-french-tourists-only-passport-and-money-required.html | SOVIET TO ADMIT FRENCH TOURISTS; Only Passport and Money Required for 1st Post-War Organized Excursion | True | By Harry Schwartzspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/tv-pact-is-signed-by-screen-guild-agreement-by-du-mont-and-union.html | TV PACT IS SIGNED BY SCREEN GUILD; Agreement by Du Mont and Union Includes Use of New Video Filming Method | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/navy-aide-is-on-japan-tour.html | Navy Aide Is on Japan Tour | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/talks-on-u-s-aid-to-open-in-simla-asian-nations-and-colonies-meet.html | TALKS ON U. S. AID TO OPEN IN SIMLA; Asian Nations and Colonies Meet Today to Discuss How Best to Use Regional Fund | True | By A. M. Rosenthalspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/a-myth-is-shot-down-economics-and-finance.html | A Myth Is Shot Down; ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/royal-knight-takes-horse-show-title.html | ROYAL KNIGHT TAKES HORSE SHOW TITLE | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/manuel-a-padin.html | MANUEL A. PADIN | True | Special to The Mew York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/turkishyugoslav-pact-two-nations-sign-fiveyear-trade-agreement.html | TURKISH-YUGOSLAV PACT; Two Nations Sign Five-Year Trade Agreement | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/students-debate-role-of-japanese-not-the-tie-between-east-and-west.html | STUDENTS DEBATE ROLE OF JAPANESE; Not the Tie Between East and West, South Korean Girl Asserts on Youth Forum | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/union-to-acquire-city-youth-center.html | UNION TO ACQUIRE CITY YOUTH CENTER | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/850000-granted-to-165-teachers-20-in-high-schools-of-this-area-get.html | $850,000 GRANTED TO 165 TEACHERS; 20 in High Schools of This Area Get Ford Fellowships for a Year of Study | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/celebes-ignores-colonialist-past-old-fort-and-grand-hotel-relics-of.html | CELEBES IGNORES COLONIALIST PAST; Old Fort and Grand Hotel, Relics of the Dutch Rule, Rotting at Macassar | True | By Robert Aldenspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/tv-and-radio-output-soars.html | TV and Radio Output Soars | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/scholarship-test-set-june-13.html | Scholarship Test Set June 13 | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/harm-kirstein-becomes-a-bride-wheaton-college-alumna-is-wed-to.html | HARM KIRSTEIN BECOMES A BRIDE; Wheaton College Alumna Is Wed to William H. Yale, Graduate of Cornell | True | Special to The New Vortc Times | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/business-notes.html | BUSINESS NOTES | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/hospital-in-30th-year-jewish-chronic-disease-unit-marks-anniversary.html | HOSPITAL IN 30TH YEAR; Jewish Chronic Disease Unit Marks Anniversary | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/airlines-revamp-offseason-fees-basic-rates-will-go-up-on-nov-1-but.html | AIRLINES REVAMP OFF-SEASON FEES; Basic Rates Will Go Up on Nov. 1 but Family Fares Will Show Reduction | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/profit-of-airline-takes-sharp-rise-eastern-shows-net-of-94c-a-share.html | PROFIT OF AIRLINE TAKES SHARP RISE; Eastern Shows Net of 94c a Share in Quarter, Against 46c--Gross a Record | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/red-china-official-dies.html | Red China Official Dies | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/dodgers-extend-streak-to-ten-by-defeating-phils-podres-credited.html | Dodgers Extend Streak to Ten by Defeating Phils; PODRES CREDITED WITH 9-8 VICTORY Fails to Survive Phils' Late Rally, but Takes Dodgers' 21st in 23 Contests | True | By Roscoe McGowenspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/survey-indicates-increase-in-sales.html | SURVEY INDICATES INCREASE IN SALES | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/2-join-campbell-soup-g-c-and-w-c-swanson-are-made-vice-presidents.html | 2 JOIN CAMPBELL SOUP; G. C. and W. C. Swanson Are Made Vice Presidents | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/fall-lines-in-shirts-manhattan-holds-its-price-list-jacobson-makes.html | FALL LINES IN SHIRTS; Manhattan Holds Its Price List --Jacobson Makes Some Cuts | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/shops-in-village-offer-souvenirs-of-many-lands.html | Shops in Village Offer Souvenirs of Many Lands | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/heidelberg-eleven-scores.html | Heidelberg Eleven Scores | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/pay-bill-fought-by-summer-field-88-increase-sure-of-veto-post.html | PAY BILL FOUGHT' BY SUMMER FIELD; 8.8% Increase Sure of Veto, Post Office Chief Warns-- Busy Week for Congress | True | By Allen Druryspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/end-of-old-el-asked-bronx-trade-board-requests-mayor-to-let-it-stop.html | END OF OLD 'EL' ASKED; Bronx Trade Board Requests Mayor to Let It Stop Thursday | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/spain-to-fight-illiteracy.html | Spain to Fight Illiteracy | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/paradox-in-europe.html | Paradox In Europe | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/charters-mirror-continued-gains-almost-all-bulk-commodity-rates.html | CHARTERS MIRROR CONTINUED GAINS; Almost All Bulk Commodity Rates Rise--Time Pacts at Highest in Years | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/krishna-menon-cautions-on-outlook-on-china-trip.html | Krishna Menon Cautions On Outlook on China Trip | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/the-saint-at-la-scala-milan-audience-applauds-derides-opera-by.html | 'THE SAINT' AT LA SCALA; Milan Audience Applauds, Derides Opera by Menotti | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/illinois-utility-to-offer-stock-peoples-gas-light-and-coke-plans.html | ILLINOIS UTILITY TO OFFER STOCK; Peoples Gas Light and Coke Plans 11,836-Share Sale to Present Holders | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/u-s-elbe-veterans-greeted-in-moscow.html | U. S. ELBE VETERANS GREETED IN MOSCOW | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/merger-blocked-in-cement-field-portland-superior-deal-with-ideal.html | MERGER BLOCKED IN CEMENT FIELD; Portland Superior Deal With Ideal Would Tend Toward Monopoly, U. S. Rules | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/richard-m-kleberg-sr-dies-coowner-of-vast-king-ranch-chairman-of.html | Richard M. Kleberg Sr. Dies; Co-owner of Vast King Ranch; Chairman of Texas Cattle Empire Was 67uServed in Congress for 12 Years | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/raymond-m-fox.html | RAYMOND M. FOX | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/8-fliers-building-their-own-plane-l-i-enthusiasts-working-in-spare.html | 8 FLIERS BUILDING THEIR OWN PLANE; L. I. Enthusiasts Working in Spare Time--Test Flight Is Planned in June | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/use-of-landing-craft-sought.html | Use of Landing Craft Sought | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/aid-to-israel-urged-jewish-appeal-hears-of-need-to-absorb-refugees.html | AID TO ISRAEL URGED; Jewish Appeal Hears of Need to Absorb Refugees | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/bing-to-get-canada-lee-award.html | Bing to Get Canada Lee Award | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/swoosh-went-swaps.html | Swoosh Went Swaps! | True | By Arthur Daley | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/spahn-of-braves-downs-cards-62-victory-lifts-milwaukee-into-second.html | SPAHN OF BRAVES DOWNS CARDS, 6-2; Victory Lifts Milwaukee Into Second Place as Redbirds Drop Seventh in Row | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/velasco-takes-foil-title.html | Velasco Takes Foil Title | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/turkey-questions-2-rumanians.html | Turkey Questions 2 Rumanians | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/25-hiroshima-victims-land-in-u-s.html | 25 Hiroshima Victims Land in U. S. | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/kaganovich-warns-u-s.html | Kaganovich Warns U. S. | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/south-africa-41-victor.html | South Africa 4-1 Victor | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/empire-states-colleges.html | EMPIRE STATES COLLEGES | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/naples-race-to-ascari-he-wins-grand-prix-event-with-a-lanciamusso.html | NAPLES RACE TO ASCARI; He Wins Grand Prix Event With a Lancia--Musso Is Second | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/youth-chased-by-police-drowns.html | Youth Chased by Police Drowns | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/israel-counting-histadrut-votes-balloting-on-nations-biggest.html | ISRAEL COUNTING HISTADRUT VOTES; Balloting on Nation's Biggest Concern to Indicate Trend in July Knesset Vote | True | By Harry Gilroyspecial To The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/brazilians-fight-raids-town-near-peru-border-gets-troop-aid-against.html | BRAZILIANS FIGHT RAIDS; Town Near Peru Border Gets Troop Aid Against Bandits | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/n-b-c-will-work-with-stage-units-in-first-move-will-offer-tv.html | N. B. C. WILL WORK WITH STAGE UNITS; In First Move, Will Offer TV Version of Dallas Fair's 'One Touch of Venus' | True | By Val Adams | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/new-catastrophe-feared.html | New Catastrophe' Feared | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/faith-as-crime-weapon-it-will-do-more-than-material-things-j-k.html | FAITH AS CRIME WEAPON; It Will Do More Than Material Things, J. K. McCabe Holds | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/dr-georgefkee-a-dermatologist-retired-ny-u-professor-is.html | DR. GEORGEFKEE, A DERMATOLOGIST; Retired N.*Y. U. Professor Is DeaduPioneer in the Use of X-ray and Radium on Skin | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/marks-red-cross-week-junior-unit-joins-the-parent-organization-in.html | MARKS RED CROSS WEEK; Junior Unit Joins the Parent Organization in Observance | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/park-ave-pastor-urges-inviting-2-gangs-to-use-recreation-rooms-of.html | Park Ave. Pastor Urges Inviting 2 Gangs To Use Recreation Rooms of His Church | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/music-prize-given-at-eastman-fete-the-koussevitzky-award-for.html | MUSIC PRIZE GIVEN AT EASTMAN FETE; The Koussevitzky Award for Composition Goes to Ronald Lo Presti for 'The Masks' | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/wards-sales-increase.html | Ward's Sales Increase | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/breach-charged-in-medical-ethics-violation-of-training-rules-of.html | BREACH CHARGED IN MEDICAL ETHICS; Violation of Training Rules of Their Association Laid to Some Psychoanalysts | True | By Murray Illsonspecial To The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/thomas-m-lothrop.html | THOMAS M. LOTHROP | True | Special to The New irorfc Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/ethan-allen-is-hailed-canada-joins-in-celebrating-his-capture-of.html | ETHAN ALLEN IS HAILED; Canada Joins in Celebrating His Capture of Ticonderoga | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/whale-over-its-depth-no-match-for-ship-propeller-boy-bitten-by.html | WHALE OVER ITS DEPTH; No Match for Ship Propeller-- Boy Bitten by Barracuda | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/group-sets-fight-on-bricker-plan-lawyers-industrialists-say-curb-on.html | GROUP SETS FIGHT ON BRICKER PLAN; Lawyers, Industrialists Say Curb on Treaties Would Weaken U. S. Position | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/danish-king-arrives-in-britain.html | Danish King Arrives in Britain | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/departing-cleric-stresses-gospel-maintain-avenue-to-christ-dr.html | DEPARTING CLERIC STRESSES GOSPEL; Maintain Avenue to Christ, Dr. Pennington Urges in His Final Sermon Here | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/heister-takes-trapshoot.html | Heister Takes Trapshoot | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/hubert-magee-aide-of-united-fruit-co.html | HUBERT MAGEE, AIDE OF UNITED FRUIT CO. | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mobile-smoke-unit-set-laboratory-on-wheels-will-go-into-service.html | MOBILE SMOKE UNIT SET; Laboratory on Wheels Will Go Into Service Here Today | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/art-smith-to-give-program.html | Art Smith to Give Program | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/bonn-envoy-arrives-in-japan.html | Bonn Envoy Arrives in Japan | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/rossetto-gains-in-chess-tourney-plays-draw-with-reinhardt-to-tie.html | ROSSETTO GAINS IN CHESS TOURNEY; Plays Draw With Reinhardt to Tie for Fourth Place in Argentine Event | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/france-and-britain-tie.html | France and Britain Tie | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/london-markets-are-fairly-firm-london-markets-are-fairly-firm.html | LONDON MARKETS ARE FAIRLY FIRM; LONDON MARKETS ARE FAIRLY FIRM Business is Limited in Week --Dividend Actions Give Evidence of Prosperity | True | By Lewis L. Nettletonspecial To The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/newspaper-stock-on-market-today-sale-proceeds-to-be-used-to-shift.html | NEWSPAPER STOCK ON MARKET TODAY; Sale Proceeds to Be Used to Shift Control of Augusta Chronicle and Herald | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mahalia-jackson-sings-the-gospels.html | Mahalia Jackson Sings the Gospels | True | R. P. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/new-book-by-chemists-industry-reference-source-has-160-pages-15.html | NEW BOOK BY CHEMISTS; Industry Reference Source Has 160 Pages, 15 Chapters | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mabel-kittredge-civic-worker-87-i-crusader-for-school-lunches-here.html | MABEL KITTREDGE, CIVIC WORKER, 87; I Crusader for School Lunches Here Is DeaduReceived Medal from Columbia | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/catholics-get-appeal-argentine-cardinal-bids-them-seek-lay-leaders.html | CATHOLICS GET APPEAL; Argentine Cardinal Bids Them Seek Lay Leaders' Release | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/rail-parley-resumes-accord-believed-near-in-56day-louisville.html | RAIL PARLEY RESUMES; Accord Believed Near in 56-Day Louisville & Nashville Strike | True | | 1983-06-03 | RE0000168968 | B00000533074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/teacher-injured-in-cave.html | Teacher Injured in Cave | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/protest-guards-fuji-japanese-villages-object-to-planned-u-s-troop.html | PROTEST GUARDS FUJI; Japanese Villages Object to Planned U. S. Troop Firing | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/dance-smorgasbord-many-works-soloists-fill-anta-stage.html | Dance: Smorgasbord; Many Works, Soloists Fill ANTA Stage | True | By John Martin | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/economic-aid-for-asia.html | Economic Aid for Asia | True | RODNEY SHAW, | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/phantom-hole-on-links-is-a-dogleg-paradise.html | Phantom Hole on Links Is a Dog-Leg Paradise | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/atomizer-for-vermouth.html | Atomizer for Vermouth | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/captain-66-to-retire-beebe-of-the-states-marine-lines-began-career.html | CAPTAIN, 66, TO RETIRE; Beebe of the States Marine Lines Began Career in '06 | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/excerpts-from-epstein-report-to-the-mayor-on-juvenile-delinquency.html | Excerpts From Epstein Report to the Mayor on Juvenile Delinquency | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/u-s-in-new-tack-on-help-for-asia-plans-call-for-development-of.html | U. S. IN NEW TACK ON HELP FOR ASIA; Plans Call for Development of Regions, With Funds for Aid Up Only Slightly | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/youth-crime-tied-to-home-neglect-bonnell-assails-delinquent-parents.html | YOUTH CRIME TIED TO HOME NEGLECT; Bonnell Assails Delinquent Parents, Too Busy to Share Lives With Children | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/warning-on-mines-issued-by-formosa.html | WARNING ON MINES ISSUED BY FORMOSA | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/refugee-act-held-to-be-sabotaged.html | REFUGEE ACT HELD TO BE 'SABOTAGED' | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/jamaican-cleric-heard-canon-clarke-hails-church-gains-in-west.html | JAMAICAN CLERIC HEARD; Canon Clarke Hails Church Gains in West Indies | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/bricker-sees-liberty-in-peril.html | Bricker Sees Liberty in Peril | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/harry-c-cunningham-j.html | HARRY C. CUNNINGHAM j | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/empress-awaits-stevens-return-contracts-for-comedy-about-theodora.html | 'EMPRESS AWAITS STEVENS RETURN; Contracts for Comedy About Theodora Set for Signing-- Geraldine Page Sought | True | By Sam Zolotow | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/robert-hart-bolling.html | ROBERT HART BOLLING | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/music-fromm-awards-compositions-by-5-prizewinners-heard-at-concerts.html | Music Fromm Awards; Compositions by 5 Prize-Winners Heard at Concerts in Museum of Art | True | H. C. S. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/pronunciation-of-words.html | Pronunciation of Words | True | PHILIP DEASY, | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/miss-nancy-percy-will-be-married-her-engagement-to-harold-e-emerson.html | MISS NANCY PERCY WILL BE MARRIED; Her Engagement to Harold E. Emerson Is Announced í.Fall Wedding Planned | True | I . special to The New York TlmM. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/crime-linked-to-home-mccracken-calls-it-the-seat-of-our-basic.html | CRIME LINKED TO HOME; McCracken Calls It the Seat of Our Basic Troubles | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/jacobi-heads-stage-union.html | Jacobi Heads Stage Union | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/n-y-state-electric-gas.html | N. Y. State Electric & Gas | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/westchester-team-on-top.html | Westchester Team on Top | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/railroad-outlay-voted.html | Railroad Outlay Voted | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/boxer-bang-away-triumphs-harris-dog-gains-104th-top-award-bang-away.html | Boxer Bang Away Triumphs; HARRIS DOG GAINS 104TH TOP AWARD Bang Away Wins in Field of 1,052 and Regains Trenton Honors Taken in 1952 | True | By John Rendelspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/harper-takes-fort-worth-golf-by-record-eight-strokes-with-score-of.html | Harper Takes Fort Worth Golf by Record Eight Strokes With Score of 276; CHATTANOOGA PRO CLOSES WITH A 72 Harper Sinks a 20-Foot Putt in Triumph--Finsterwald Runner-Up With 284 | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/twelve-indian-soldiers-are-slain-by-pakistanis-in-a-kashmir-clash.html | Twelve Indian Soldiers Are Slain By Pakistanis in a Kashmir Clash; INDIAN TROOPS DIE IN KASHMIR CLASH | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/lightning-hits-airliner-craft-lands-at-idlewild-with-one-radio.html | LIGHTNING HITS AIRLINER; Craft Lands at Idlewild With One Radio Antenna Broken | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/sunderlands-booters-triumph-over-allstar-eleven-by-7-to-2-english.html | Sunderland's Booters Triumph Over All-Star Eleven by 7 to 2; English League Team Scores Easily at Ebbets Field in Soccer Tour Opener | True | By William J. Briordy | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/party-crashers-foiled-by-police-9-adolescents-4-adults-and-6.html | PARTY CRASHERS FOILED BY POLICE; 9 Adolescents, 4 Adults and 6 Juveniles Are Seized in Brooklyn--High Bail Set | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/stock-increase-set-shareholders-approve-move-by-american-machinery.html | STOCK INCREASE SET; Shareholders Approve Move by American Machinery Corp. | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/indians-vanquish-athletics-twice-tribe-beats-kansas-city-96-21.html | Indians Vanquish Athletics Twice; Tribe Beats Kansas City, 9-6, 2-1, Homer in 11th Decidtng 2d Game Rosen's No. 5 Tops Athletics --Smith of Indians Clouts Three Four-Baggers | True | | 1983-06-03 | RE0000168968 | B00000533074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/integration-in-asia.html | INTEGRATION IN ASIA | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/harriman-sets-chemical-week.html | Harriman Sets Chemical Week | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/u-s-found-on-way-to-matriarchal-rule.html | U. S. Found on Way To Matriarchal Rule | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/british-honor-pilgrim-father.html | British Honor Pilgrim Father | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/konev-asks-preparedness.html | Konev Asks Preparedness | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/pakistan-to-join-iraqturkey-pact-baghdad-aide-says-iran-also-will.html | PAKISTAN TO JOIN IRAQ-TURKEY PACT; Baghdad Aide Says Iran Also Will Adhere to Mideastern Alliance Linked to Britain | True | By Tad Szulcspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/giants-divide-pirates-win-75-before-63-loss-mays-four-hits-pace.html | Giants Divide; PIRATES WIN, 7-5, BEFORE 6-3 LOSS Mays' Four Hits Pace Giants to Victory in Second Game --Mueller Extends Skein | True | By John Drebinger | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/hurricane-warning.html | HURRICANE WARNING | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/six-hurt-in-bronx-fire-locked-door-is-smashed-to-save-four-on-5th.html | SIX HURT IN BRONX FIRE; Locked Door Is Smashed to Save Four on 5th Floor | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/warning-on-wetbacks-illegal-hiring-worsens-health-conditions-texas.html | WARNING ON 'WETBACKS; Illegal Hiring Worsens Health Conditions, Texas Aide Says | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/tiatqieen-h-mahan-engaged-to-marry.html | tiATqiEEN H. MAHAN ENGAGED TO MARRY | True | Special to The New York TImel/2. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/lard-changes-mixed-futures-up-25c-to-off-7-12c-weeks-volume.html | LARD CHANGES MIXED; Futures Up 25c to Off 7 1/2c Week's Volume Moderate | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/c-i-o-realistic-on-pay-says-guaranteed-wage-plan-is-designed-to.html | C. I. O. 'REALISTIC' ON PAY; Says Guaranteed Wage Plan Is Designed to Create Jobs | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mothers-advised-to-trust-instinct-modern-theories-of-rearing.html | MOTHERS ADVISED TO TRUST INSTINCT; Modern Theories of Rearing Children Too Contrary at Times, Says Harrington | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/roosevelt-university-to-honor-salk-2-others.html | Roosevelt University To Honor Salk, 2 Others | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/miss-a-d-fine-is-wed-bride-of-michael-s-bank-who-is-serving-in-the.html | MISS A. D. FINE IS WED; Bride of Michael S. Bank, Who Is Serving in the Army | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/pirie-wins-mile-in-4124.html | Pirie Wins Mile in 4:12.4 | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/city-holds-up-inoculations-michigan-to-continue-shots-new-delay.html | City Holds Up Inoculations; Michigan to Continue Shots; NEW DELAY FACED BY CITY ON SHOTS Dr. Baumgartner Fears Lack of Vaccine Will Stay Program Here Beyond Next Monday--O'Connor Reaffirms Faith | True | By Peter Kihss | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/woman-hits-road-in-a-trailer-at-59-western-spinster-discovers-gay.html | WOMAN HITS ROAD IN A TRAILER AT 59; Western Spinster Discovers Gay New Life Sight-Seeing With Her Sealyham | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/trabert-mrs-fleitz-win.html | Trabert, Mrs. Fleitz Win | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/wingate-memorial-friday.html | Wingate Memorial Friday | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/hinnershitz-wins-auto-race.html | Hinnershitz Wins Auto Race | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/hungary-beats-norway-50.html | Hungary Beats Norway, 5-0 | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/revival-of-sherwood-play.html | Revival of Sherwood Play | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/robert-i-dorfman.html | ROBERT I. DORFMAN | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/senators-orioles-split-double-bill-washington-triumphs-157-after.html | SENATORS, ORIOLES SPLIT DOUBLE BILL; Washington Triumphs, 15-7, After Dropping Opening Contest in 9th, 4-3 | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/two-stops-for-church-president-attends-presbyterian-service-friend.html | TWO STOPS FOR CHURCH; President Attends Presbyterian Service, Friend Goes to Mass | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/morea-conquers-larsen-in-tennis-gains-semifinals-at-rome-merlo-also.html | MOREA CONQUERS LARSEN IN TENNIS; Gains Semi-Finals at Rome --Merlo Also Advances by Upsetting Davidson | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/hospitals-show-record-deficits-from-ward-and-clinic-patients.html | Hospitals Show Record Deficits From Ward and Clinic Patients | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/cuba-suspends-beef-duties.html | Cuba Suspends Beef Duties | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/american-no-hit-in-bullring.html | American No Hit in Bullring | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/orson-welles-weds-actress.html | Orson Welles Weds Actress | True | Special to The New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/company-meetings-sherritt-gordon-mines.html | COMPANY MEETINGS; Sherritt Gordon Mines | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/publication-of-labor-constitution.html | Publication of Labor Constitution | True | ARTHUR J. GOLDBERG, | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/u-s-aid-disavowed-if-chiang-attacks.html | U. S. AID DISAVOWED IF CHIANG ATTACKS | True | | 1983-06-03 | RE0000168968 | B00000533074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/white-sox-halt-tigers-54-10-fox-blow-wins-11inning-opener-donovan.html | White Sox Halt Tigers, 5-4, 1-0; Fox' Blow Wins 11-Inning Opener; Donovan Takes Second Game With Nine-Hit Pitching as Minoso Single Decides | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/dental-society-to-meet-threeday-state-conclave-to-open-here-next.html | DENTAL SOCIETY TO MEET; Three-Day State Conclave to Open Here Next Monday | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/yankees-shut-out-red-sox-in-boston-grim-of-bombers-posts-50-victory.html | Yankees Shut Out Red Sox in Boston; GRIM OF BOMBERS POSTS 5-0 VICTORY Two-Run Homers by Collins, Bauer Help Yankees Win and Break Nixon Jinx | True | By Louis Effratspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/new-flights-to-newport-news.html | New Flights to Newport News | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/truman-71-breaks-ground-for-memorial-library-truman-starts-work-on.html | Truman, 71, Breaks Ground for Memorial Library; TRUMAN STARTS WORK ON LIBRARY | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/food-news-discourse-on-wines-a-burgundy-enthusiast-finds-americans.html | Food News: Discourse on Wines; A Burgundy Enthusiast Finds Americans Too Vintage-Conscious And So Great Products of Lesser Years Tend to Be Overlooked | True | By Jane Nickerson | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/redlegs-overcome-cubs-4-to-3-following-53-chicago-triumph-landriths.html | Redlegs Overcome Cubs, 4 to 3, Following 5-3 Chicago Triumph; Landrith's Second Homer of Test Decides Second Game --Jones Wins Opener | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/to-save-washington-sq-continuation-of-avenue-traffic-through-square.html | To Save Washington Sq.; Continuation of Avenue Traffic Through Square Is Protested | True | HENRY H. CURRAN, | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/summary-by-states-of-vaccine-programs.html | Summary by States of Vaccine Programs | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/merry-companion.html | MERRY COMPANION | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/flock-first-in-stock-car.html | Flock First in Stock Car | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mandolin-concert-presented.html | Mandolin Concert Presented | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/weather-research-asked-need-seen-for-fullscale-program-to-improve.html | Weather Research Asked; Need Seen for Full-Scale Program to Improve Warnings System | True | THOMAS F. MALONE, | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/songgram-stops-in-city-premier-of-thailand-is-here-after-seeing.html | SONGGRAM STOPS IN CITY; Premier of Thailand Is Here After Seeing Harriman | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/nuremberg-soccer-victor.html | Nuremberg Soccer Victor | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/600-knights-march-to-cathedral-mass.html | 600 KNIGHTS MARCH TO CATHEDRAL MASS | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/20-concerns-share-port-safety-award.html | 20 CONCERNS SHARE PORT SAFETY AWARD | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/crisis-for-scelba-likely-this-week-italys-leftwing-socialists-are.html | CRISIS FOR SCELBA LIKELY THIS WEEK; Italy's Left-Wing Socialists Are Expected to Force Coalition to Resign | True | By Arnaldo Cortesispecial To the New York Times. | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/ross-victor-in-4234-in-boardwalk-mile-run.html | Ross Victor in 4:23.4 In Boardwalk Mile Run | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/trade-fair-aide-named.html | Trade Fair Aide Named | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/work-of-trimble-and-raid-introduced.html | Work of Trimble and Raid Introduced | True | R. P | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-09 | 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/ucla-offer-bared-on-truman-library.html | U.C.L.A. OFFER BARED ON TRUMAN LIBRARY | True | | 1983-06-03 | RE0000168968 | B00000533074 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/chile-refuses-asylum-to-13.html | Chile Refuses Asylum to 13 | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/prints-a-la-provence.html | Prints a la Provence | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/united-states-lines-co-net-for-1954-was-5177454-off-from-6587789-in.html | UNITED STATES LINES CO.; Net for 1954 Was $5,177,454, Off From $6,587,789 in '53 | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/dr-scheele-reports.html | DR. SCHEELE REPORTS | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/liverpool-still-tied-up-tugboat-men-continue-strike-u-s-passengers.html | LIVERPOOL STILL TIED UP; Tugboat Men Continue Strike --U. S. Passengers Delayed | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/state-g-o-p-urged-to-stop-harriman.html | STATE G. O. P. URGED TO STOP HARRIMAN | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/75-years-with-import-house.html | 75 Years With Import House | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/yankees-plagued-by-cutdown-time-bombers-who-open-home-stay-with.html | YANKEES PLAGUED BY CUT-DOWN TIME; Bombers, Who Open Home Stay With Indians Tonight, Must Drop 4 Players | True | By Louis Effrat | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/eunice-schffldk-educator-was-70-former-professor-of-french-and-dean.html | EUNICE SCHffLCK, EDUCATOR, WAS 70; Former Professor of French and Dean of Bryn Mawr Graduate School Dies | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/mrs-edmund-sawtelle.html | MRS. EDMUND SAWTELLE | True | Special to Tne New York Tiroes. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/girls-orchestra-is-off-for-europe-portland-ore-chamber-unit-of-14.html | GIRLS ORCHESTRA IS OFF FOR EUROPE; Portland, Ore., Chamber Unit of 14 Will Give Concerts in 7 Countries Abroad | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/milton-sternberg.html | MILTON STERNBERG | True | | 1983-06-03 | RE0000168969 | B00000533075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/two-inquiries-slated-house-and-senate-to-scan-delay-in-salk.html | TWO INQUIRIES SLATED; House and Senate to Scan Delay in Salk Inoculations | True | By Alvin Shusterspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/reds-cite-nationalist-losses.html | Reds Cite Nationalist Losses | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/bonn-flag-raised-at-nato-quarters-ceremony-seen-by-speidel-likely.html | BONN FLAG RAISED AT NATO QUARTERS; Ceremony Seen by Speidel, Likely Chief of German Mission to Alliance | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/bulganin-to-attend-meeting-in-warsaw-bulganin-is-going-to-warsaw.html | Bulganin to Attend Meeting in Warsaw; BULGANIN IS GOING TO WARSAW TALKS | True | By the United Press. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/penn-crew-tops-sprint-seedings-navy-2d-and-cornell-3d-in-varsity.html | PENN CREW TOPS SPRINT SEEDINGS; Navy 2d and Cornell 3d in Varsity Draw for Eastern Title Event on Potomac | True | By Allison Danzig | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/airline-to-install-storm-radar.html | Airline to Install Storm Radar | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/adelphi-victor-by-1811.html | Adelphi Victor by 18--11 | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/new-dam-limited-greenwich-hears-engineer-testifies-facility-on.html | NEW DAM LIMITED, GREENWICH HEARS; Engineer Testifies Facility on Mianus Will Have to Be Enlarged After 1970 | True | By David Andersonspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/heads-management-group.html | Heads Management Group | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/jersey-factory-offered.html | Jersey Factory Offered | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/theatre-second-cup-brew-is-just-as-good-in-london-teahouse.html | Theatre: Second Cup; Brew Is Just as Good in London 'Teahouse' | True | By Brooks Atkinsonspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/richard-w-staudt-an-industrialist-67.html | RICHARD W. STAUDT, AN INDUSTRIALIST, 67 | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/obert-scores-in-handball.html | Obert Scores in Handball | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/final-shot-postponed.html | Final Shot Postponed | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/contract-signed-on-argentine-oil-peron-asks-congress-vote-on-40year.html | CONTRACT SIGNED ON ARGENTINE OIL; Peron Asks Congress Vote on 40-Year Concession to California Standard | True | By Edward A. Morrowspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/soviet-reported-ready-to-sign.html | Soviet Reported Ready to Sign | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/curtiss-acquires-emergency-sites-3-locations-are-selected-for.html | CURTISS ACQUIRES EMERGENCY SITES; 3 Locations Are Selected for Output of Jet Engines in Event of Enemy Action | True | By John Stuart | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/delinquency-prevention.html | DELINQUENCY PREVENTION | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/fordham-nine-loses-to-wagner-leaves-fourteen-runners-on-bases-rams.html | Fordham Nine Loses to Wagner, Leaves Fourteen Runners on Bases; RAMS ARE BEATEN BY SEAHAWKS, 7-6 Fordham Gets 14 Hits, Six Walks in Loss to Wagner --City College Scores | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/government-loses-a-censorship-case.html | GOVERNMENT LOSES A CENSORSHIP CASE | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/nato-ministers-don-new-old-school-tie.html | NATO Ministers Don New 'Old School Tie' | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/coliseum-floor-collapses-51-on-job-hurt-1-missing-coliseums-floor.html | Coliseum Floor Collapses; 51 on Job Hurt, 1 Missing; COLISEUM'S FLOOR CAVES IN; 40 HURT | True | By Murray Schumach | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/8-malayan-reds-surrender.html | 8 Malayan Reds Surrender | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/110th-year-marked-by-montreal-store.html | 110TH YEAR MARKED BY MONTREAL STORE | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/commerce-group-elects.html | Commerce Group Elects | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/joins-du-mont-board-a-g-erpf-banker-succeeds-brother-of-company.html | JOINS DU MONT BOARD; A. G. Erpf, Banker, Succeeds Brother of Company Leader | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/khrushchev-avoids-query-on-his-power.html | KHRUSHCHEV AVOIDS QUERY ON HIS POWER | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/general-and-son-to-produce-plays-cw-christenberrys-sr-and-jr-form.html | GENERAL AND SON TO PRODUCE PLAYS; C.W. Christenberrys, Sr. and Jr., Form Company --Katz Musical First Project | True | By Louis Calta | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/william-vossbruch.html | WILLIAM VOSSBRUCH | True | I Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/suspect-held-in-killing-son-of-new-york-art-collector-is-jailed-in.html | SUSPECT HELD IN KILLING; Son of New York Art Collector Is Jailed in California | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/union-pilots-win-pension-security-new-contract-for-airline-men-has.html | UNION PILOTS WIN PENSION SECURITY; New Contract for Airline Men Has Inflation Safeguards-- Three Companies in Fold | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/wheat-is-mixed-may-sets-a-high-futures-of-other-grains-rise.html | WHEAT IS MIXED; MAY SETS A HIGH; Futures of Other Grains Rise --Soybeans Advance 3 1/4 to 3 3/4 Cents a Bushel | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/martin-h-crego.html | MARTIN H. CREGO | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/elected-to-presidency-of-accountants-group.html | Elected to Presidency Of Accountants' Group | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/stock-exchange-reelects-scott-chairman-named-for-second-oneyear.html | STOCK EXCHANGE RE-ELECTS SCOTT; Chairman Named for Second One-Year Term as Head of Governing Board | True | | 1983-06-03 | RE0000168969 | B00000533075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/truck-depot-sale-made-in-jersey-city.html | TRUCK DEPOT SALE MADE IN JERSEY CITY | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/fund-drive-pushed-by-sclerosis-group.html | FUND DRIVE PUSHED BY SCLEROSIS GROUP | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/weapons-hold-scholz-chauffeur-in-rubinstein-case-freed-but.html | WEAPONS HOLD SCHOLZ; Chauffeur in Rubinstein Case Freed but Rearrested | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/clean-house-adds-to-joys-of-vacation.html | Clean House Adds to Joys Of Vacation | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/ford-names-division-officials.html | Ford Names Division Officials | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/h-j-kaydens-have-daughter.html | H. J. Kaydens Have Daughter | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/ivan-h-dr1ggs-61-aircraft-engineer.html | IVAN H, DR1GGS, 61, AIRCRAFT ENGINEER. | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/seizure-barred-in-saar-parliament-rejects-move-to-nationalize-steel.html | SEIZURE BARRED IN SAAR; Parliament Rejects Move to Nationalize Steel Works | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/trading-in-stocks-shrinks-sharply-2090000-share-volume-is-lowest.html | TRADING IN STOCKS SHRINKS SHARPLY; 2,090,000 Share Volume Is Lowest Since March 22 --Ward Climbs 4 1/2 SPURRED BY AVERY MOVE Gain by Du Pont Sends the Times Index Up 0.75 Point --498 Issues Off, 472 Up | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/italian-nine-triumphs-438.html | Italian Nine Triumphs, 43-8 | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/plea-by-sheppard-for-retrial-denied.html | PLEA BY SHEPPARD FOR RETRIAL DENIED | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/ransloe-boone.html | RANSLOE BOONE | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/hearst-head-gets-spa-post.html | Hearst Head Gets Spa Post | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/colleges-lose-2000-a-student-in-turning-out-bachelors-of-arts.html | Colleges Lose $2,000 a Student In Turning Out Bachelors of Arts | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/new-garden-here-has-motif-of-old.html | NEW GARDEN HERE HAS MOTIF OF OLD | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/pakistan-airline-to-be-modernized-pan-american-and-foreign.html | PAKISTAN AIRLINE TO BE MODERNIZED; Pan American and Foreign Operations Administration to Aid Expansion Plan | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/uuuuuuuuuuuuuuuuu-i-elias-gartman.html | uuuuuuuuuuuuuuuu I ELIAS GARTMAM | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/appetite-study-by-cities-advised-zeckendorf-urges-catering-to-the.html | APPETITE STUDY BY CITIES ADVISED; Zeckendorf Urges Catering to the 'Unique' as Way to Defeat Decentralization ANALYSTS OPEN MEETING Financial Group Gets Views on Homes, Utilities, Rail Opportunities and Oil | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/eskimo-on-09-trek-with-peary-is-dead-____-i.html | ESKIMO ON '09 TREK WITH PEARY IS DEAD ____ i | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/garage-property-is-sold-in-queens-investor-buys-1story-rego-park.html | GARAGE PROPERTY IS SOLD IN QUEENS; Investor Buys 1-Story Rego Park Building--Levitt Gets Tract Next to Home | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/broady-pleads-not-guilty.html | Broady Pleads Not Guilty | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/rebuffs-for-chou-listed-by-romulo-philippine-aide-denies-red.html | REBUFFS FOR CHOU LISTED BY ROMULO; Philippine Aide Denies Red Chinese Premier Scored Victory at Bandung | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/phyllis-adams-troth-bucknell-alumna-to-be-brida-of-frederick-s.html | PHYLLIS ADAMS TROTH; Bucknell Alumna to Be Brida of Frederick S. MoVeigh | True | I Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/celanese-unit-near-completion.html | Celanese Unit Near Completion | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/capital-costs-up-for-dutchshell-report-suggests-outlay-be-regarded.html | CAPITAL COSTS UP FOR DUTCH-SHELL; Report Suggests Outlay Be Regarded as Maintenance Rather Than Expansion | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/miss-ruth-rosa-future-bride.html | [Miss Ruth Rosa Future Bride | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/pact-bringing-peace-to-piers-chopin-says.html | PACT BRINGING PEACE TO PIERS, CHOPIN SAYS | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/miss-annie-m-thayer.html | MISS ANNIE M. THAYER | True | Special to The New York Times. I | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/radford-ties-aid-to-safety-of-u-s-he-and-hensel-tell-senators.html | RADFORD TIES AID TO SAFETY OF U. S.; He and Hensel Tell Senators Program Is Vital--Endorse Nonmilitary Part of Plan | True | By William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/end-of-era-seen-for-big-airports-hfguggenheim-depicts-new-planes.html | END OF ERA SEEN FOR BIG AIRPORTS; H.F.Guggenheim Depicts New Planes Rising and Landing Vertically in Small Areas | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/yolande-pompey-triumphs.html | Yolande Pompey Triumphs | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/57family-building-tops-bronx-sales.html | 57-FAMILY BUILDING TOPS BRONX SALES | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168969 | B00000533075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/brooklyn-palace-leased.html | Brooklyn Palace Leased | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/sister-m-leona-.html | SISTER M. LEONA ' | True | Special to The New York Times. I | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/cubs-drop-six-men.html | Cubs Drop Six Men | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/90-british-women-to-vie-in-election-some-veteran-campaigners-among.html | 90 BRITISH WOMEN TO VIE IN ELECTION; Some Veteran Campaigners Among Them-- Thousands of Others Help Parties They Seek Re-election to the House of Commons | True | By Thomas P. Ronanspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/agents-for-666-5th-avenue.html | Agents for 666 5th Avenue | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/former-g-is-in-moscow-celebrate-elbe-linkup.html | Former G. I.'s in Moscow Celebrate Elbe Link-Up | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/canadian-unions-agree-merged-organizations-map-leadership-plans.html | CANADIAN UNIONS AGREE; Merged Organizations Map Leadership Plans | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/palsy-drive-cites-eisenhower.html | Palsy Drive Cites Eisenhower | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/rayburn-protests-replacing-of-mead.html | RAYBURN PROTESTS REPLACING OF MEAD | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/thrift-shop-tea-to-aid-students-event-on-thursday-at-home-of-mrs.html | THRIFT SHOP TEA TO AID STUDENTS; Event on Thursday at Home of Mrs. Ogden Reid Set by Barnard College Group Two Benefit Aides and an Engaged Girl | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/reserve-excess-drops-outflow-of-funds-cuts-surplus-of-banks-here-to.html | RESERVE EXCESS DROPS; Outflow of Funds Cuts Surplus of Banks Here to $25 Million | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/2-burned-in-blast-on-fishing-craft.html | 2 BURNED IN BLAST ON FISHING CRAFT | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/y-m-c-a-here-elects-treasurer-and-trustee.html | Y. M. C. A. Here Elects Treasurer and Trustee | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/southarlington-outraces-paper-tiger-at-belmont-park-750for2-shot.html | Southarlington Outraces Paper Tiger at Belmont Park; $7.50-FOR-S2 SHOT TAKES HEMPSTEAD Completing a Boland Triple, Southarlington Triumphs Easily in Mile Race | True | By Joseph C. Nichols | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/i-uuuuuuuuuuuuuuuuuuuu-walton-c-ferris.html | I uuu-uuuuuuuuuuuuuuuuuu. WALTON C. FERRIS | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/danish-king-honors-britons.html | Danish King Honors Britons | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/mrs-edmund-e-thomas.html | MRS. EDMUND E. THOMAS | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/indians-protest-clash-in-kashmir-new-delhi-says-pakistanis-fired.html | INDIANS PROTEST CLASH IN KASHMIR; New Delhi Says Pakistanis Fired Without Provocation --Note Sent to Karachi | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/israel-dedicates-college-hall.html | Israel Dedicates College Hall | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/smithsonian-to-join-harvard-sun-study.html | SMITHSONIAN TO JOIN HARVARD SUN STUDY | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/school-music-fete-on-choirs-sing-in-town-hall-as-catholic-festival.html | SCHOOL MUSIC FETE ON; Choirs Sing in Town Hall as Catholic Festival Begins | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/new-haven-orders-3d-highspeed-train.html | NEW HAVEN ORDERS 3D HIGH-SPEED TRAIN | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/business-bad-or-good.html | BUSINESS BAD OR GOOD? | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/share-exchange-heavy-sinclair-now-owns-9624-of-venezuelan-petroleum.html | SHARE EXCHANGE HEAVY; Sinclair Now Owns 96.24% of Venezuelan Petroleum | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/oil-found-in-jura-region.html | Oil Found in Jura Region | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/wolfson-takes-credit-says-drive-has-led-to-infusing-new-blood-in.html | WOLFSON TAKES CREDIT; Says Drive Has Led to Infusing 'New Blood' in Management | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/randellhenderson.html | RANDELLHENDERSON | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/national-airlines-operating-income-rose-by-26-in-last-quarter-to-a.html | National Airlines Operating Income Rose By 26% in Last Quarter to a Record High | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/lausse-jones-to-get-test.html | Lausse, Jones to Get Test | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/cairo-embassy-attache-here.html | Cairo Embassy Attache Here | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/steel-mills-out-to-beat-record-set-last-week.html | Steel Mills Out to Beat Record Set Last Week | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/auto-near-speedway-mark.html | Auto Near Speedway Mark | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/richards-first-a-winner.html | Richards' First a Winner | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/churchill-endorsed-woodford-names-him-to-stand-for-commons-election.html | CHURCHILL ENDORSED; Woodford Names Him to Stand for Commons Election | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/alice-g-vaitl-betrothed.html | Alice G. Vaitl Betrothed | True | | 1983-06-03 | RE0000168969 | B00000533075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/food-machinechemical-earnings-up-from-91c-to-101-on-record-sales-in.html | FOOD MACHINE-CHEMICAL; Earnings Up From 91c to $1.01 on Record Sales in Quarter | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/thomas-j-prindiville.html | THOMAS J. PRINDIVILLE | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/rumanian-independence-day.html | Rumanian Independence Day | True | EMIL ONACA, | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/merentino-stops-smith.html | Merentino Stops Smith | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/czech-leader-hints-army-has-aweapon.html | CZECH LEADER HINTS ARMY HAS A-WEAPON | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/nancy-weyl-engaged-illinois-girl-will-bebride-of-alan-f-turner-yale.html | NANCY WEYL ENGAGED; Illinois Girl Will Be'Bride of Alan F. Turner, Yale '51 | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/hospital-to-mark-184th-year.html | Hospital to Mark 184th Year | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/chase-to-raze-old-buildings.html | Chase to Raze Old Buildings | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/j-howard-nevius.html | J. HOWARD NEVIUS | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/catholic-delegates-returning.html | Catholic Delegates Returning | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/amerada-net-up-379-in-quarter-petroleum-concern-cleared-6399698-in.html | AMERADA NET UP 37.9% IN QUARTER; Petroleum Concern Cleared $6,399,698 in 3 Months-- Other Company Reports | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/valdes-has-tonsillectomy.html | Valdes Has Tonsillectomy | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/a-milliontoone-shot-deadheat-finishers-named-for-lexington-man-and.html | A MILLION-TO-ONE SHOT; Dead-Heat Finishers Named for Lexington Man and Wife | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/value-of-exchange-program.html | Value of Exchange Program | True | PETER L. LEAHY, | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/mrsbootholibborn96-eldest-daughter-of-salvation-armys-founder-is.html | MRS.BOOTH-OLIBBORN,96; Eldest Daughter of Salvation Army's Founder Is Dead | True | Special to The New York Timer , I | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/milam-h-ross-phy-5ician92we8-exleader-of-state-medical-society.html | milAM H. ROSS, PHYSICIAU,92,WE8; Ex-Leader of State Medical Society, Suffolk Civic Aide ouFounded Sanitarium | True | Spsd&d to The New York Tlmu. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/u-n-hears-of-shortage-in-social-welfare-field.html | U. N. Hears of Shortage In Social Welfare Field | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/governments-argument-in-the-peters-case.html | Government's Argument in the Peters Case | True | By Arthur Krock | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/misscamoen-to-be-wed-iwddlebury-alumna-engaged-to-charles-8-kinghan.html | MISSCAMOEN TO BE WED; iWiddlebury Alumna Engaged to .Charles 8. Kinghan | True | I Special to The New York Tlmu. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/4500000-hotel-slated-in-berlin-hilton-to-run-germanowned-hostel.html | $4,500,000 HOTEL SLATED IN BERLIN; Hilton to Run German-Owned Hostel, City's First Major New One Since War | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/hospital-dinner-on-thursday.html | Hospital Dinner on Thursday | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/farm-group-responds-aided-by-labor-in-price-fight-it-backs-125.html | FARM GROUP RESPONDS; Aided by Labor in Price Fight, It Backs $1.25 Minimum | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/raup-dance-event-sunday.html | Raup Dance Event Sunday | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/big-avocado-crop-makes-prices-low-here-veal-scaloppine-with-cheese.html | Big Avocado Crop Makes Prices Low Here --Veal Scaloppine With Cheese Tasty Dish | True | By June Owen | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/rangers-take-soccer-cup.html | Rangers Take Soccer Cup | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/operator-makes-2-realty-deals-smtannenbaum-takes-part-in-manhattan.html | OPERATOR MAKES 2 REALTY DEALS; S.M.Tannenbaum Takes Part in Manhattan Sales- Old Family Property Sold | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/industrials-firm-in-london-trade.html | INDUSTRIALS FIRM IN LONDON TRADE | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/water-survey-set-by-nassau-county.html | WATER SURVEY SET BY NASSAU COUNTY | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/slab-of-concrete-falls-to-paramount-marquee.html | Slab of Concrete Falls To Paramount Marquee | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/bulganin-views-reported.html | Bulganin Views Reported | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/president-sets-press-parley.html | President Sets Press Parley | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/paralysis-charged.html | 'Paralysis' Charged | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/directors-renamed-by-park-association.html | DIRECTORS RENAMED BY PARK ASSOCIATION | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/tigers-get-maxwell.html | Tigers Get Maxwell | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/pachman-beaten-in-23move-game-loses-to-gligoric-falls-in-argentine.html | PACHMAN BEATEN IN 23-MOVE GAME; Loses to Gligoric, Falls in Argentine Chess Standing --Ivkov, Bisguier Draw | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/greece-to-get-oil-refinery.html | Greece to Get Oil Refinery | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/pleads-guilty-in-sales-fraud.html | Pleads Guilty in Sales Fraud | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/austrian-lamps-offered.html | Austrian Lamps Offered | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/molotov-discloses-plans.html | Molotov Discloses Plans | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/taipei-heartened-by-stumps-visit-admiral-talks-with-chiang-arousing.html | TAIPEI HEARTENED BY STUMP'S VISIT; Admiral Talks With Chiang, Arousing Hopes U. S. Will Provide Greater Aid | True | By Tad Szulcspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/wilsonusausser.html | WilsonuSausser | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/blood-pressure-curbed-by-drugs-state-medical-society-told-of.html | BLOOD PRESSURE CURBED BY DRUGS; State Medical Society Told of Progress on Control-- Surgery's Value Cited | True | By Robert K. Plumbspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/dutch-planning-to-build-36667ton-liner-hearing-on-pier-rates.html | Dutch Planning to Build 36,667-Ton Liner -- Hearing on Pier Rates Delayed | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/south-american-gold-companies-issue-earning-figures-mining-companys.html | SOUTH AMERICAN GOLD; COMPANIES ISSUE EARNING FIGURES Mining Company's Earnings Rose to $1,388,314 in '54 | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/court-gives-show-of-gang-weapons-parents-forced-to-look-at-grisly.html | COURT GIVES SHOW OF GANG WEAPONS; Parents, Forced to Look at Grisly Array, Cringe as Boys Are Araigned HUNT FOR CURES PUSHED Blankenship, Father of Boy Innocently Slain, Sends Plan to the Mayor | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/state-take-4855981-city-gets-466899-for-twenty-days-of-jamaica.html | STATE TAKE $4,855,981; City Gets $466,899 for Twenty Days of Jamaica Racing | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/boy-gets-up-to-5-years-theft-of-30c-and-cigarettes-is-16yearolds.html | BOY GETS UP TO 5 YEARS; Theft of 30c and Cigarettes Is 16-Year-Old's 4th Case | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/proposals-being-studied.html | Proposals Being Studied | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/ukraine-farm-chiefs-warned.html | Ukraine Farm Chiefs Warned | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/dockers-dispute-goes-into-court-waterfront-body-must-show-cause-why.html | DOCKERS' DISPUTE GOES INTO COURT; Waterfront Body Must Show Cause Why It Should Not Lift Suspensions of Four | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/max-wiesenfelder.html | MAX WIESENFELDER | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/rail-union-backs-president.html | Rail Union Backs President | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/quinn-honored-by-n-y-a-c.html | Quinn Honored by N. Y. A. C. | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/bid-to-soviet-due-soviet-to-get-note-on-big-four-talks-proposal-for.html | BID TO SOVIET DUE; SOVIET TO GET NOTE ON BIG FOUR TALKS Proposal for a Meeting May Be Dispatched by West Soon | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/gronauer-duos-67-gains-tie-on-links.html | GRONAUER DUO'S 67 GAINS TIE ON LINKS | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/bert-pond-is-dead-ymca-exofficial.html | BERT POND IS DEAD; Y.M.C.A. EX-OFFICIAL | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/amsterdam-trading-in-coffee-and-copra.html | AMSTERDAM TRADING IN COFFEE AND COPRA | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/labor-case-goes-back-to-scratch-ruling-to-end-rulings-calls-on.html | LABOR CASE GOES BACK TO SCRATCH; Ruling to End Rulings Calls on Union and Employers to Start All Over Again | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/13679000-bales-in-54-cotton-crop-department-of-agricultures-final.html | 13,679,000 BALES IN '54 COTTON CROP; Department of Agriculture's Final Report Is 2,786,000 Below Mark Set in '53 | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/panderer-is-victor-in-high-court-plea.html | PANDERER IS VICTOR IN HIGH COURT PLEA | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/soviet-stymies-talk-on-austrian-treaty-soviet-stymies-talk-on.html | Soviet Stymies Talk On Austrian Treaty; SOVIET STYMIES TALK ON AUSTRIA | True | By John MacCormacspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/railroad-is-optimistic-great-northern-looks-on-55-as-another-good.html | RAILROAD IS OPTIMISTIC; Great Northern Looks on '55 as 'Another Good Year' | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/union-funds-for-welfare-governors-veto-of-bill-to-provide-state.html | Union Funds for Welfare; Governor's Veto of Bill to Provide State Safeguards Questioned | True | THOMAS JEFFERSON MILEY, | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | True | ADELINE RIES, | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/sarnoff-demands-a-full-cold-war-in-memorandum-to-president-he-warns.html | SARNOFF DEMANDS A FULL 'COLD WAR'; In Memorandum to President He Warns U. S. to Win 'Decisive Contest' | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/u-s-pilot-chutes-to-safety.html | U. S. Pilot Chutes to Safety | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/henry-toledano-dead-penandink-artist-who-gave-oneman-shows-was-45.html | HENRY TOLEDANO DEAD; Pen-and-ink Artist Who Gave One-Man Shows Was 45 | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/u-s-accountants-to-meet.html | U. S. Accountants to Meet | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/high-set-in-aluminum-u-s-output-in-quarter-said-to-top-54-period-by.html | HIGH SET IN ALUMINUM; U. S. Output in Quarter Said to Top '54 Period by 7% | True | | 1983-06-03 | RE0000168969 | B00000533075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/treasury-issues-37-call.html | Treasury Issues 37% Call | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/salk-sees-gains-in-spacing-shots-salk-sees-gains-in-spacing-shots.html | SALK SEES GAINS IN SPACING SHOTS; SALK SEES GAINS IN SPACING SHOTS Calls Greater Safety Possible in Gap Beyond 4 Weeks -He Inoculates 8,000 | True | By Peter Kihss | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/15-more-catholics-held-arrests-follow-disorders-in-town-of-eva.html | 15 MORE CATHOLICS HELD; Arrests Follow Disorders in Town of Eva | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/president-agrees-to-top-big-4-talks-if-agenda-is-set-president.html | PRESIDENT AGREES TO TOP BIG 4 TALKS IF AGENDA IS SET; President Agrees to Big 4 Talk With Prior Accord on Agenda DULLES WILL ACT Eisenhower Gives Him Wide Power to Plan High-Level Parley | True | By James Restonspecial To The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/east-side-coops-sold.html | East Side 'Co-ops' Sold | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/dr-robert-carpenter.html | DR. ROBERT CARPENTER | True | Special to The New York TImem. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/drama-academy-head-retires.html | Drama Academy Head Retires | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/evening-arthritis-clinic.html | Evening Arthritis Clinic | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/police-to-help-remove-parked-derelict-autos.html | Police to Help Remove Parked Derelict Autos | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/furniture-peril-in-atomic-blast-shown-by-test.html | Furniture Peril In Atomic Blast Shown by Test | True | By Gladwin Hillspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/parents-are-cautioned-pastor-at-boys-club-session-cites-need-of.html | PARENTS ARE CAUTIONED; Pastor, at Boys' Club Session, Cites Need of Discipline | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/boxer-dies-of-injuries-contreras-was-knocked-out-in-bout-last.html | BOXER DIES OF INJURIES; Contreras Was Knocked Out in Bout Last Monday | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/mrs-geoffrey-whitney-brokers-widow-and-member-of-thaw-family-dies.html | Mrs. Geoffrey Whitney, Broker's Widow And Member of Thaw Family, Dies at 75 | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/hogan-denounces-wiretap-charges-ridicules-views-of-douglas-keating.html | HOGAN DENOUNCES WIRETAP CHARGES; Ridicules Views of Douglas, Keating and O'Mara at Congressional Hearing | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/he-is-undecided-on-baseball.html | He Is Undecided on Baseball | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/traffic-accidents-off-total-for-week-here-drops-61-but-deaths-rise.html | TRAFFIC ACCIDENTS OFF; Total for Week Here Drops 61 but Deaths Rise by 5 | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/bids-are-invited-on-housing-loans-51-local-authorities-to-offer.html | BIDS ARE INVITED ON HOUSING LOANS; 51 Local Authorities to Offer $96,245,000 in Notes-- Other Public Financing | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/ceylon-bars-tv-for-eclipse.html | Ceylon Bars TV for Eclipse | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/mayor-renames-3-to-college-board-they-are-cavallaro-tead-mrs.html | MAYOR RENAMES 3 TO COLLEGE BOARD; They Are Cavallaro, Tead, Mrs. Ingraham--Action Is Due on 3 School Posts | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/mrs-maud-w-park.html | MRS. MAUD W. PARK | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/india-is-hopeful-of-averting-war-but-krishna-menon-sees-long.html | INDIA IS HOPEFUL OF AVERTING WAR; But Krishna Menon Sees Long Stalemate Over Formosa-- Hints at Fliers' Release | True | By Robert Trumbullspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/harold-t-cartlidge.html | HAROLD T. CARTLIDGE | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/brooklyn-druggist-held-up.html | Brooklyn Druggist Held Up | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/edward-a-sorensen.html | EDWARD A. SORENSEN | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/u-n-warned-on-cyprus.html | U. N. Warned on Cyprus | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/stockpile-buying-of-lead-zinc-off-st-joseph-official-at-meeting.html | STOCKPILE BUYING OF LEAD, ZINC OFF; St. Joseph Official at Meeting Sees Producers Depending Less on Such Purchases | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/arbitration-pact-ends-rail-strike-10-unions-and-management-of-l-n.html | ARBITRATION PACT ENDS RAIL STRIKE; 10 Unions and Management of L. & N. Agree to Let Referee Decide Issues | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/l-i-u-stops-hunter.html | L. I. U. Stops Hunter | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/karachi-makes-no-comment.html | Karachi Makes No Comment | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/16yearold-girl-takes-medal-in-southern-golf.html | 16-Year-Old Girl Takes Medal in Southern Golf | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/rescue-workers-sift-crash-debris-300-dig-into-concrete-steel-and.html | RESCUE WORKERS SIFT CRASH DEBRIS; 300 Dig Into Concrete, Steel and Timber on Chance Man Is Under the Pile | True | By Edward Hudson | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/bishops-medal-given-executive-honored-for-aiding-midwest-episcopal.html | BISHOP'S MEDAL GIVEN; Executive Honored for Aiding Midwest Episcopal Drive | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/history-lesson.html | History Lesson | True | By Arthur Daley | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/chosen-by-lewyt-corp-as-national-ad-director.html | Chosen by Lewyt Corp. As National Ad Director | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/strike-voting-set-for-ford-and-g-m.html | STRIKE VOTING SET FOR FORD AND G. M. | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/lowenstein-buys-fabrics-company-big-textile-concern-acquires-a-wade.html | LOWENSTEIN BUYS FABRICS COMPANY; Big Textile Concern Acquires A. Wade & Co. From Widow and Son of a Founder | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/jean-dufy-s-oils-and-watercolors-on-viewtexture-imprints-by-broner.html | Jean Dufy's Oils and Water-Colors on View--Texture Imprints by Broner | True | S. P. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/texts-of-speeches-at-opening-session-of-the-nato-council.html | Texts of Speeches at Opening Session of the NATO Council | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/holmberg-wins-twice-in-school-net-play.html | Holmberg Wins Twice In School Net Play | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/bonn-socialists-bare-unity-plan-would-have-foreign-troops-leave-and.html | BONN SOCIALISTS BARE UNITY PLAN; Would Have Foreign Troops Leave and German Forces Put in All-Europe Group | True | By Walter Sullivanspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/conant-confirmed-by-senate.html | Conant Confirmed by Senate | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/african-students-rebel.html | African Students Rebel | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/schine-hotels-promotes-aide.html | Schine Hotels Promotes Aide | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/citizens-union-dinner-tonight.html | Citizens Union Dinner Tonight | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/vietminh-begins-haiphong-entry-french-start-retreat-from-port-last.html | VIETMINH BEGINS HAIPHONG ENTRY; French Start Retreat From Port, Last Vietnam Area Ceded to the Reds | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/east-of-eden-shown-at-fete.html | 'East of Eden' Shown at Fete | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/7-reported-dead-in-ship-blast.html | 7 Reported Dead in Ship Blast | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/dr-r-m-hopkins-church-official-former-head-of-golden-rule.html | DR. R. M. HOPKINS, CHURCH OFFICIAL; Former Head of Golden Rule foundation and Christian Missionary Society Dies | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/burma-premier-to-visit-eisenhower-on-june-29.html | Burma Premier to Visit Eisenhower on June 29 | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/new-help-on-way-for-mentally-ill-eventual-treatment-by-the-family.html | NEW HELP ON WAY FOR MENTALLY ILL; Eventual Treatment by the Family Doctor Forecast-- Tranquilizing Drug Cited | True | By Murray Illsonspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/cotton-prices-up-30c-to-185-a-bale-old-may-contract-strongest-with.html | COTTON PRICES UP 30C TO $1.85 A BALE; Old May Contract Strongest With Spot Firms and Trade Shorts Continuing to Buy | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/bikini-is-banished-by-paris-designers.html | Bikini Is Banished By Paris Designers | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/logart-is-victor-over-lightburn-cuban-triumphs-in-upset-at-st.html | LOGART IS VICTOR OVER LIGHTBURN; Cuban Triumphs in Upset at St. Nick's-- McNeece and Johnson Box a Draw | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/rollatball.html | Rollat^-Ball | True | Special to The New York Times. 1 | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/atomictreated-food.html | Atomic-Treated Food | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/golf-course-planned-120-acres-in-putnam-county-taken-for-country.html | GOLF COURSE PLANNED; 120 Acres in Putnam County Taken for Country Club | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/proposed-for-top-post-in-new-york-bond-club.html | Proposed for Top Post In New York Bond Club | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/avery-steps-out-as-head-of-ward-avery-quits-as-ward-chairman-barr.html | AVERY STEPS OUT AS HEAD OF WARD; Avery Quits as Ward Chairman; Barr Is Elected as His Successor Executive, 81, Says He Held Up Action Till Wolfson Fight Ended--Aide Is Successor | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/diems-position-believed-firmer-observers-cite-army-loyalty-and.html | DIEM'S POSITION BELIEVED FIRMER; Observers Cite Army Loyalty and Pledges of Support by Many Vietnam Groups | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/16-killed-u-n-observers-say.html | 16 Killed, U. N. Observers Say | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/tv-will-help-run-u-s-in-war-crisis-to-link-hidden-white-house-and.html | TV WILL HELP RUN U. S. IN WAR CRISIS; To Link Hidden White House and Agencies in the Event of Atomic Emergency | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/columbia-hails-moscow-2-professors-deliver-greeting-on-university.html | COLUMBIA HAILS MOSCOW; 2 Professors Deliver Greeting on University Bicentennial | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/music-circus-signs-lief.html | Music Circus Signs Lief | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/household-finance-corp-4072793-is-cleared-against-4371998-in-54.html | HOUSEHOLD FINANCE CORP.; $4,072,793 Is Cleared, Against $4,371,998 in '54 Quarter | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/simla-agenda-voted-asia-economic-talk-includes-tokyo-plan-among-7.html | SIMLA AGENDA VOTED; Asia Economic Talk Includes Tokyo Plan Among 7 Points | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/banner-also-hoisted-in-italy.html | Banner Also Hoisted in Italy | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/mayor-to-open-span-to-welfare-island.html | MAYOR TO OPEN SPAN TO WELFARE ISLAND | True | | 1983-06-03 | RE0000168969 | B00000533075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/airlines-take-space-lufthansa-german-and-iberia-to-relocate-in.html | AIRLINES TAKE SPACE; Lufthansa German and Iberia to Relocate in Midtown | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/u-s-road-program-is-backed-by-moses.html | U. S. ROAD PROGRAM IS BACKED BY MOSES | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/burns-says-israel-may-accept-patrol.html | BURNS SAYS ISRAEL MAY ACCEPT PATROL | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/susan-rrobbins-engaged-to-wed-radcliffe-graduate-fiancee-of-sean.html | SUSAN R.ROBBINS ENGAGED TO WED; Radcliffe Graduate Fiancee of Sean Morrison, Senior at St. John's, England A Bride-to-Be | True | Special to The Ne^ York Tinus. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/business-notes.html | BUSINESS NOTES | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/on-broadway-groups-board.html | On Broadway Group's Board | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/rent-control-upheld-majority-of-tenants-said-to-need-protection-not.html | Rent Control Upheld; Majority of Tenants Said to Need Protection, Not Landlords | True | PATRICIA MCHALE | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/bonn-takes-seat-in-nato-council-foreign-chiefs-of-14-states-hail.html | BONN TAKES SEAT IN NATO COUNCIL; Foreign Chiefs of 14 States Hail Adenauer's Direction of West German Policies BONN TAKES SEAT IN NATO COUNCIL | True | By M. S. Handlerspecial To The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/loews-aide-takes-fund-post.html | Loew's Aide Takes Fund Post | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/realism-in-farm-policy.html | REALISM IN FARM POLICY | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/why-righthanded-batters-prefer-to-oppose-southpaws-angle-of-vision.html | Why Right-Handed Batters Prefer to Oppose Southpaws; Angle of Vision and 'Break' of Curves Favor Hitters | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/raytheon-buys-leased-plant.html | Raytheon Buys Leased Plant | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/fete-offers-music-of-20th-century-u-of-californias-3concert-series.html | FETE OFFERS MUSIC OF 20TH CENTURY; U. of California's 3-Concert Series Includes Work by American Composers | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/wife-divorces-ted-williams.html | Wife Divorces Ted Williams; | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/mr-bricker-again.html | MR. BRICKER AGAIN | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/labour-party-wins-histadrut-race-dominant-in-government-mapai-keeps.html | LABOUR PARTY WINS HISTADRUT RACE; Dominant in Government, Mapai Keeps Control of Israeli Union Body | True | By Harry Gilroyspecial To The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/new-stadium-outlets-candy-chain-added-to-stores-selling-concert.html | NEW STADIUM OUTLETS; Candy Chain Added to Stores Selling Concert Tickets | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/body-of-u-s-envoy-arrives.html | Body of U. S. Envoy Arrives] | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/cavarretta-ends-playing-career-infielder-with-cubs-for-20-years.html | CAVARRETTA ENDS PLAYING CAREER; Infielder With Cubs for 20 Years Will Stay in Game as White Sox Scout | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/chemical-found-to-bar-growth-of-influenza-virus-in-test-tube.html | Chemical Found to Bar Growth Of Influenza Virus in Test Tube | True | By William L. Laurence | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/european-lands-set-up-arms-unit-seven-western-governments-planning.html | EUROPEAN LANDS SET UP ARMS UNIT; Seven Western Governments Planning to Coordinate Weapon Development | True | By Thomas F. Bradyspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/norfolk-raises-german-flag.html | Norfolk Raises German Flag | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/adopting-child-from-overseas-found-difficult.html | Adopting Child From Overseas Found Difficult | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/indian-in-hong-kong.html | Indian in Hong Kong | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/2-sentenced-in-abortion-death.html | 2 Sentenced in Abortion Death | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/heads-new-styling-unit-at-studebakerpackard.html | Heads New Styling Unit At Studebaker-Packard | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/wards-new-chief-is-an-outdoor-man-barr-likes-to-hunt-and-fish-and.html | WARD'S NEW CHIEF IS AN OUTDOOR MAN; Barr Likes to Hunt and Fish and Raise Roses--Worked Way Through College | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/valignat-beats-keenan-gains-onesided-verdict-over-highly-rated.html | VALIGNAT BEATS KEENAN; Gains One-Sided Verdict Over Highly-Rated Bantamweight | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/u-s-will-test-atom-as-submarine-killer-atomic-test-set-undersea-off.html | U. S. Will Test Atom As Submarine Killer; ATOMIC TEST SET UNDERSEA OFF U. S. | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/ousted-mp-wins-appeal-conviction-in-south-africa-under-red-ban-is.html | OUSTED M.P. WINS APPEAL; Conviction in South Africa Under Red Ban Is Upset | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/mitchum-sues-magazine.html | Mitchum Sues Magazine | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/title-bike-dates-set.html | Title Bike Dates Set | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/sandy-weiss-to-be-married-.html | Sandy Weiss to Be Married ' | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/big-delaware-stakes-list.html | Big Delaware Stakes List | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/25-areas-in-jersey-will-ballot-today.html | 25 AREAS IN JERSEY WILL BALLOT TODAY | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/zinc-inventories-cut-smelters-reduced-stocks-but-raised-shipments.html | ZINC INVENTORIES CUT; Smelters Reduced Stocks but Raised Shipments in April | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/seaway-fete-postponed-delay-laid-to-crush-of-work-project-holdup.html | SEAWAY FETE POSTPONED; Delay Laid to Crush of Work --Project Hold-Up Denied | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/hiroshima-girls-here-for-surgery-25-suffering-scars-of-first-atom.html | HIROSHIMA GIRLS HERE FOR SURGERY; 25 Suffering Scars of First Atom Bomb Attack to Get Treatment at Mt. Sinai THEY VOICE GRATITUDE Express Friendship for U. S. and a Hatred for War--All Costs Being Donated Atom-Bomb-Scarred Hiroshima Victims Arrive Here for Hospital Treatment | True | By Emma Harrison | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/son-to-mrs-roger-a-derby-jr.html | Son to Mrs. Roger A. Derby Jr. | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/f-b-i-informer-admits-many-lies-testifies-he-got-pay-as-head-of.html | F. B. I. INFORMER ADMITS MANY LIES; Testifies He Got Pay as Head of Unit to Save Rosenbergs and as Counter-Spy | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/noisy-18665-silenced-by-police-during-april.html | Noisy 18,665 Silenced By Police During April | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/charles-j-goldberg.html | CHARLES J. GOLDBERG ! | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/glenn-m-cameron.html | GLENN M. CAMERON | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/auto-parts-makers-are-cited-as-unfair.html | AUTO PARTS MAKERS ARE CITED AS UNFAIR | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/pembroke-fund-event-college-club-scholarships-to-be-aided-by-show.html | PEMBROKE FUND EVENT; College Club Scholarships to Be Aided by Show May 24 | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/2-elizabeth-officials-in-inquiry-end-lives-2-elizabeth-aides-kill.html | 2 Elizabeth Officials In Inquiry End Lives; 2 ELIZABETH AIDES KILL THEMSELVES | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/improved-fishing-in-catskills-coincides-with-easing-of-angling.html | Improved Fishing in Catskills Coincides With Easing of Angling Pressure; By RAYMOND R. CAMP | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/rangers-obtain-player-from-providence-team.html | Rangers Obtain Player From Providence Team | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/cleveland-doctor-gets-trophy.html | Cleveland Doctor Gets Trophy | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/back-pay-law-fought-citizens-union-sues-to-bar-payments-to-lyons.html | BACK PAY LAW FOUGHT; Citizens Union Sues to Bar Payments to Lyons, Colden | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/a-hudson-inquiry-gains-at-trenton-assembly-adopts-resolution-after.html | A HUDSON INQUIRY GAINS AT TRENTON; Assembly Adopts Resolution After Bitter Debate, but Senate Puts Off Action | True | By George Cable Wrightspecial To The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/mrs-logan-m-bullitt.html | MRS. LOGAN M. BULLITT | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/mergers-and-sales.html | MERGERS AND SALES | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/house-combines-statehood-bids-members-decide-322-to-66-to-admit.html | HOUSE COMBINES STATEHOOD BIDS; Members Decide, 322 to 66, to Admit Both Hawaii and Alaska or Neither One | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/i-c-c-bars-waterman-move.html | I. C. C. Bars Waterman Move | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/the-eagle-will-go-on-block-tomorrow.html | THE EAGLE WILL GO ON BLOCK TOMORROW | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/eden-asks-a-role-in-soviet-parley-in-election-speech-he-bids-voters.html | EDEN ASKS A ROLE IN SOVIET PARLEY; In Election Speech, He Bids Voters Bar Laborites From International Meetings | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/greenwich-academy-fills-post.html | Greenwich Academy Fills Post | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/house-approves-postal-pay-rise-house-approves-postal-pay-rise.html | HOUSE APPROVES POSTAL PAY RISE; HOUSE APPROVES POSTAL PAY RISE Chamber Defies Veto Threat, Endorses 8.8% Increase --Vote Is 328 to 66 | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/joseph-c-younes.html | JOSEPH C. YOUNES | True | Soedal to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/new-issue-is-set-by-transamerica-new-issue-is-set-by-transamerica.html | NEW ISSUE IS SET BY TRANSAMERICA; NEW ISSUE IS SET BY TRANSAMERICA $54,545,400 in Capital Stock to Be Put on Market Today by 276 Banking Houses | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/warners-to-film-air-force-story-picture-will-be-based-on.html | WARNERS TO FILM AIR FORCE STORY; Picture Will Be Based on Experimental Aircraft Work and Service Test Pilots | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/feminellis-69-tops-pros-in-golf-at-rye.html | FEMINELLI'S 69 TOPS PROS IN GOLF AT RYE | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/g-e-to-open-automation-plant.html | G. E. to Open Automation Plant | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/operetta-to-assist-church-group-work.html | OPERETTA TO ASSIST CHURCH GROUP WORK | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/charles-r-wilson.html | CHARLES R. WILSON | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/concern-to-reclaim-argentine-rubber.html | CONCERN TO RECLAIM ARGENTINE RUBBER | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/u-s-bills-interest-takes-sharp-drop.html | U. S. BILLS INTEREST TAKES SHARP DROP | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/fight-hearing-delayed-martinez-case-off-till-may-19-key-witnesses.html | FIGHT HEARING DELAYED; Martinez Case Off Till May 19 —Key Witnesses Absent | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/george-herrick-exgambler-dies-game-operator-61-branded-tin-horn-by.html | GEORGE HERRICK, EX-GAMBLER, DIES; Game Operator, 61, Branded 'Tin Horn' by La Guardia, Is Found in Hotel Room | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/sponsor-seeking-new-video-series-procter-gamble-may-offer-janis.html | SPONSOR SEEKING NEW VIDEO SERIES; Procter & Gamble May Offer Janis Paige's 'The Four of Us' This Fall on C.B.S. | True | By Val Adams | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/business-deaths-and-births-go-on-number-of-enterprises-has-been.html | BUSINESS DEATHS, AND BIRTHS, GO ON; Number of Enterprises Has Been Stable Lately in Boom, Recession and Recovery | True | By Richard Rutter | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/germany-in-nato.html | GERMANY IN NATO | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/house-rollcall-on-pay-rise.html | House Roll-Call on Pay Rise | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/robert-a-ellis.html | ROBERT A. ELLIS | True | Special to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/world-contract-for-sugar-soars-coffee-and-rubber-also-rise-but.html | WORLD CONTRACT FOR SUGAR SOARS; Coffee and Rubber Also Rise but Potato Futures Decline and Cocoa Ends Mixed | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/philip-wilderotter-srj.html | PHILIP WILDEROTTER SR.j | True | Soecial to The New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/student-fiance-of-diana-martin-edmund-shedd-jr-who-la-at-harvard.html | STUDENT FIANCE OF DIANA MARTIN; Edmund Shedd Jr., Who Is at Harvard, and Alumna of Wellesley Betrothed | True | Special to The New York Timrf. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/patty-is-upset-by-merlo-in-international-tennis-at-rome-us-star-put.html | Patty Is Upset by Merlo in International Tennis at Rome; U.S. STAR PUT OUT IN STRAIGHT SETS Patty Is Downed in Merlo Match—Giardini Subdues Morea to Reach Final | True | | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-10 | 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/burial-bias-plea-rejected-again-supreme-court-dismisses-suit.html | BURIAL BIAS PLEA REJECTED AGAIN; Supreme Court Dismisses Suit Brought by Widow of Iowa Indian G.I. | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168969 | B00000533075 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/u-s-announcement.html | U. S. ANNOUNCEMENT | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/chou-to-explain-stand-on-us-talk-promises-british-envoy-bid-on.html | CHOU TO EXPLAIN STAND ON U.S. TALK; Promises British Envoy Bid on Formosa Parley Will Be Elaborated in Due Course | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/pirate-8run-8th-sinks-braves-96-grand-slam-by-game-freese-after.html | PIRATE 8-RUN 8TH SINKS BRAVES, 9-6; Grand Slam by Gene Freese After George Bats In Pair Wins Milwaukee Game | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/a-2d-schizophrenic-bill-is-found-in-the-city-area.html | A 2d Schizophrenic Bill Is Found in the City Area | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/1200-in-jersey-fight-plan-of-west-shore.html | 1,200 IN JERSEY FIGHT PLAN OF WEST SHORE | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/deal-in-minneapolis.html | Deal in Minneapolis | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/london-market-turns-irregular-giltedge-issues-dip-as-much-as-245.html | LONDON MARKET TURNS IRREGULAR; Gilt-Edge Issues Dip as Much as $2.45 While Industrials Continue to Improve | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/parthia-arrives-3-days-late.html | Parthia Arrives 3 Days Late | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/average-stock-rise-29-during-april.html | AVERAGE STOCK RISE 2.9% DURING APRIL | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/excerpts-from-eisenhowers-speech.html | Excerpts From Eisenhower's Speech | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/mrs-w-c-f-dietz.html | MRS. W. C. F. DIETZ | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/argentina-is-asked-to-free-catholics.html | ARGENTINA IS ASKED TO FREE CATHOLICS | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/no-1-contender-for-title.html | No. 1 Contender for Title | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/port-body-plans-30000000-issue-capital-outlays-proposed-cincinnati.html | PORT BODY PLANS $30,000,000 ISSUE; Capital Outlays Proposed — Cincinnati Sells 2 Kinds of Bonds, Gets $19,745,000 | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/churchill-to-accept-award.html | Churchill to Accept Award | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/japanese-girls-here-for-surgery-to-rest-2-weeks.html | Japanese Girls Here for Surgery to Rest 2 Weeks | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/damaged-ship-passes-canal.html | Damaged Ship Passes Canal | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/pennsylvania-trustee-named.html | Pennsylvania Trustee Named | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/orioles-top-athletics-baltimore-gets-8-in-sixth-in-111-game.html | ORIOLES TOP ATHLETICS, Baltimore Gets 8 in Sixth in 11-1 Game — Triandos Stars | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/w-t-grant-company-promotes-controller.html | W. T. Grant Company Promotes Controller | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/miss-hopkins-troth-vassar-graduateengaged.html | MISS HOPKINS TROTH; ' Vassar Graduate-- Engaged | True | to | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/aflcio-merger-slated-in-canada.html | A.F.L.-C.I.O. MERGER SLATED IN CANADA | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/eisenhower-urges-women-aid-g-o-p-eisenhower-bids-women-aid-g-o-p.html | Eisenhower Urges Women Aid G. O. P.; EISENHOWER BIDS WOMEN AID G. O. P. | True | By W. H. Lawrencespecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/missourians-to-stage-a-civil-war-battle.html | Missourians to Stage A Civil War Battle | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/ivkov-tops-pilnik-in-chess-tourney-yugoslav-retains-lead-with-123.html | IVKOV TOPS PILNIK IN CHESS TOURNEY; Yugoslav Retains Lead With 12-3 Score -- Gligoric Next After Winning 2 Games | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/operators-aim-at-ship-program-to-cost-1600000000-by-66-they-tell.html | Operators Aim at Ship Program To Cost $1,600,000,000 by '66; They Tell House Group Goal Is Private Investment for Replacement Needs | True | By George Hornespecial To The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/left-783820-estate-kriendler-a-founder-of-the-21-club-had-1086500.html | LEFT $783,820 ESTATE; Kriendler, a Founder of the 21 Club, Had $1,086,500 Gross | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/spanish-marine-chief-here.html | Spanish Marine Chief Here | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/commercial-tv-in-britain-set.html | Commercial TV in Britain Set | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/peiping-says-jets-of-u-s-provoked-battle-off-koreas-charges-sabres.html | PEIPING SAYS JETS OF U. S. PROVOKED BATTLE OFF KOREA; Charges Sabres Violated Red 'Territorial Air' -- Air Force Aide Denies Charges PEIPING SAYS U. S. PROVOKED BATTLE | True | By Robert Trumbullspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/schwartz-to-offer-kobrin-play.html | Schwartz to Offer Kobrin Play | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/jerusalem-pact-set-on-captives-seized-troops-or-police-to-be.html | JERUSALEM PACT SET ON CAPTIVES; Seized Troops or Police to Be Treated as War Prisoners, Jordan and Israel Agree | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/tea-price-pact-weighed-ceylon-may-call-on-neighbors-to-restrict.html | TEA PRICE PACT WEIGHED; Ceylon May Call on Neighbors to Restrict Production | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/red-cross-gives-prizes-new-york-chapter-presents-awards-for-long.html | RED CROSS GIVES PRIZES; New York Chapter Presents Awards for Long Service | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/civic-group-hails-cleanup-drive-results-since-the-campaign-began.html | CIVIC GROUP HAILS CLEAN-UP DRIVE; Results Since the Campaign Began March 15 'Amuze' and 'Astound' Women on Tour | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/cutter-confident-about-its-vaccine-all-tests-of-product-said-to.html | CUTTER CONFIDENT ABOUT ITS VACCINE; All Tests of Product Said to Meet, and Some Surpass, Federal Specifications | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/red-leader-reaches-britain.html | Red Leader Reaches Britain | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/world-health-delegates-meet.html | World Health Delegates Meet | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/transport-items-of-interest-here-hellenic-orders-four-vessels-from.html | TRANSPORT ITEMS OF INTEREST HERE; Hellenic Orders Four Vessels From Japan -- Seaboard & Western Anniversary | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/senators-down-tigers-porterfield-aided-by-pascual-registers-74.html | SENATORS DOWN TIGERS; Porterfield, Aided by Pascual, Registers 7-4 Triumph | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/hearing-granted-cockell-manager-simpson-wants-californias-boxing.html | HEARING GRANTED COCKELL MANAGER; Simpson Wants California's Boxing Board to Rule on Title Bout Conditions | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/dr-humbert-c-manginoi.html | DR. HUMBERT C. MANGINOI | True | Special to The New York Times. ] | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/navy-drydock-planned-bremerton-unit-to-be-asked-of-congress-next.html | NAVY DRYDOCK PLANNED; Bremerton Unit to Be Asked of Congress Next Year | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/joe-laurie-3d-dies-i-l-ison-of-comedian-succumbs-to-injuries-i__nn.html | JOE LAURIE 3D DIES; I L ISon of Comedian Succumbs to Injuries i__nn Plan___.e Crash | True | Slecial to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/u-s-urged-to-join-world-trade-body.html | U. S. URGED TO JOIN WORLD TRADE BODY | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/422-give-blood-in-day-144-of-them-n-y-u-students-105-rookie-transit.html | 422 GIVE BLOOD IN DAY; 144 of Them N. Y. U. Students, 105 Rookie Transit Policemen | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/kroll-to-play-in-deepdale-golf.html | Kroll to Play in Deepdale Golf | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/five-latin-states-meet-in-harmony-joint-paper-and-cellulose-mill.html | FIVE LATIN STATES MEET IN HARMONY; Joint Paper and Cellulose Mill and Technical School Recommended at Talks | True | By Paul P. Kennedyspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/silver-renamed-by-school-board-reelected-as-president-by-a.html | SILVER RENAMED BY SCHOOL BOARD; Re-elected as President by a Unanimous Vote -- Rank Is Chosen as Vice President | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/w-r-grace-names-wilson-chairman-former-mobilization-chief-is-first.html | W. R. GRACE NAMES WILSON CHAIRMAN; Former Mobilization Chief Is First Man Outside Family of Founder to Fill Post W. R. GRACE NAMES WILSON CHAIRMAN | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/mrs-shipley-cited-by-antired-group.html | MRS. SHIPLEY CITED BY ANTI-RED GROUP | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/edward-n-claughton.html | EDWARD N, CLAUGHTON | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/utah-reports-jet-crash.html | Utah Reports Jet Crash | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/v-a-executive-appointed.html | V. A. Executive Appointed | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/nautilus-on-shakedown-with-carney-on-board.html | Nautilus on Shakedown With Carney on Board | True | | 1983-06-03 | RE0000168970 | B00000534365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/petrie-to-direct-u-s-steel-shows-he-will-stage-13-programs-on-cbstv.html | PETRIE TO DIRECT U. S. STEEL SHOWS; He Will Stage 13 Programs on C.B.S.-TV -- Lumet May Handle Some Productions | True | By Val Adams | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/prices-in-world-stable.html | Prices in World Stable | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/pennsylvania-r-r-notes-gains-of-55-profits-so-far-best-since-45.html | PENNSYLVANIA R. R. NOTES GAINS OF '55; Profits So Far Best Since '45 -- Court Test Threatened on Staggered Elections GAINS OF '55 NOTED BY PENNSYLVANIA | True | By Robert E. Bedingfieldspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/scrutiny-is-ordered-of-tennis-expenses.html | Scrutiny Is Ordered Of Tennis Expenses | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/elizabeth-greets-pope-wishes-quick-return-of-health-in-message.html | ELIZABETH GREETS POPE; Wishes Quick Return of Health in Message Through Uncle | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/engagement-tl-terminated.html | Engagement tl Terminated | True | Special to The 1 York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/mate-a-5th-wheel-on-water-wagon-husband-or-wife-of-little-help-in.html | MATE A 5TH WHEEL ON WATER WAGON; Husband or Wife of Little Help in Stopping Drinking, Psychiatrists Are Told | True | By Murray Illsonspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/vietnam-reds-take-kienan-in-north.html | VIETNAM REDS TAKE KIENAN IN NORTH | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/indians-with-2-big-innings-trip-yanks-before-39227-fans-96-tribe.html | Indians, With 2 Big Innings, Trip Yanks Before 39,227 Fans, 9-6; Tribe Gets 3 in Third and 4 in Fifth -- Pope's Hard Hitting Helps Lemon Win No. 6 | True | By Louis Effrat | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/pennsylvania-bans-boxing-90-days-in-drugging-episode-governor.html | Pennsylvania Bans Boxing 90 Days in Drugging Episode; GOVERNOR ORDERS INQUIRY INTO BOUT Open Hearings Start Friday in Philadelphia in Wake of Johnson Drugging | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/terminal-sale-opposed-2-stockholders-fight-option-on-cleveland.html | TERMINAL SALE OPPOSED; 2 Stockholders Fight Option on Cleveland Tower | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/cohen-victor-in-handball.html | Cohen Victor in Handball | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/war-on-bacteria-seen-backfiring-overuse-of-drugs-may-be-creating.html | WAR ON BACTERIA SEEN BACKFIRING; Overuse of Drugs May Be Creating New Diseases, Medical Society Hears | True | By Robert K. Plumbspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/salk-is-honored-by-pennsylvania-state-gives-him-its-highest-award.html | SALK IS HONORED BY PENNSYLVANIA; State Gives Him Its Highest Award for Service -- He Is Grateful for Opportunity | True | By William G. Weartspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/bill-affecting-wiley-opposed.html | Bill Affecting Wiley Opposed | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/textron-to-make-woolens-in-south-big-integrated-mill-to-be-built.html | TEXTRON TO MAKE WOOLENS IN SOUTH; Big Integrated Mill to Be Built for Staple Fabrics Now Woven in New England | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/katims-off-on-european-tour.html | Katims Off on European Tour | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/offerings-today-above-51000000-five-new-issues-encompass-a-variety.html | OFFERINGS TODAY ABOVE $51,000,000; Five New Issues Encompass a Variety of Securities of Diverse Enterprises OFFERINGS TODAY ABOVE $51,000,000 | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/observing-coral-sea-day-project-in-this-country-for-marking-date-of.html | Observing Coral Sea Day; Project in This Country for Marking Date of Battle Favored | True | FLOYD G. BLAIR | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/i-h-arold-l-blanchard.html | I H AROLD L. BLANCHARD | True | Secial to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/house-vote-on-statehood.html | House Vote on Statehood | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/registration-of-youth-gangs.html | Registration of Youth Gangs | True | MARGUERITE MILNOR | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/heads-construction-company.html | Heads Construction Company | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/no-newsprint-change-head-of-consolidated-paper-foresees-steady.html | 'NO NEWSPRINT CHANGE'; Head of Consolidated Paper Foresees Steady Prices | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/loft-building-sold-in-brooklyn-deal.html | LOFT BUILDING SOLD IN BROOKLYN DEAL | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/joan-mary-rubb-beiome5-fianoee-aldwell-alumna-betrothed-to-willim.html | JOAN MARY RUBH BE(IOME5 FIANOEE; aldwell Alumna' 'Pl'etrothed '.'' to 'Willi'm Beas!ey .Jr.,-.' Ohio State Graduate sPeoad toe zew zork | True | Ume,. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/may-cotton-soars-but-fails-to-hold-option-ends-only-2-points-up.html | MAY COTTON SOARS BUT FAILS TO HOLD; Option Ends Only 2 Points Up -- Other Deliveries Weak as West Texas Gets Rain | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/dr-francis-c-mmahon.html | DR. FRANCIS C. M'MAHON | True | Soextal to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168970 | B00000534365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/article-13-no-title.html | Article 13 — No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/writer-loses-appeal-victor-laskys-500000-suit-against-the-post.html | WRITER LOSES APPEAL; Victor Lasky's $500,000 Suit Against The Post Dismissed | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/greece-rejects-soviet-bid.html | Greece Rejects Soviet Bid | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/police-alle-d1es-trial-deputy-commissioner-195053-was-a-professor-a.html | POLICE A[I]E, D1ES; Trial Deputy Commissioner, 1950-53, Was a Professor at New York Law School | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/wood-field-and-stream-survey-of-breeding-grounds-indicates-bright.html | Wood, Field and Stream; Survey of Breeding Grounds Indicates Bright Prospects for Waterfowl | True | By Raymond R. Camp | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/commodities-soft-in-local-markets-coffee-cocoa-hides-zinc-soybean.html | COMMODITIES SOFT IN LOCAL MARKETS; Coffee, Cocoa, Hides, Zinc, Soybean Oil Futures Dip — Potatoes and Wool Rise | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/concert-oratorio-society-group-breaks-with-tradition-presenting.html | Concert: Oratorio Society; Group Breaks With Tradition, Presenting Stravinsky Work and Mass by Haydn | True | R.P. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/the-consul-of-britain-urged-as-churchill-title.html | 'The Consul of Britain' Urged as Churchill Title | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/beauty-lost-and-found.html | BEAUTY LOST AND FOUND | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/s-l-a-inspectors-face-grand-jury-bribery-inquiry-announced-by-hogan.html | S. L. A. INSPECTORS FACE GRAND JURY; Bribery Inquiry Announced by Hogan Seen as Aid to Shapiro Investigation | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/brazil-threatened-with-strike-wave.html | BRAZIL THREATENED WITH STRIKE WAVE | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/u-s-withholds-comment.html | U. S. Withholds Comment | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/ohio-standard-gas-price-up.html | Ohio Standard 'Gas' Price Up | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/slower-readers-to-be-left-back-city-schools-directed-not-to-promote.html | SLOWER READERS TO BE 'LEFT BACK'; City Schools Directed Not to Promote Those 2 Years Behind in Learning | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/site-on-east-side-will-get-housing-12story-structure-planned-for-a.html | SITE ON EAST SIDE WILL GET HOUSING; 12-Story Structure Planned for a 2-Street Frontage in Sixties by McGovern | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/experts-to-study-7minute-eclipse-the-longest-solar-totality-in-1200.html | EXPERTS TO STUDY 7-MINUTE ECLIPSE; The Longest Solar Totality in 1,200 Years Will Make Ceylon a Mecca June 20 | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/celanese-income-rises-in-quarter-earnings-highest-since-the-latter.html | CELANESE INCOME RISES IN QUARTER; Earnings, Highest Since the Latter Part of 1952, Aided by Investment Profit COMPANIES ISSUE EARNING FIGURES | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/tammany-plans-for-direct-vote-two-committees-meet-may-23-to-prepare.html | TAMMANY PLANS FOR DIRECT VOTE; Two Committees Meet May 23 to Prepare for Change in Electing Leaders | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/st-christophers-school-elects-new-president.html | St. Christopher's School Elects New President | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/julius-blumberg.html | JULIUS BLUMBERG | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/career-of-nursing-outlined-in-booklet.html | Career of Nursing Outlined in Booklet | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/peiping-bars-black-metings.html | Peiping Bars 'Black Metings' | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/anticrime-group-drops-two-aides-omara-executive-director-and.html | ANTI-CRIME GROUP DROPS TWO AIDES; O'Mara, Executive Director, and Keating, Ex-Counsel, Had Resigned in March OUSTER VOTE SPLIT, 8-5 Action Was Taken Last Week — Dissolution or Revising of Committee Is Hinted | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/foreign-affairs-mr-molotov-prepares-his-bargaining-position.html | Foreign Affairs; Mr. Molotov Prepares His Bargaining Position | True | By C. L. Sulzberger | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/fire-damages-school-origin-of-12000-mt-vernon-blaze-called.html | FIRE DAMAGES SCHOOL; Origin of $12,000 Mt. Vernon Blaze Called 'Suspicious' | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/bricker-plan-backed-delegate-to-i-l-o-cites-his-experience-at.html | BRICKER PLAN BACKED; Delegate to I. L. O. Cites His Experience at Conference | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/collins-to-quit-saigon.html | Collins to Quit Saigon | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/advertising-group-elects.html | Advertising Group Elects | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/two-pacers-score-in-westbury-race-luette-hanover-bobby-king-in-a.html | TWO PACERS SCORE IN WESTBURY RACE; Luette Hanover, Bobby King in a Dead Heat for First, With King Adam Next | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/new-issue-faces-west-in-germany-moscow-does-not-recognize-bonn-so.html | NEW ISSUE FACES WEST IN GERMANY; Moscow Does Not Recognize Bonn So Envoys Must Find New Title for Parleys | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/u-s-asks-ouster-of-haymes.html | U. S. Asks Ouster of Haymes | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/schwebelmanasse.html | SchwebelManasse | True | Special to Te New York Imes. | 1983-06-03 | RE0000168970 | B00000534365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/roads-aid-peace-president-says-value-of-international-travel-is.html | ROADS AID PEACE, PRESIDENT SAYS; Value of International Travel Is Cited to World Touring and Auto Organization | True | By Bert Piercespecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/2-city-pay-scales-approved-by-board.html | 2 CITY PAY SCALES APPROVED BY BOARD | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/constanceagate-i-is-iarried-hfei-i-wed-at-st-regis-roof-to-dri.html | CONSTANCE*AGATE I IS IARRIED HFEI I; .Wed at St. Regis Roof to Dr.I Herbert Arthur Dann of I ! N.Y.U. Medical Faculty I | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/swedish-crews-held-by-soviet.html | Swedish Crews Held By Soviet | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/citys-traffic-problems-failure-by-commissioner-to-consider-advice.html | City's Traffic Problems; Failure by Commissioner to Consider Advice of Local Groups Charged | True | MORRIS J. STEINTHOMAS J. MIRABILE | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/riddle-line-buys-4-dc48s.html | Riddle Line Buys 4 DC-4Bs | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/2-brazil-banks-close-one-asks-liquidation-while-other-acts-to-avoid.html | 2 BRAZIL BANKS CLOSE; One Asks Liquidation While Other Acts to Avoid Panic | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/west-indies-body-opens-6th-parley-major-powers-asked-to-give.html | WEST INDIES BODY OPENS 6TH PARLEY; Major Powers Asked to Give Conference Members Seat on Founding Commission | True | By Sydney Grusonspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/politics-vs-policy-a-discussion-of-the-factors-that-led-us-to-agree.html | Politics vs. Policy; A Discussion of the Factors That Led U.S. to Agree to Top-Level Talks Now | True | By James Restonspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/richards-decathlon-victor.html | Richards Decathlon Victor | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/u-s-court-to-rule-on-lattimore-case.html | U. S. COURT TO RULE ON LATTIMORE CASE | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/merger-effected-by-oil-companies-stockholder-meetings-vote-to.html | MERGER EFFECTED BY OIL COMPANIES; Stockholder Meetings Vote to Organize the Sunray Mid-Continent Oil Co. | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/peiping-aide-ends-berlin-visit.html | Peiping Aide Ends Berlin Visit | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/britain-is-wary-on-soviet-aim-for-an-arms-control-program.html | Britain Is Wary on Soviet Aim For an Arms Control Program | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/to-build-in-argentina-monsanto-subsidiary-to-start-plant-to-make.html | TO BUILD IN ARGENTINA; Monsanto Subsidiary to Start Plant to Make Polystyrene | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/three-late-white-sox-home-runs-vanquish-red-sox-at-boston-42.html | Three Late White Sox Home Runs Vanquish Red Sox at Boston, 4-2 | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/east-german-official-flees.html | East German Official Flees | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/henry-c-high.html | HENRY C. HIGH | True | Sp_.c/a to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/sedition-appeal-lost-court-affirms-convictions-of-13-in-puerto.html | SEDITION APPEAL LOST; Court Affirms Convictions of 13 in Puerto Rican Party | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/hammer-son-charged.html | Hammer Son Charged | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/alger-awards-go-to-10-executives-babson-says-ragstoriches.html | ALGER AWARDS GO TO 10 EXECUTIVES; Babson Says Rags-to-Riches Expression Is Out of Date for Describing Success | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/new-fighting-in-south.html | New Fighting in South | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/mans-dash-for-subway-kills-painter-hurts-2d.html | Man's Dash for Subway Kills Painter, Hurts 2d | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/hensel-calls-aid-cheap-insurance-tells-senators-strong-allies-help.html | HENSEL CALLS AID CHEAP 'INSURANCE'; Tells Senators Strong Allies Help Keep Peace -- Sees Much Spending Ahead | True | By Allen Dr18892294dsenatorsrityspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/cards-turn-back-phils-in-10th-53-virdons-homer-ends-teams-losing.html | CARDS TURN BACK PHILS IN 10TH, 5-3; Virdon's Homer Ends Team's Losing Streak at 7 and Extends Rivals' to 10 | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/fees-to-be-returned-25-for-car-inspection-license-recoverable-on.html | FEES TO BE RETURNED; $25 for Car Inspection License Recoverable on Demand | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/free-luncheon-is-held-in-applepie-disorder.html | Free Luncheon Is Held In Apple-Pie Disorder | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/television-saucer-satire-mixed-up-spaceman-lands-in-vidal-play.html | Television: Saucer Satire; Mixed - Up Spaceman Lands in Vidal Play | True | By Jack Gould | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/card-pay-to-aid-students.html | Card Pay to Aid Students | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/un-going-well-lodge-says.html | U.N. 'Going Well,' Lodge Says | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/center-elects-head-of-italys-chamber.html | CENTER ELECTS HEAD OF ITALY'S CHAMBER | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/snag-to-tanker-building-appears-to-be-removed.html | Snag to Tanker Building Appears to Be Removed | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/dickenson-appeal-filed.html | Dickenson Appeal Filed | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/du-pont-rise-lifts-industrial-indev-but-most-stocks-go-lower-only.html | DU PONT RISE LIFTS INDUSTRIAL INDEX; But Most Stocks Go Lower, Only 295 Gaining, Out of 1,220 Crossing Tape VOLUME REMAINS LIGHT Radio Corporation and Union Carbide Among Pivotals Showing Late Strength | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/russian-crew-too-busy-soviet-rejects-u-s-invitation-to-race.html | RUSSIAN CREW TOO BUSY; Soviet Rejects U. S. Invitation to Race Colleges Here | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/pfeffer-sent-to-hospital.html | Pfeffer Sent to Hospital | True | | 1983-06-03 | RE0000168970 | B00000534365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/music-punch-opera-company-lauded-for-two-oneact-works.html | Music: Punch Opera; Company Lauded for Two One-Act Works | True | By Howard Taubman | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/washington-book-sold-for-25000-williamsburg-va-where-it-was-printed.html | WASHINGTON BOOK SOLD FOR $25,000; Williamsburg, Va., Where It Was Printed, Buys It With Gift by Mrs. Rockefeller | True | By Sanka Knox | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/two-fighters-arrested-quick-knockouts-in-venezuela-bouts-lead-to-in.html | TWO FIGHTERS ARRESTED; Quick Knockouts in Venezuela Bouts Lead to Inquiry | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/two-warehouses-leased-in-jersey-one-will-be-built-on-2acre-tract-in.html | TWO WAREHOUSES LEASED IN JERSEY; One Will Be Built on 2-Acre Tract in Clifton -- West Orange Apartment Sold | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/israeli-labor-veering-count-of-union-vote-shows-trend-to-center-and.html | ISRAELI LABOR VEERING; Count of Union Vote Shows Trend to Center and Right | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/state-asks-canal-funds.html | State Asks Canal Funds | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/selected-as-president-of-city-college-alumni.html | Selected as President Of City College Alumni | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/hudson-coal-to-redeem-bonds.html | Hudson Coal to Redeem Bonds | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/auto-labor-held-opposed-to-strike-annual-wages-would-cause-failure.html | AUTO LABOR HELD OPPOSED TO STRIKE; Annual Wages Would Cause Failure of Many Industries, Steinkraus Tells Analysts | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/tightening-of-laws-on-elections-urged.html | TIGHTENING OF LAWS ON ELECTIONS URGED | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/tommy-burns-exboxing-champion-dies-ilost-heavyweight-title-to.html | Tommy Burns, Ex-Boxing Champion, Dies; ILost Heavyweight Title to Johnson in 1908 | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/javits-acts-to-oust-saratoga-official.html | JAVITS ACTS TO OUST SARATOGA OFFICER | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/lawyer-will-arbitrate-southern-rail-strike.html | Lawyer Will Arbitrate Southern Rail Strike | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/news-of-food-camp-fire-girls-invade-park-avenue-demonstrate-how-to.html | News of Food Camp; Fire Girls Invade Park Avenue, Demonstrate How to Cook Outdoors | True | By June Owen | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/cuba-schools-close-universities-protest-wounding-of-students-by.html | CUBA SCHOOLS CLOSE; Universities Protest Wounding of Students by Police | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/redlegs-option-catcher.html | Redlegs Option Catcher | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/paris-may-accept-u-s-view-on-diem-dulles-said-to-gain-faures.html | PARIS MAY ACCEPT U. S. VIEW ON DIEM; Dulles Said to Gain Faure's Support for Vietnam Chief PARIS MAY ACCEPT U. S. VIEW ON DIEM | True | By Thomas F. Bradyspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/upstate-carpenters-strike.html | Upstate Carpenters 'Strike | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/reds-extradition-approved.html | Rads' Extradition Approved | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/automatic-canteen-seeks-to-buy-rowe.html | AUTOMATIC CANTEEN SEEKS TO BUY ROWE | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/sewell-w-allison.html | SEWELL W. ALLISON | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/u-s-to-reactivate-philippines-bases.html | U. S. TO REACTIVATE PHILIPPINES BASES | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/ford-fund-plans-stock-sale-later-president-says-it-will-occur-not.html | FORD FUND PLANS STOCK SALE -- LATER; President Says It Will Occur 'Not Earlier Than Latter Part of Year, if Then' | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/polly-riley-triumphs-beats-mrs-riedel-in-southern-golf-miss-kirby.html | POLLY RILEY TRIUMPHS; Beats Mrs. Riedel in Southern Golf -- Miss Kirby Gains | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/close-study-necessary.html | Close Study Necessary | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/costello-fine-upheld-but-court-denies-u-s-motion-to-cancel-his.html | COSTELLO FINE UPHELD; But Court Denies U. S. Motion to Cancel His Naturalization | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/books-authors.html | Books -- Authors | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/cardinal-gets-20000-check.html | Cardinal Gets $20,000 Check | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/william-a-houser.html | WILLIAM A. HOUSER | True | SpeCial to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/foreign-jews-hail-tercentenary-here.html | FOREIGN JEWS HAIL TERCENTENARY HERE | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/harvard-defeats-boston-college-capitalizes-on-seven-errors-for-51.html | HARVARD DEFEATS BOSTON COLLEGE; Capitalizes on Seven Errors for 5-1 Victory and Takes Greater Boston Title | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/camden-returns-brunners-slate-jerseys-democratic-leader-is-low-man.html | CAMDEN RETURNS BRUNNER'S SLATE; Jersey's Democratic Leader Is Low Man on Ticket -- 24 Other Municipalities Elect | True | By George Cable Wright | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/joan-heilig-becomes-bride.html | Joan Heilig Becomes Bride | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/35-die-16-are-missing-as-japan-ferry-sinks.html | 35 Die, 16 Are Missing As Japan Ferry Sinks | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/new-headlights-cut-glare.html | New Headlights Cut Glare | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/rift-on-saar-continues.html | Rift on Saar Continues | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/old-holding-is-conveyed.html | Old Holding Is Conveyed | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/london-times-head-quits-unit.html | London Times Head Quits Unit | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/serum-that-kills-cancer-cells-in-test-tube-developed-in-horse.html | Serum That Kills Cancer Cells In Test Tube Developed in Horse; Antibodies Also Obtained From Rabbits -- Viruses With Similar Effects Are Reported -- No Link Yet to Humans | True | By William L. Laurence | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/boards-of-7-companies-approve-45000000-atom-power-plant-ge-bechtel.html | Boards of 7 Companies Approve $45,000,000 Atom Power Plant; G.E., Bechtel to Build It, Commonwealth Edison to Own It -- Others Would Put Up $15,000,000 in Return for Know-How 7 BOARDS APPROVE NUCLEAR PROJECT | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/drop-is-indicated-in-wheat-surplus-winter-crop-estimate-cut-outlook.html | DROP IS INDICATED IN WHEAT SURPLUS; Winter Crop Estimate Cut -Outlook for Feed Grains Regarded as Excellent SHARP RISE DUE FOR RYE Drought and Restrictions in Acreage Reduce Yield of Basic Bread Cereal | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/republican-chiefs-aim-to-adjourn-by-august.html | Republican Chiefs Aim To Adjourn by August | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/american-dance-opens-its-2d-week-graham-and-limon-troupes-divide.html | 'AMERICAN DANCE' OPENS ITS 2D WEEK; Graham and Limon Troupes Divide Program -- 'Night Spell' in Season's Bow | True | By John Martin | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/adenauer-plans-to-control-army-says-he-will-press-needed.html | ADENAUER PLANS TO CONTROL ARMY; Says He Will Press Needed Legislation -- Prevention of Prussianism Is Aim ADENAUER TO RUN BONN ARMS PLANS | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/notes-handed-to-kremlin.html | Notes Handed to Kremlin | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/cioffero-of-st-johns-on-rifle-allamerica.html | Cioffero of St. John's On Rifle All-America | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/final-atom-test-slated.html | Final Atom Test Slated | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/west-asks-soviet-to-big-4-talks-parley-date-open-europeans-for.html | WEST ASKS SOVIET TO BIG 4 TALKS; PARLEY DATE OPEN Europeans for Session During the Summer in Switzerland WEST BIDS SOVIET TO TOP BIG 4 TALK | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/war-inevitable-thai-chief-says-on-official-visit-to-the-city.html | WAR INEVITABLE, THAI CHIEF SAYS; On Official Visit to the City, Premier Pibul Forecasts a Victory for Free World | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/near-paradise-is-foreseen-here-wagner-tells-citizens-union.html | 'NEAR PARADISE' IS FORESEEN HERE; Wagner Tells Citizens Union the Outlook Is for Plenty of Everything for Everyone | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/not-all-giants.html | NOT ALL GIANTS | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/diem-grows-stronger.html | DIEM GROWS STRONGER | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/algerian-terrorists-slay-3.html | Algerian Terrorists Slay 3 | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/too-early.html | TOO EARLY | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/joan-crawford-rewed-married-in-nevada-to-alfred-steele-head-of.html | JOAN CRAWFORD REWED; Married in Nevada to Alfred Steele, Head of Pepsi-Cola | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/irregulars-to-withdraw.html | Irregulars to Withdraw | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/5-join-memorial-center-board.html | 5 Join Memorial Center Board | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/i-romulo-l-marsans-sr-i-i.html | I ROMULO L. MARSANS SR, I I | True | Special to The New York Times, | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/about-new-york-woman-here-supplies-sand-to-desert-trade-and-to-fill.html | About New York; Woman Here Supplies Sand to Desert Trade and to Fill Stands for Cigarette Butts | True | By Meyer Berger | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/ernest-a-macnutt.html | ERNEST A. MACNUTT | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/nicholas-doutn.html | NICHOLAS DOUTN | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/mrs-george-h-barker.html | MRS. GEORGE H. BARKER | True | Special to The New York T rues. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/denies-trying-to-kill-nehru.html | Denies Trying to Kill Nehru | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/newcombe-of-dodgers-blanks-cubs-with-one-hit-facing-minimum-of-27.html | Newcombe of Dodgers Blanks Cubs With One Hit, Facing Minimum of 27 Men; BROOKLYN TAKES 11TH IN ROW, 3-0 Dodgers Win 22d Time in 24 Games -- Snider Slams 9th Homer for Majors' Lead | True | By Roscoe McGowenspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/stevenson-to-return-home.html | Stevenson to Return Home | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/soviet-hydrogen-blast-indicated-by-japanese.html | Soviet Hydrogen Blast Indicated by Japanese | True | | 1983-06-03 | RE0000168970 | B00000534365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/parliament-shift-up-in-south-africa.html | PARLIAMENT SHIFT UP IN SOUTH AFRICA | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/stephen-hurley-chicago-lawyer-exhead-of-city-civil-service.html | STEPHEN HURLEY, CHICAGO LAWYER; Ex-Head of City Civil Service Commission Dies at 62 At Odds WitIPoliticians | True | SVecial to The New York' Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/fliers-family-mighty-glad.html | Flier's Family 'Mighty Glad' | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/washington-defers-comment.html | Washington Defers Comment | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/coliseum-worker-hunted-in-debris-5-inquiries-on-crash-pressed.html | COLISEUM WORKER HUNTED IN DEBRIS; 5 Inquiries on Crash Pressed -- Building Off for Week COLISEUM WORKER HUNTED IN DEBRIS | True | By Murray Schumach | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/briton-urges-study-to-curb-strikewave.html | BRITON URGES STUDY TO CURB STRIKEWAVE | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/pakistani-court-backs-dismissal-of-assembly.html | Pakistani Court Backs Dismissal of Assembly | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/mrs-stephen-gillich.html | MRS. STEPHEN GILLICH | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/oil-units-name-changed.html | Oil Unit's Name Changed | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/mexicans-see-end-of-drought.html | Mexicans See End of Drought | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/generals-approved-as-aides-of-swing.html | GENERALS APPROVED AS AIDES OF SWING | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/trucking-groups-fight-pier-rates-teamster-locals-support-6-major.html | TRUCKING GROUPS FIGHT PIER RATES; Teamster Locals Support 6 Major Units in Resisting Higher Loading Charges | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/power-sale-pacts-delayed-by-state-four-proposed-contracts-for-st.html | POWER SALE PACTS DELAYED BY STATE; Four Proposed Contracts for St. Lawrence Energy Scored and Defended at Hearing | True | By Russell Porter | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/1784-double-at-louisville.html | $1,784 Double at Louisville | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/text-of-peace-proposal-offered-by-soviet-union-to-the-u-n.html | Text of Peace Proposal Offered by Soviet Union to the U. N. | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/charles-a-wilson-ex-fire-official-45.html | CHARLES A. WILSON, EX. FIRE OFFICIAL, 45 | True | Epecial to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/portocarrero-out-30-days.html | Portocarrero Out 30 Days | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/recheck-of-vaccine-at-plants-on-today-u-s-starts-today-on-vaccine.html | Recheck of Vaccine At Plants On Today; U. S. STARTS TODAY ON VACCINE CHECK | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/mrs-r-kent-hanson.html | MRS. R. KENT HANSON | True | SVecial to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/vacation-wardrobe.html | Vacation Wardrobe | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/chairman-is-elected-by-harriman-advisers.html | Chairman Is Elected By Harriman Advisers | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/holy-cross-blanks-yale-syracuse-wins-twice-cotes-2hitter-checks.html | Holy Cross Blanks Yale; Syracuse Wins Twice; COTE'S 2-HITTER CHECKS ELIS, 4-0 Holy Cross Wins as Junior Fans 12 -- Syracuse Tops Clarkson, St. Lawrence | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/freeing-of-assets-due-administration-would-yield-frozen-japanese.html | FREEING OF ASSETS DUE; Administration Would Yield Frozen Japanese Funds | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/boys-wear-show-is-well-attended-3500-buyers-10-above-peak-set-in.html | BOYS WEAR SHOW IS WELL ATTENDED; 3,500 Buyers 10% Above Peak Set in May, '53 -- Ordering Satisfactory | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/on-the-citys-future.html | ON THE CITY'S FUTURE | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/sports-of-the-times-a-man-with-problems.html | Sports of The Times; A Man With Problems | True | By Arthur Daley | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/1000-a-d-gospels-in-morgan-show-anglosaxon-manuscript-is-focal.html | 1000 A. D. GOSPELS IN MORGAN SHOW; Anglo-Saxon Manuscript Is Focal Point in Library's Display of Acquisitions | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/envoys-try-anew-on-austria-today-but-decide-to-end-parley-unless.html | ENVOYS TRY ANEW ON AUSTRIA TODAY; But Decide to End Parley Unless They Reach Accord ENVOYS TRY ANEW ON AUSTRIA TODAY | True | By John MacCormacspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/janice-adelman-is-wed-bride-of-philip-schlosser-ini-i-ceremony-at.html | JANICE ADELMAN IS WED; !. Bride of Philip Schlosser ink i Ceremony at the Plaza I | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/bernard-rifkin-7-lmanufacturer-here.html | BERNARD RIFKIN, 77, L MANUFACTURER HERE | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/son-to-the-jacques-sterns.html | Son to the Jacques Sterns | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/new-youth-center-set-children-to-palestine-unit-launches-culture.html | NEW YOUTH CENTER SET; Children to Palestine Unit Launches Culture Project | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/eden-is-cautious-on-toplevel-talk-counsels-west-to-be-patient-with.html | EDEN IS CAUTIOUS ON TOP-LEVEL TALK; Counsels West to Be Patient With Moscow -- Move Called Gain for Conservatives | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/2-reds-ask-acquittal-trachtenberg-and-charney-base-plea-on-matusow.html | 2 REDS ASK ACQUITTAL; Trachtenberg and Charney Base Plea on Matusow Case | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/catledge-describes-news-opportunities.html | CATLEDGE DESCRIBES NEWS OPPORTUNITIES | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/vaccine-storing-scanned-by-city-us-asked-whether-changes-in.html | VACCINE STORING SCANNED BY CITY; U.S. Asked Whether Changes in Preserving Have Been Tested on Humans | True | By Peter Kihss | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/output-of-steel-an-april-record-production-put-at-9806000-tons.html | OUTPUT OF STEEL AN APRIL RECORD; Production Put at 9,806,000 Tons -- Total for 4 Months Far Above 1954 Level | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/president-prepared-to-go-anywhere-to-help-peace-president-calls.html | President Prepared to Go 'Anywhere' to Help Peace; PRESIDENT CALLS PEACE MAIN GOAL | True | By Elie Abelspecial to the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/andrews-scores-in-buffalo-fight-heavyweight-beats-slade-in.html | ANDREWS SCORES IN BUFFALO FIGHT; Heavyweight Beats Slade in 10-Rounder After Being Floored in Second | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/to-lydia-eccle-i-engaged-to-marryi.html | M'! LYDIA ECCLES i ENGAGED TO MARRYI | True | Spc.lal to The 'e- York /nes. ! | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/rate-rise-protested-australian-shippers-say-higher-freight-would-be.html | RATE RISE PROTESTED; Australian Shippers Say Higher Freight Would Be Ruinous | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/rail-hub-is-urged-at-new-rochelle-new-haven-line-asks-city-to-help.html | RAIL HUB IS URGED AT NEW ROCHELLE; New Haven Line Asks City to Help Make 'Focal' Center, Easing New York's Load RAIL HUB IS URGED AT NEW ROCHELLE | True | By Merrill Folsomspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/alchemy.html | Alchemy | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/aide-to-cio-denies-he-ever-was-a-red.html | AIDE TO C.I.O. DENIES HE EVER WAS A RED | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/wilson-will-aid-hoover-reports-secretary-acts-to-halt-his.html | WILSON WILL AID HOOVER REPORTS; Secretary Acts to Halt His Department's Criticism of U. S. Commission | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/giants-4-in-sixth-beat-redlegs-84-antonelli-gains-3d-victory-mays.html | GIANTS 4 IN SIXTH BEAT REDLEGS, 8-4; Antonelli Gains 3d Victory -- Mays Clouts 2 Homers, Thompson Hits One | True | By John Drebingerspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/syndicates-offer-steel-clay-shares.html | SYNDICATES OFFER STEEL, CLAY SHARES | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/our-debt-to-teachers.html | OUR DEBT TO TEACHERS | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/zinc-figures-revised.html | Zinc Figures Revised | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/store-turns-the-spotlight-on-travel-vistas-for-week.html | Store Turns the Spotlight On Travel Vistas for Week | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/new-offer-is-made-to-sperry-strikers.html | NEW OFFER IS MADE TO SPERRY STRIKERS | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/link-to-klan-denied-excongressman-tells-senate-unit-he-was-not.html | LINK TO KLAN DENIED; Ex-Congressman Tells Senate Unit He Was Not Member | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/air-pollution-costly-big-corrosion-repair-bills-for-city-property.html | AIR POLLUTION COSTLY; Big Corrosion Repair Bills for City Property Cited | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/nyu-medical-center-elects.html | N.Y.U. Medical Center Elects | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/oil-line-to-lebanon-set.html | Oil Line to Lebanon Set | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/sarsaa4-ig-josgfn-fs-sr-of-ensan.html | SARSAa,4 ig. JOSgfn . fS SR; OF ENSaN | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/longs-in-wheat-seen-evening-up-action-taken-in-anticipation-of.html | LONGS IN WHEAT SEEN EVENING UP; Action Taken in Anticipation of Report on Crop -- Shorts Covered on Recent Rises | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/natural-gas-put-in-luxury-class-fulbright-denies-consumers-right-to.html | NATURAL GAS PUT IN LUXURY CLASS; Fulbright Denies Consumers' Right to U. S. Controls -'Yankees' His Target | True | By Charles E. Eganspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/loews-loses-case-london-court-bars-injunction-against-merry-widow.html | LOEWS LOSES CASE; London Court Bars Injunction Against 'Merry Widow' Unit | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/invitation-to-moscow.html | INVITATION TO MOSCOW | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/h-w-salisbury-sr-dies-former-un-finance-officer-in-geneva-succumbs.html | H. W. SALISBURY SR. DIES; Former U.N. Finance Officer { in Geneva Succumbs There | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/canadian-newspaper-sold.html | Canadian Newspaper Sold | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/to-control-air-pollution.html | To Control Air Pollution | True | WILLIAM C. FOSTER | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/gardini-tennis-victor-merlo-collapses-with-cramp-in-leg-during-rome.html | GARDINI TENNIS VICTOR; Merlo Collapses With Cramp in Leg During Rome Final | True | | 1983-06-03 | RE0000168970 | B00000534365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/scaffold-mishap-fatal-maintenance-man-is-blown-off-device-in.html | SCAFFOLD MISHAP FATAL; Maintenance Man Is Blown Off Device in Financial District | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/alaska-seeks-to-grow-governor-for-an-international-development.html | ALASKA SEEKS TO GROW; Governor for an International Development Group | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/montesi-figure-in-court-prosecutor-asks-dropping-of-case-against.html | MONTESI FIGURE IN COURT; Prosecutor Asks Dropping of Case Against Italian Red | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/minute-maid-calls-preferred.html | Minute Maid Calls Preferred | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/australia-sets-wheat-goal.html | Australia Sets Wheat Goal | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/doctor-draft-revised-house-unit-deletes-provision-for-u-s-medical-s.html | DOCTOR DRAFT REVISED; House Unit Deletes Provision for U. S. Medical Scholarships | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/apawamis-adds-to-golf-lead-old-oaks-beaten-in-interclub-play.html | Apawamis Adds to Golf Lead; OLD OAKS BEATEN IN INTERCLUB PLAY Apawamis Gains 10-5 Victory in Westchester District - Ridgewood Paces Jersey | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/korw-nlindenbaum.html | Korw n--JLindenbaum | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/honored-by-city-bar-for-aid-to-profession.html | Honored by City Bar For Aid to Profession | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/composers-of-today-inc-offers-program.html | Composers of Today, Inc., Offers Program | True | J. B. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/u-n-debates-recalled.html | U. N. Debates Recalled | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/killed-by-own-car-woman-is-dragged-as-husband-hits-gas-instead-of.html | KILLED BY OWN CAR; Woman Is Dragged as Husband Hits 'Gas' Instead of Brake | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/omer-holman.html | OMER HOLMAN | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/elected-by-prudential-insurance.html | Elected by Prudential Insurance | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/new-items-loom-in-toiletry-field-hair-dressings-for-infants-and.html | NEW ITEMS LOOM IN TOILETRY FIELD; Hair Dressings for Infants and Cosmetics for Aged Cited at Convention | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/waterman-sale-restrained.html | Waterman Sale Restrained | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/mitchell-and-hartford-to-produce-day-by-the-sea-london-import.html | Mitchell and Hartford to Produce 'Day By the Sea,' London Import | True | By Sam Zolotow | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/yale-stiffening-course-of-study-sports-parties-and-activities-arc.html | YALE STIFFENING COURSE OF STUDY; Sports, Parties and Activities Are Decreed Secondary -Liberal Arts Stressed ELECTIVES ARE REDUCED Seminars, Required Reading and Comprehensive Tests Planned for Majors | True | By Benjamin Fine | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/monnet-for-more-unity-says-coalsteel-pool-must-get-wider-scope-in.html | MONNET FOR MORE UNITY; Says Coal-Steel Pool Must Get Wider Scope in Europe | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/red-china-pushes-dike-repair.html | Red China Pushes Dike Repair | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/bill-on-truck-weights-filed-in-pennsylvania.html | Bill on Truck Weights Filed in Pennsylvania | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/k-l-m-would-list-stock-for-trading.html | K. L. M. WOULD LIST STOCK FOR TRADING | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/navys-hamburger-gauged-by-ketchup.html | NAVY'S HAMBURGER GAUGED BY KETCHUP | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/larchmont-boy-still-missing.html | Larchmont Boy Still Missing | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/episcopal-parish-offices-denied-to-women-despite-donegan-plea.html | Episcopal Parish Offices Denied To Women Despite Donegan Plea; OFFICES IN CHURCH DENIED TO WOMEN | True | By George Dugan | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/customs-returns-for-april-decline-cut-to-28247542-from-35066714-in.html | CUSTOMS RETURNS FOR APRIL DECLINE; Cut to $28,247,542 From $35,066,714 in March Is Laid to Shipping Slump | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/statehood-grant-to-alaska-hawaii-shelved-by-house-combination-bill.html | STATEHOOD GRANT TO ALASKA, HAWAII SHELVED BY HOUSE; Combination Bill Is Returned to Committee, 218 to 170 -- Fight Appears Lost SENATE UNLIKELY TO ACT Foes Argue Addition of Four to Chamber Would Weight Representation Balance STATEHOOD GRANT SHELVED IN HOUSE | True | By C. P. Trusselspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/vietnam-widens-cabinet.html | Vietnam Widens Cabinet | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/rug-official-61-former-aide-of-cyanamid-concern-dieschemical-and.html | ]RUG OFFICIAL, 61; Former Aide of Cyanamid Concern Dies--Chemical and Management Export | True | Special to The New York TUnes. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/brooklyn-thug-slain-by-police-hoodlum-indicted-in-beating-is-chased.html | BROOKLYN THUG SLAIN BY POLICE; Hoodlum Indicted in Beating Is Chased Over Rooftops After Slugging Detective | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/capt-william-mginn.html | CAPT. WILLIAM M'GINN | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/north-america-group-names-european-aide.html | North America Group Names European Aide | True | | 1983-06-03 | RE0000168970 | B00000534365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/tuttlepb-elan.html | Tuttle.--Pb elan | True | Special to The I/w York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/partyline-trial-ordered.html | Party-Line Trial Ordered | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/commodity-index-off-prices-fell-to-893-monday-from-895-last-friday.html | COMMODITY INDEX OFF; Prices Fell to 89.3 Monday From 89.5 Last Friday | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/u-s-jet-bombers-to-fly-4840-miles-without-stop.html | U. S. Jet Bombers to Fly, 4,840 Miles Without Stop | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/proceedings-in-the-u-n.html | Proceedings in the U.N. | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/racing-autos-damaged-cars-hit-retaining-wall-at-indianapolis.html | RACING AUTOS DAMAGED; Cars Hit Retaining Wall at Indianapolis Speedway | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/pentagon-rejects-rank-for-marthur.html | PENTAGON REJECTS RANK FOR MARTHUR | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/brownell-aide-hit-on-press-suit-attorney-general-and-barnes-follow.html | BROWNELL, AIDE HIT ON PRESS SUIT; Attorney General and Barnes Follow Will of Underlings, Chicago Meeting Hears | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/n-y-u-alumni-group-elects.html | N. Y. U. Alumni Group Elects | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/patman-attacks-antitrust-study-tells-house-unit-half-of-those.html | PATMAN ATTACKS ANTITRUST STUDY; Tells House Unit Half of Those Making Survey Represent Clients in Monopoly Cases | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/elizabeth-to-let-son-6-attend-school-classes.html | Elizabeth to Let Son, 6, Attend School Classes | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/amoret-and-tarquilla-triumph-in-split-feature-at-belmont-park.html | Amoret and Tarquilla Triumph in Split Feature at Belmont Park; 3-YEAR-OLDS WIN 6-FURLONG RACES Amoret and Tarquilla Score in Filly-and-Mare Events -- Indian Fire Is First | True | By Frank M. Blunk | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/2-jersey-suicides-remain-unsolved.html | 2 JERSEY SUICIDES REMAIN UNSOLVED | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/leslie-e-palmer.html | LESLIE E. PALMER | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/simla-is-testing-japanese-theory-view-is-that-economic-health-of.html | SIMLA IS TESTING JAPANESE THEORY; View Is That Economic Health of Free Asia Depends on Tokyo-New Delhi Ties | True | By A. M. Rosenthalspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/about-art-and-artists-painting-and-sculpture-american-show-at.html | About Art and Artists; Painting and Sculpture: American Show at Whitney, European at Modern Art | True | By Howard Devree | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/goldwyn-leaves-producers-group-confirms-feb-8-resignation-from-film.html | GOLDWYN LEAVES PRODUCERS GROUP; Confirms Feb. 8 Resignation From Film Independents' Business Organization | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/george-backs-troop-plan.html | George Backs Troop Plan | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/frank-neal-rites-today-service-to-be-held-for-artist-and-dancer.html | 'FRANK NEAL RITES TODAY; Service to Be Held for Artist and Dancer Killed in Crash | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/western-note-to-the-soviet.html | Western Note to the Soviet | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/chosen-for-president-of-ad-club-of-new-york.html | Chosen For President Of Ad Club of New York | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/tight-housing-curbs-opposed.html | Tight Housing Curbs Opposed | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/article-5-no-title-st-seraphim-foundation-to-give-dance-on-may-26.html | Article 5 -- No Title; St. Seraphim Foundation to Give Dance on May 26 to Assist Refugee Children | True | | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-11 | 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/henry-p-lincoln.html | HENRY P. LINCOLN | True | Special to The New York Times. | 1983-06-03 | RE0000168970 | B00000534365 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/soil-stewardship-week-set.html | Soil Stewardship Week Set | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/argentina-spurns-british-plan.html | Argentina Spurns British Plan | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/upsala-routs-rider.html | Upsala Routs Rider | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/u-s-moves-to-kill-tire-makers-suit-dismissal-would-clear-way-to.html | U. S. MOVES TO KILL TIRE MAKERS' SUIT; Dismissal Would Clear Way to Enforce Curb on Price Discounts for Big Orders | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/governor-denies-charge-on-roads-says-in-reply-to-morhouse-upstate.html | GOVERNOR DENIES CHARGE ON ROADS; Says in Reply to Morhouse Upstate Will Receive Funds -- Defends Veto of Bill | True | By Warren Weaver Jr.special To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/new-president-asks-leftist-role-in-italy-italys-new-head-asks.html | New President Asks Leftist Role in Italy; ITALYS NEW HEAD ASKS LEFTIST ROLE | True | By Arnaldo Cortesispecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/a-transit-partnership.html | A TRANSIT PARTNERSHIP | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/concerts-get-sponsors-3-industrial-firms-listed-by-stadium-4th.html | CONCERTS GET SPONSORS; 3 Industrial Firms Listed by Stadium -- 4th Anonymous | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/r-s-vogt-in-princeton-job.html | R. S. Vogt in Princeton Job | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/earl-e-ksft-editor-2rtyears-official-of-lancaster-pa.html | EARL E. KSFt/, EDITOR 2rt.YEARS; Official of 'Lancaster (Pa.) Intelligence-JOurnal Dies reactive in Civic Affairs | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/new-soviet-loan-32-billion-rubles-to-be-raised-lotter-to-redeem.html | NEW SOVIET LOAN; 32 Billion Rubles to Be Raised -- Lotter to Redeem Bonds | True | | 1983-06-03 | RE0000168971 | B00000534366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/eisenhowers-to-spend-weekend-on-new-farm.html | Eisenhowers to Spend Week-End on New Farm | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/manufacturers-trust-names-vice-president.html | Manufacturers Trust Names Vice President | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/transok-obtains-13500000.html | Transok Obtains $13,500,000 | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/dr-percy-a-tindall.html | DR. PERCY A,'TINDALL | True | Specbl to The New York: TIm. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/elected-vice-president-to-direct-fords-styling.html | Elected Vice President To Direct Ford's Styling | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/city-state-differ-on-2dyear-shots-albany-sets-2-inoculations-for.html | CITY, STATE DIFFER ON 2D-YEAR SHOTS; Albany Sets 2 Inoculations for Those Who Get 'Less Effective' Vaccine in 1954 | True | By Peter Kihss | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/red-losses-noted-in-south-america-matthews-of-the-times-tells.html | RED LOSSES NOTED IN SOUTH AMERICA; Matthews of The Times Tells Teachers of Diminishing Fear of Imperialism' | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/john-f-day-jr-to-marry.html | John F. Day Jr. to Marry | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/road-will-build-as-last-resort-new-haven-denies-vagueness-of-plans.html | ROAD WILL BUILD 'AS LAST RESORT'; New Haven Denies Vagueness of Plans Proposing New Rochelle Erect Station | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/lease-at-roosevelt-field.html | Lease at Roosevelt Field | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/president-urges-communities-to-organize-their-own-educational-needs.html | President Urges Communities to Organize Their Own Educational Needs Conferences | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/meteorologists-name-briton.html | Meteorologists Name Briton | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/ban-on-a-bloodstopper-unkind-cut-for-rocky.html | Ban on a Blood-Stopper Unkind Cut for Rocky | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/france-promises-to-support-diem-faure-reaches-full-accord-with.html | FRANCE PROMISES TO SUPPORT DIEM; Faure Reaches Full Accord With Dulles on Indochina FRANCE PROMISES TO SUPPORT DIEM | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/2-join-ballet-russe-alonso-and-youskevitch-will-leave-theatre.html | 2 JOIN BALLET RUSSE; Alonso and Youskevitch Will Leave Theatre Troupe | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/2-tell-noveltale-of-robbery-beating.html | 2 TELL NOVEL-TALE OF ROBBERY, BEATING | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/mrs-mulford-stough.html | MRS. MULFORD STOUGH | True | SpeCial to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/perez-in-tokyo-for-bout.html | Perez in Tokyo for Bout | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/queens-chaplain-assails-churchs-ban-on-divorce.html | Queen's Chaplain Assails Church's Ban on Divorce | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/iris-mabry-soloist-in-dance-program.html | IRIS MABRY SOLOIST IN DANCE PROGRAM | True | J. M. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/herbert-m-miller.html | HERBERT M. MILLER | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/courses-planned-for-defense-team-talks-are-held-here-prior-to-2week.html | COURSES PLANNED FOR DEFENSE TEAM; Talks Are Held Here Prior to 2-Week Session on Setting Up Civil-Military Unit | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/freights-resume-runs.html | Freights Resume Runs | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/wage-rates-in-italy.html | Wage Rates in Italy | True | ADRIANO OLIVETTI | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/one-left-in-soviet-tokyo-unit.html | One Left in Soviet Tokyo Unit | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/4-universities-get-1160000-in-gifts-for-special-studies-from.html | 4 Universities Get $1,160,000 in Gifts For Special Studies From Higgins Trust | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/old-army-man-justifies-those-navy-hamburgers.html | Old Army Man Justifies Those Navy Hamburgers | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/n-y-u-blanks-hofstra-and-brooklyn-college-halts-st-johns-in.html | N. Y. U. Blanks Hofstra and Brooklyn College Halts St. John's in Completion; GOLDSHOLL VICTOR FOR VIOLETS, 6 TO 0 N.Y.U. Makes Three Double Plays Against Hofstra -- Kingsmen Win, 13-11 | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/canadian-woman-107-dies.html | Canadian Woman, 107, Dies | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/dominican-amnesty-bill-voted.html | Dominican Amnesty Bill Voted | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/agency-here-elects-vice-presidents.html | Agency Here Elects Vice Presidents | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/acropolis-wins-stakes-derby-favorite-scores-when-rival-shies-off.html | ACROPOLIS WINS STAKES; Derby Favorite Scores When Rival Shies Off Track | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/gas-stocks-take-2516000bbl-dip-light-fuel-oil-supplies-rise-by.html | 'GAS STOCKS TAKE 2,516,000-BBL. DIP; Light Fuel Oil Supplies Rise by Bigger Amount -- Crude Runs Down for Week | True | | 1983-06-03 | RE0000168971 | B00000534366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/mutual-life-elects-van-schaick.html | Mutual Life Elects Van Schaick | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/garver-permits-only-3-safeties-as-tigers-rout-senators-7-to-0.html | Garver Permits Only 3 Safeties As Tigers Rout Senators, 7 to 0; Detroit Makes 11 Hits, Snaps Three-Game Losing Streak -- Kaline Smashes No. 7 | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/university-president-named.html | University President Named | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/education-unit-scored-nea-most-dangerous-lobby-in-u-s-lee-of-utah-s.html | EDUCATION UNIT SCORED; N.E.A. Most Dangerous Lobby in U. S., Lee of Utah Says | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/6-ad-agencies-eligible-florida-commission-approves-candidates-for.html | 6 AD AGENCIES ELIGIBLE; Florida Commission Approves Candidates for '55-56 | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/new-scale-for-railmen.html | New Scale for Railmen | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/utility-preparing-debentures-rights.html | UTILITY PREPARING DEBENTURES 'RIGHTS' | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/student-paper-hails-whitman.html | Student Paper Hails Whitman | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/status-of-austria-adaptability-of-nation-stressed-recent-statements.html | Status of Austria; Adaptability of Nation Stressed, Recent Statements Criticized | True | KARL GRUBER | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/europeans-resist-wider-use-of-oil-many-fear-increased-resort-to.html | EUROPEANS RESIST WIDER USE OF OIL; Many Fear Increased Resort to Petroleum Will Cause Unemployment in Mines | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/brazils-phones-struck-church-bells-may-be-used-to-sound-fire-alarms.html | BRAZIL'S PHONES STRUCK; Church Bells May Be Used to Sound Fire Alarms | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/inquiry-ordered-into-arms-buying-democrat-accuses-wilson-of-failure.html | INQUIRY ORDERED INTO ARMS BUYING; Democrat Accuses Wilson of Failure to Cut Costs as House Debates Fund Bill | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/sacrifice-breaks-deadlock.html | Sacrifice Breaks Deadlock | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/in-the-nation-a-new-approach-to-the-bricker-objective.html | In The Nation; A New Approach to the Bricker Objective | True | By Arthur Krock | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/worker-benefit-denied-business-executive-is-refused-heart-attack.html | WORKER BENEFIT DENIED; Business Executive Is Refused Heart Attack Compensation | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/homestake-mining.html | Homestake Mining | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/desegregation-foe-cleared.html | Desegregation Foe Cleared | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/tribute-to-fanwood-for-safety.html | Tribute to Fanwood for Safety | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/rabbi-rudolph-coffee.html | !RABBI RUDOLPH COFFEE | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/parking-a-plague-in-many-nations-delegates-from-30-countries-see-no.html | PARKING A PLAGUE IN MANY NATIONS; Delegates From 30 Countries See No Relief for Problem of Street Space for Cars | True | By Bert Piercespecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/childrens-show-tomorrow.html | Children's Show Tomorrow | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/soviet-arms-plan-stirs-u-s-caution-move-will-get-careful-study.html | SOVIET ARMS PLAN STIRS U. S. CAUTION; Move Will Get Careful Study -- President Says Issue Is Still 'Confused' | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/brownell-attacks-predecessors-anew.html | BROWNELL ATTACKS PREDECESSORS ANEW | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/new-jets-for-japan-bases.html | New Jets for Japan Bases | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/singer-aids-musicians-marian-anderson-establishes-scholarship-fund.html | SINGER AIDS MUSICIANS; Marian Anderson Establishes Scholarship Fund in Tel Aviv | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/baron-fisher.html | BARON FISHER | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/tottenham-booters-beaten.html | Tottenham Booters Beaten | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/joint-saar-rule-accepted-in-paris-western-european-council-agrees.html | JOINT SAAR RULE ACCEPTED IN PARIS; Western European Council Agrees to Administer Control of Territory | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/to-be-beaunit-vice-president.html | To Be Beaunit Vice President | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/republicans-called-to-pare-county-unit.html | REPUBLICANS CALLED TO PARE COUNTY UNIT | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/apartment-sold-on-columbus-ave-deal-is-first-in-44-years-for.html | APARTMENT SOLD ON COLUMBUS AVE; Deal Is First in 44 Years for Building at W. 70th St. -- 2 Leases Bought | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/the-biggest-parade.html | The Biggest Parade | True | | 1983-06-03 | RE0000168971 | B00000534366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/eisenhower-sees-polios-early-end-with-salk-shots-speculates-a-great.html | EISENHOWER SEES POLIO'S EARLY END WITH SALK SHOTS; Speculates a 'Great Pressure' May Have Made Experts 'Short-Cut a Little Bit' RECHECK TESTING BEGUN Inoculated Cases Rise to 62 -- Congressional Criticism of Mrs. Hobby Mounts PRESIDENT VISIONS POLIO'S EARLY END | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/radiation-danger-is-growing-scientist-warns-medical-group-dr.html | Radiation Danger Is Growing, Scientist Warns Medical Group; Dr. Howland Urges Public Be Placed on Guard -- Obesity Discussed | True | By Robert K. Plumbspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/opera-fete-at-hunter-excerpts-from-classics-and-new-oneacters.html | OPERA FETE AT HUNTER; Excerpts From Classics and New One-Acters Scheduled | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/liverpool-tugmen-end-wildcat-strike.html | LIVERPOOL TUGMEN END WILDCAT STRIKE | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/mental-health-research.html | MENTAL HEALTH RESEARCH | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/rayon-research-chief-named.html | Rayon Research Chief Named | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/statehood-blow-irks-hawaiians-island-leaders-disappointed-and-angry.html | STATEHOOD BLOW IRKS HAWAIIANS; Island Leaders Disappointed and Angry Over Defeat of Hopes in House | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/katherine-johnson.html | KATHERINE JOHNSON | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/mrs-w-b-winton.html | MRS. W. B. WINTON | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/met-signs-pact-adding-to-season-twoweek-increase-starting-in-56.html | ' MET' SIGNS PACT ADDING TO SEASON; Two-Week Increase Starting in '56 Provided in Contract With Musicians Local | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/london-market-moves-raggedly-governments-and-selected-store-issues.html | LONDON MARKET MOVES RAGGEDLY; Governments and Selected Store Issues Dip -- Steels and Motors Are Firm | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/walter-attacks-corsi-democrat-felicitates-dulles-on-dropping-new.html | WALTER ATTACKS CORSI; Democrat Felicitates Dulles on Dropping New Yorker | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/swedish-airliner-on-north-pole-run.html | SWEDISH AIRLINER ON NORTH POLE RUN | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/wheat-is-mixed-on-crop-forecast-prices-improve-after-early.html | WHEAT IS MIXED ON CROP FORECAST; Prices Improve After Early Heaviness, but Business in Pits Is Mostly Quiet | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/herrman-bequest-to-hospital.html | Herrman Bequest to Hospital | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/alcoa-elects-treasurer.html | Alcoa Elects Treasurer | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/c-r-benton.html | C. R. BENTON | True | SD&I to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/world-health-talk-opened-in-mexico.html | WORLD HEALTH TALK OPENED IN MEXICO | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/boston-financier.html | BOSTON FINANCIER | True | SPecial to The Ne York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/florida-power-corp-makes-rights-offer.html | FLORIDA POWER CORP. MAKES RIGHTS OFFER | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/lesser-plea-in-wife-killing.html | Lesser Plea in Wife Killing | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/emile-kosa-sr.html | EMILE KOSA SR. | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/commodity-index-holds-tuesdays-average-put-at-893-unchanged-from.html | COMMODITY INDEX HOLDS; Tuesday's Average Put at 89.3, Unchanged From Monday | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/eisenhower-asserts-parley-will-test-russian-sincerity-does-not.html | Eisenhower Asserts Parley Will Test Russian Sincerity; Does Not Expect World to Be Turned Around' in Few Weeks -- Stresses Effort Would Be Substantially Exploratory PRESIDENT DOUBTS BIG 4 MIRACLES | True | By Elie Abelspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/israel-bond-aide-resigns.html | Israel Bond Aide Resigns | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/police-brutality-voids-a-life-term-u-s-court-scores-method-used-to.html | POLICE BRUTALITY VOIDS A LIFE TERM; U. S. Court Scores Method Used to Convict Man Here POLICE BRUTALITY VOIDS A LIFE-TERM | True | By Edward Ranzal | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/archibald-bowman-accountant-here.html | ARCHIBALD BOWMAN, ACCOUNTANT HERE | True | Special to T1 New'ork Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/prelate-to-decline-soviet-bid.html | Prelate to Decline Soviet Bid | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/metro-has-movie-for-david-wayne-sakini-of-stage-teahouse-to-resume.html | METRO HAS MOVIE FOR DAVID WAYNE; Sakini of Stage 'Teahouse' to Resume Film Career as Co-Star of 'Tender Trap' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/red-sox-triumph-43-boston-snaps-losing-streak-by-tripping-white-sox.html | RED SOX TRIUMPH, 4-3; Boston Snaps Losing Streak by Tripping White Sox | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/telluride-power-gets-loan.html | Telluride Power Gets Loan | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/swift-river-mill-no-2-sold.html | Swift River Mill No. 2 Sold | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/gertrude-berg-will-test-play-expects-to-return-in-mind-over-momma.html | GERTRUDE BERG WILL TEST PLAY; Expects to Return in 'Mind Over Momma' in Autumn -Work Will Be Televised | True | BY Louis Calta | 1983-06-03 | RE0000168971 | B00000534366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/reserve-bill-opposed-creation-of-service-queried-as-against.html | Reserve Bill Opposed; Creation of Service Queried as Against National Interest | True | WILLIAM GOFFENHOWARD L. CAREYAUGUST GARONEMARY S. McDOWELLSTACEY WIDDECOMBE | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/cholera-epidemic-in-calcutta.html | Cholera Epidemic in Calcutta | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/holland-heads-field-last-years-winner-in-trials-for-richardson-golf.html | HOLLAND HEADS FIELD; Last Year's Winner in Trials for Richardson Golf Today | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/south-african-bill-on-senate-is-filed.html | SOUTH AFRICAN BILL ON SENATE IS FILED | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/psychologist-calls-for-subtle-selling.html | PSYCHOLOGIST CALLS FOR SUBTLE SELLING | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/churchill-buys-stud-farm.html | Churchill Buys Stud Farm | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/billy-graham-back-in-london.html | Billy Graham Back in London | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/firestone-forms-new-unit.html | Firestone Forms New Unit | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/bearing-makers-propose-merger-directors-of-federalmogul-and-bower.html | BEARING MAKERS PROPOSE MERGER; Directors of Federal-Mogul and Bower Co. to Submit Plan to Stockholders | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/new-maid-of-mist-abuilding.html | New Maid of Mist Abuilding | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/republic-steel-corp-2for1-stock-split-approved-dividend-rate.html | REPUBLIC STEEL CORP.; 2-for-1 Stock Split Approved -- Dividend Rate Unchanged | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/long-island-sites-to-be-developed-46-acres-at-herricks-and-an.html | LONG ISLAND SITES TO BE DEVELOPED; 46 Acres at Herricks and an Oceanfront Tract in East Hampton Transferred | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/pitcher-hits-2run-homer.html | Pitcher Hits 2-Run Homer | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/3-get-press-awards-newspaper-reporters-group-honors-editors-here.html | 3 GET PRESS AWARDS; Newspaper Reporters Group Honors Editors Here | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/lausse-and-jones-end-drills.html | Lausse and Jones End Drills | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/marciano-spars-four-rounds-ending-2day-ring-holiday-relatives-watch.html | Marciano Spars Four Rounds, Ending 2-Day Ring Holiday; RELATIVES WATCH CHAMPION DRILL Brocktonites on Coast Buoy Marciano -- 6-Ounce Gloves Urged for Cockell Fight | True | By Joseph C. Nicholsspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/books-authors.html | Books -- Authors | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/rotc-units-parade-army-and-air-force-students-stage-show-at-fordham.html | R.O.T.C. UNITS PARADE; Army and Air Force Students Stage Show at Fordham | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/abe-lincoln-at-brooklyn.html | 'Abe Lincoln' at Brooklyn | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/names-mean-little-in-womens-clubs.html | Names Mean Little In Women's Clubs | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/200-meet-on-delinquency.html | 200 Meet on Delinquency | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/adultchild-style-gap-is-found-to-be-closing.html | Adult-Child Style Gap is Found to Be Closing | True | By Betty Pepis | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/gas-control-favored-house-unit-backs-limited-us-curb-on-wellhead.html | GAS CONTROL FAVORED; House Unit Backs Limited U.S. Curb on Wellhead Price | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/school-play-crowds-out-delinquency.html | School Play Crowds Out Delinquency | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/germans-divided-on-russian-plan-bonn-officials-say-it-fails-to.html | GERMANS DIVIDED ON RUSSIAN PLAN; Bonn Officials Say It Fails to Answer Many Questions -- Socialists Acclaim It | True | By Walter Sullivanspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/chinese-red-revolt-reported.html | Chinese Red Revolt Reported | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/herbert-l-deal.html | HERBERT L. DEAL | True | ' ect to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/president-starts-poppy-drive.html | President Starts Poppy Drive | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/jansen-creates-furor-over-job-orders-second-test-for-man-who-failed.html | JANSEN CREATES FUROR OVER JOB; Orders Second Test for Man Who Failed -- Teachers Guild Plans Protest | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/ties-56-race-to-state-of-world.html | Ties '56 Race to State of World | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/announcement-for-molotov.html | Announcement for Molotov | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/senate-gets-sec-nomination.html | Senate Gets S.E.C. Nomination | True | | 1983-06-03 | RE0000168971 | B00000534366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/writing-for-child-tough-technique.html | Writing for Child Tough Technique | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/indian-un-delegate-in-peiping-for-talks.html | INDIAN U.N. DELEGATE IN PEIPING FOR TALKS | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/strikebound-plant-in-newark-is-closed.html | STRIKE-BOUND PLANT IN NEWARK IS CLOSED | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/students-differ-on-segregation-youths-from-north-and-south-give.html | STUDENTS DIFFER ON SEGREGATION; Youths From North and South Give Views at Recording Session of Times Forum | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/southern-pacific.html | Southern Pacific | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/clear-markings-ordered-by-ftc-standard-sewing-equipment-is-told-to.html | CLEAR MARKINGS ORDERED BY F.T.C.; Standard Sewing Equipment Is Told to Show Japanese Origin of 'Heads' Plainly MASON IN SHARP DISSENT He Accuses Commission of Invading Fields Belonging to Other U. S. Agencies CLEAR MARKINGS ORDERED BY F.T.C. | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/coliseum-yields-body-of-worker-trapped-by-collapse-of-floor.html | Coliseum Yields Body of Worker Trapped by Collapse of Floor | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/argonauts-sign-two-backs.html | Argonauts Sign Two Backs | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/hubert-cheesman.html | HUBERT CHEESMAN | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/australia-cricket-victor.html | Australia Cricket Victor | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/house-acts-tuesday-on-reserves-plan.html | HOUSE ACTS TUESDAY ON RESERVES PLAN | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/drobny-delays-operation.html | Drobny Delays Operation | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/alcoa-will-drop-show-by-murrow-wont-renew-see-it-now-but-denies.html | ALCOA WILL DROP SHOW BY MURROW; Won't Renew 'See It Now,' but Denies Decision Stemmed From Past Controversy | True | By Val Adams | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/royals-five-signs-stokes.html | Royals' Five Signs Stokes | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/potatoes-cocoa-and-coffee-gain-copper-and-zinc-futures-also-rise.html | POTATOES, COCOA AND COFFEE GAIN; Copper and Zinc Futures Also Rise -- Rubber, Hides and Cottonseed Oil Fall | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/harness-double-lowest-in-3-year-something-special-combine-with.html | HARNESS DOUBLE LOWEST IN 3 YEAR; Something Special Combine With Hickok Hanover for a $7.70 Westbury Pay-Off | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/s-e-gully-to-marry-eleanor-ann-beeson.html | S. E. GULLY TO MARRY ELEANOR ANN BEESON | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/mulrain-talks-of-snow-on-a-lovely-spring-day.html | Mulrain Talks of Snow On A Lovely Spring Day | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/mrs-orrin-l-brodie.html | MRS. ORRIN L. BRODIE | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/elected-vice-president-of-sylvania-products.html | Elected Vice President Of Sylvania Products | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/irving-shenberg.html | IRVING SHENBERG | True | .pecLl to The New Yo-k Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/giants-win-hearn-takes-5th-tops-redlegs-63-lockman-in-left-field.html | Giants Win; HEARN TAKES 5TH, TOPS REDLEGS, 6-3 Lockman, in Left Field Hits 3-Run Giant Homer -- Irvin 4-Bagger Scores Pair | True | By John Drebingerspecial To The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/ascap-troupe-cited-for-entertaining-g-is.html | ASCAP Troupe Cited For Entertaining G. I.'s | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/gruenther-against-ban-on-atomic-bombs-only.html | Gruenther Against Ban On Atomic Bombs Only | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/court-gets-plea-to-save-elevated-clerk-and-rider-of-the-third.html | COURT GETS PLEA TO SAVE ELEVATED; Clerk and Rider of the Third Avenue Line Join Quill to Stop Wind-Up Today NEW REGIME THEIR BASIS But Present Authority Slates Extra Trains in Subways to Take Over Service | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/arsenal-eleven-ties-55.html | Arsenal Eleven Ties, 5-5 | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/blackbirds-get-7-in-ninth.html | Blackbirds Get 7 in Ninth | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/city-to-ask-us-aid-on-evacuation-plan.html | CITY TO ASK U.S. AID ON EVACUATION PLAN | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/president-shrugs-at-report-on-1956-says-he-has-no-idea-where-mrs.html | PRESIDENT SHRUGS AT REPORT ON 1956; Says He Has No Idea Where Mrs. Smith Got Notion He Has Decided Not to Run Eisenhower Disclaims Report He Will Not Run for Re-Election | True | By W. H. Lawrencespecial To The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/card-rally-scores-65-3-doubles-in-8th-pin-11th-defeat-in-row-on.html | CARD RALLY SCORES, 6-5; 3 Doubles in 8th Pin 11th Defeat in Row on Phils | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/store-to-send-12-to-europe.html | Store to Send 12 to Europe | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/business-loans-rise-62000000-u-s-security-holdings-off-by-412000000.html | BUSINESS LOANS RISE $62,000,000; U. S. Security Holdings Off by $412,000,000 in Week at Reserve Banks | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/new-hearing-center-to-improve-testing.html | NEW HEARING CENTER TO IMPROVE TESTING | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/rightwing-g-o-p-critical-of-talks-remarks-of-senators-range-from.html | RIGHT-WING G. O. P. CRITICAL OF TALKS; Remarks of Senators Range From Skeptical Warnings to Outright Denunciation RIGHT-WING G.O.P. CRITICAL OF TALKS | True | By William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/nixon-praises-the-r-e-a.html | Nixon Praises the R. E. A. | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/student-wins-piano-award.html | Student Wins Piano Award | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/i-vivian-nevue-engaged-i-i-nurse-corps-officer-will-be-bride-of.html | I VIVIAN NEVUE ENGAGED I I; Nurse Corps Officer Will Be Bride of Lieut. Robert Drye | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/press-institute-meets-160-delegates-at-session-to-discuss-news.html | PRESS INSTITUTE MEETS; 160 Delegates at Session to Discuss News Problems | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/u-s-artillery-firing-on-mt-fuji-is-rising-as-major-issue-in-japan.html | U. S. Artillery Firing on Mt. Fuji Is Rising as Major Issue in Japan; Question Brought Up in Diet Committee -- Larger-Caliber Guns Being Used -- Anti-Americanism a Factor | True | By Foster Hailyspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/20000-at-home-benefit.html | 20,000 at Home Benefit | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/boys-club-group-elects.html | Boys' Club Group Elects | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/rind-gives-no-drug-clue-piece-from-bitter-orange-figures-in-boxing.html | RIND GIVES NO DRUG CLUE; Piece From 'Bitter' Orange Figures in Boxing Inquiry | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/tints-are-devised-to-harmonize-metal-appliances-with-kitchens.html | Tints Are Devised to Harmonize Metal Appliances With Kitchens | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/e-and-h-bond-sales-set-tenyear-record.html | 'E' and 'H' Bond Sales Set Ten-Year Record | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/fishermen-protest-atom-test.html | Fishermen Protest Atom Test | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/ferris-leaves-for-london.html | Ferris Leaves for London | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/sales-lifted-9-by-power-group-but-american-foreign-subsidiaries-saw.html | SALES LIFTED 9% BY POWER GROUP; But American & Foreign Subsidiaries Saw '54 Net Cut by Exchange Rates | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/jackie-leonard.html | JACKIE LEONARD | True | Spacl. a) to The New York Ttme. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/st-lawrence-job-awarded.html | St. Lawrence Job Awarded | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/redmans-errors-costly.html | Redman's Errors Costly | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/living-on-the-hudson-i-i-saturday-visit-to-homes-wil-assist.html | LIVING ON THE HUDSON I I; Saturday Visit to Homes Wil]] Assist Scholarship Fund I | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/cutter-declines-comment.html | Cutter Declines Comment | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/security-program-defended-by-pace.html | SECURITY PROGRAM DEFENDED BY PACE | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/senate-votes-inquiry-funds.html | Senate Votes Inquiry Funds | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/theatre-world-awards-12-stage-persons-named-as-most-promising-of.html | THEATRE WORLD AWARDS; 12 Stage Persons Named as 'Most Promising of Year | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/rochesters-medal-given-to-gannetts.html | ROCHESTER'S MEDAL GIVEN TO GANNETTS | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/indians-trip-yanks-turley-allows-3-hits-fans-11-but-drops-43.html | Indians Trip Yanks;; Turley Allows 3 Hits, Fans 11, But Drops 4-3 Verdict to Tribe Walks and Wild Pitch Prove Costly to Yankee Hurler -- Indians' Streak at Six | True | By Louis Effrat | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/jamesa-shea.html | JAMES.A. SHEA | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/columbia-broadcasting-lifts-profit-36-for-first-quarter-to-record.html | Columbia Broadcasting Lifts Profit 36% For First Quarter to Record $3,892,677 | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/texas-merchant-buys-bendcl-inc-womens-apparel-specialty-shop-on.html | TEXAS MERCHANT BUYS BENDEL, INC.; Women's Apparel Specialty Shop on 57th Street Sold by Estate of Founder | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/ivkov-rossetto-play-chess-draw-yugoslav-retains-lead-with-12-123-12.html | IVKOV, ROSSETTO PLAY CHESS DRAW; Yugoslav Retains Lead With 12 1/2-3 1/2 After Taking Half Point in the Semi-Finals | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/will-cloth-fade-interests-buyer.html | Will Cloth Fade? Interests Buyer | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/tieup-continues-on-austrian-pact-but-vienna-is-optimistic-foreign.html | TIE-UP CONTINUES ON AUSTRIAN PACT; But Vienna Is Optimistic -- Foreign Ministers' Session Remains Scheduled | True | By John MacCormacspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/rise-in-dock-fees-suspended-here-pier-operator-revert-to-the-old.html | RISE IN DOCK FEES SUSPENDED HERE; Pier Operator Revert to the Old Rates After Protests by Trucking Concerns | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/railway-express-makes-new-cuts-rates-on-some-items-are-reduced-by.html | RAILWAY EXPRESS MAKES NEW CUTS; Rates on Some Items Are Reduced by 25% to Meet Inroads of Competitors | True | | 1983-06-03 | RE0000168971 | B00000534366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/europeans-in-drive-for-cultural-fund.html | EUROPEANS IN DRIVE FOR CULTURAL FUND | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/mrs-f-allan-morgan.html | MRS. F. ALLAN MORGAN | True | Slecial to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/caribbean-plan-pressed-at-talks-puerto-ricans-at-west-indies-parley.html | CARIBBEAN PLAN PRESSED AT TALKS; Puerto Ricans at West Indies Parley Say All Territories Must Sit on Commission | True | By Sydney Grusonspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/u-s-to-let-russians-visit-iowa-farms.html | U. S. TO LET RUSSIANS VISIT IOWA FARMS | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/standard-uranium-corp.html | Standard Uranium Corp | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/homes-in-queens-sought-for-25-negroes-in-army.html | Homes in Queens Sought For 25 Negroes in Army | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/robbers-get-6000-in-3-separate-raids.html | ROBBERS GET $6,000 IN 3 SEPARATE RAIDS | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/100000-granted-yale-ford-foundation-fund-to-aid-foreign-economists.html | $100,000 GRANTED YALE; Ford Foundation Fund to Aid Foreign Economists' Study | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/braves-long-hits-beat-pirates-83-mathews-gets-3run-homer-and-adcock.html | BRAVES' LONG HITS BEAT PIRATES, 8-3; Mathews Gets 3-Run Homer and Adcock Drives In 2 Counters With Double | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/arthur-h-harrison.html | ARTHUR H. HARRISON | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/west-in-u-n-sees-need-for-caution-delegates-expect-gimmicks-in-plan.html | WEST IN U. N. SEES NEED FOR CAUTION; Delegates Expect 'Gimmicks' in Plan for Inspection in Atomic Arms Control | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/u-s-and-british-statements-on-soviets-disarmament-plan.html | U. S. and British Statements on Soviet's Disarmament Plan | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/stump-disparages-reds-air-buildup.html | STUMP DISPARAGES REDS' AIR BUILD-UP | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/antitrust-law-parley-ends.html | Anti-Trust Law Parley Ends | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/pibul-at-west-point-thailand-premier-meets-several-cadets-from-his.html | PIBUL AT WEST POINT; Thailand Premier Meets Several Cadets From His Country | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/top-paper-maker-posts-new-highs-international-reports-gains-in.html | TOP PAPER MAKER POSTS NEW HIGHS; International Reports Gains in Quarter Sales and Net -- $92 Million Outlay Set COMPANIES ISSUE EARNING FIGURES | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/clinton-trackmen-win-take-psal-novice-title-lueken-sets-1000-record.html | CLINTON TRACKMEN WIN; Take P.S.A.L. Novice Title -Lueken Sets 1,000 Record | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/51jla-bdfgkla-bride-in-tanfier-new-york-girl-is-mar-ried-in-morocco.html | 51JLA B..DFGKLA BRIDE IN TANfiER; New Yofk Girl Is Mar, ried in Morocco to Nicholas Biddle a Graduate of Harvard | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/girl-scouts-aid-distant-friends.html | Girl Scouts Aid Distant Friends | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/british-group-to-seek-soviet-cultural-ties.html | British Group to Seek Soviet Cultural Ties | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/chicago-u-names-dean-dr-harrelson-of-boston-gets-divinity-school.html | CHICAGO U. NAMES DEAN; Dr. Harrelson of Boston Gets Divinity School Post | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/theatre-safari-brean-abel-appear-in-uptown-revue.html | Theatre 'Safari'; Brean, Abel Appear in Uptown Revue | True | By Arthur Gelb | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/much-preaching-trivial-methodist-leader-says.html | Much Preaching Trivial, Methodist Leader Says | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/polio-cases-in-country-off-26-from-last-year.html | Polio Cases in Country Off 26% From Last Year | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/i-c-a-franklin___s-rites-i-i-service-for-publisher-held-in.html | I C. A. FRANKLIN'___ S RITES; I I Service for Publisher Held in Kansas City I | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/law-group-installs-felix.html | Law Group Installs Felix | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/nautilus-halts-cruise-small-leak-sends-submarine-to-makers-yard-for.html | NAUTILUS HALTS CRUISE; ' Small Leak' Sends Submarine to Maker's Yard for Repair | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/fete-monday-to-aid-a-scholarship-fund.html | FETE MONDAY TO AID A SCHOLARSHIP FUND | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/attlee-battling-2year-draft-law-puts-shorter-service-plea-in-labor.html | ATTLEE BATTLING 2-YEAR DRAFT LAW; Puts Shorter Service Plea in Labor Platform -- Sees New War as Atomic | True | By Peter D. Whitneyspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/transcript-of-the-presidential-press-conference-on-domestic-and.html | Transcript of the Presidential Press Conference on Domestic and Foreign Affairs | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/burmese-fight-rebels-report-45-chinese-nationalist-guerrillas.html | BURMESE FIGHT REBELS; Report 45 Chinese Nationalist Guerrillas Killed | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/1850000-raised-by-jewish-appeal-pledges-made-in-a-day-at-5-meetings.html | $1,850,000 RAISED BY JEWISH APPEAL; Pledges Made in a Day at 5 Meetings in City -- Aid to Israel Is Stressed | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/reybestos-buys-revolite-acquires-an-old-customer-from-the-atlas.html | REYBESTOS BUYS REVOLITE; Acquires an Old Customer From the Atlas Powder Company | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/shanepickman.html | Shane--Pickman | True | | 1983-06-03 | RE0000168971 | B00000534366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/cubs-snap-dodgers-11game-victory-skein-4run-blow-helps-down-brooks.html | Cubs Snap Dodgers' 11-Game Victory Skein; 4-RUN BLOW HELPS DOWN BROOKS, 10-8 Banks' Wallop Off Meyer in First Starts Dodger Star Toward Initial Defeat | True | By Roscoe McGowenspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/dr-yoji-ito.html | DR. YOJI ITO | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/senate-rollcall-vote-on-the-postal-pay-bill.html | Senate Roll-Call Vote On the Postal Pay Bill | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/leonardhayes.html | Leonard--Hayes | True | special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/italys-elder-statesman.html | ITALY'S ELDER STATESMAN | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/buying-group-expanding.html | Buying Group Expanding | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/u-s-population-164595000.html | U. S. Population 164,595,000 | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/fordham-alumni-quit-fund-drive-abandon-move-to-reinstate-football.html | FORDHAM ALUMNI QUIT FUND DRIVE; Abandon Move to Reinstate Football Because School's Officials Oppose It | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/pope-reported-to-have-a-cold.html | Pope Reported to Have a Cold | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/humphrey-scores-windfalls-in-tax.html | HUMPHREY SCORES WINDFALLS IN TAX | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/6000000-raised-by-los-angeles-bonds-sold-at-228-cost-cambridge.html | $6,000,000 RAISED BY LOS ANGELES; Bonds Sold at 2.28% Cost -- Cambridge School Issue Reoffered at 1.05 to 1.9% | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/bulganin-favorable-to-big-4-talks-premier-cites-bid-pledges-careful.html | BULGANIN 'FAVORABLE' TO BIG 4 TALKS; PREMIER CITES BID Pledges Careful Study of Note -- Molotov to Go to Vienna BULGANIN FAVORS BIG FOUR PARLEY | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/col-carlos-pascua.html | COL. CARLOS PASCUA!..; | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/heads-naval-supply-group.html | Heads Naval Supply Group | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/2-suicides-not-linked-prosecutor-in-jersey-denies-any-tie-to.html | 2 SUICIDES NOT LINKED; Prosecutor in Jersey Denies Any Tie to Gambling Inquiry | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/st-louis-five-approved-pro-basketball-league-accepts-shift-from.html | ST. LOUIS FIVE APPROVED; Pro Basketball League Accepts Shift From Milwaukee | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/marty-captures-top-cannes-prize-east-of-eden-best-drama-at-fete.html | ' MARTY' CAPTURES TOP CANNES PRIZE; East of Eden' Best Drama at Fete -- Spencer Tracy Wins Acting Honors | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/jersey-envisions-own-jones-beach-moses-and-meyner-discuss-plans-for.html | JERSEY ENVISIONS OWN 'JONES BEACH'; Moses and Meyner Discuss Plans for Island With 10 Miles of Sand Dunes THEY SPLIT ON FINANCING New Yorker Is for Authority and Bonds, but Governor Stresses Federal Aid | True | By George Cable Wrightspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/blood-collection-set-employes-in-long-island-city-will-donate-today.html | BLOOD COLLECTION SET; Employes in Long Island City Will Donate Today | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/princeton-rallies-to-beat-columbia-nine-harvard-and-yale-blank.html | Princeton Rallies to Beat Columbia Nine; Harvard and Yale Blank Rivals; 3 RUNS IN SEVENTH TOPPLE LIONS, 4-3 Princeton Wins on Single by Pope -- Harvard Victor, 3-0 -- Yale Sets Back Brown | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/eisenhower-eyes-bicycles-tariff-asks-commission-for-data-on-which.html | EISENHOWER EYES BICYCLES TARIFF; Asks Commission for Data on Which to Base Ruling on Rise in Rates | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/best-co-chain-elects-chief-executive-officer.html | Best & Co. Chain Elects Chief Executive Officer | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/senate-confirms-kinkaid.html | Senate Confirms Kinkaid | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/cushman-beats-obert-downs-defending-champion-in-a-a-u-onewall.html | CUSHMAN BEATS OBERT; Downs Defending Champion in A. A. U. One-Wall Handball | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/halfandhalf-milk-product-in-shops-soon.html | Half-and-Half, Milk Product, In Shops Soon | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/move-by-bao-daj-aide-feared.html | Move by Bao Daj Aide Feared | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/williams-will-rejoin-red-sox-in-time-for-contest-tomorrow-financial.html | Williams Will Rejoin Red Sox In Time for Contest Tomorrow; Financial Settlement After Divorce Paves. Way for Slugger to Return | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/burroughs-to-buy-todd-complementary-lines-of-office-equipment-to-be.html | BURROUGHS TO BUY TODD; Complementary Lines of Office Equipment to Be Merged | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/news-of-interest-in-shipping-field-isthmians-big-ship-truck-pier.html | NEWS OF INTEREST IN SHIPPING FIELD; Isthmian's Big Ship - Truck Pier Viewed -- 2 Waterman Freighters Are Sold | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/frank-j-mgovern.html | FRANK J. M'GOVERN | True | Speef. a] to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/bus-losses-worry-lines-and-unions-first-conference-of-its-kind.html | BUS LOSSES WORRY LINES AND UNIONS; First Conference of Its Kind Seeks to Stop 'Alarming' Decline in Passengers BUS LINES, UNIONS FRET OVER LOSSES | True | By Ralph Katz | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/bricker-amendment-assailed-by-javits.html | BRICKER AMENDMENT ASSAILED BY JAVITS | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/pollys-jet-scores-nose-victory-over-getthere-jack-in-juvenile-at.html | Polly's Jet Scores Nose Victory Over Getthere Jack in Juvenile at Belmont; STAKES MARK SET BY BARCLAY COLT Arcaro Pilots Polly's Jet to 0:56 4/5 Triumph in Rich Sprint -- Nantallah Third | True | By James Roach | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/asian-talk-urged-on-president.html | Asian Talk Urged on President | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/88-mail-pay-rise-passed-by-senate-by-vote-of-6611-chamber-defies.html | 8.8% MAIL PAY RISE PASSED BY SENATE BY VOTE OF 66-11; Chamber Defies Veto Threat, Sends Bill to President -- Summerfield Objects 8.8% MAIL PAY RISE PASSED BY SENATE | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/southpaw-leanings-of-cats-studied.html | Southpaw Leanings Of Cats Studied | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/horsemen-win-strike-demand.html | Horsemen Win Strike Demand | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/icc-authorizes-split-denver-rio-grande-to-divide-shares-three-for.html | I.C.C. AUTHORIZES SPLIT; Denver & Rio Grande to Divide Shares Three for One | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/dr-nf-kijrt-physician43dies-dermatologist-here-was-a-professor-at.html | DR, NF KIJRT, PHYSICIAN,43,DIES; " Dermatologist Here Was if Professor at New Einstein ] Medical College in Bronx I | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/river-lookoutslated-new-reporting-station-to-be-built-on-delaware.html | RIVER LOOKOUT-SLATED; New Reporting Station to Be Built on Delaware | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/earthquake-rocks-ecuador.html | Earthquake Rocks Ecuador | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/operation-brotherhood.html | OPERATION BROTHERHOOD | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/alaska-sees-only-dday.html | Alaska Sees Only Delay | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/eisenhower-approves-sarnoff-cold-war-idea.html | Eisenhower Approves Sarnoff 'Cold War' Idea | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/canal-transits-decline-number-of-oceangoing-ships-falls-below-march.html | CANAL TRANSITS DECLINE; Number of Ocean-Going Ships Falls Below March Peak | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/indonesian-army-fails-to-check-terrorist-rule-in-south-celebes.html | Indonesian Army Fails to Check Terrorist Rule in South Celebes | True | By Robert Aldenspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/mbride-triumphs-over-satterfield-trenton-fighter-takes-split.html | M'BRIDE TRIUMPHS OVER SATTERFIELD; Trenton Fighter Takes Split Decision in 10-Rounder at Chicago Stadium | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/bonn-spurs-private-industry.html | Bonn Spurs Private Industry | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/even-low-tariffs-may-trip-imports-compound-rates-complex.html | EVEN LOW TARIFFS MAY TRIP IMPORTS; Compound Rates, Complex Classification Procedures Clog the Path of Trade | True | By Brendan M. Jones | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/us-violinists-gain-in-contest.html | U.S. Violinists Gain in Contest | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/oscar-wildes-son-bankrupt.html | Oscar Wilde's Son Bankrupt | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/2-gis-here-seized-for-p-o-w-crimes-2-gis-here-held-for-korea-crimes.html | 2 G.I.'s Here Seized For P. O. W. Crimes; 2 G.I.'S HERE HELD FOR KOREA CRIMES | True | By George Barrett | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/west-wary-of-soviet-plans-on-atom-and-on-germany-yet-is-encouraged.html | WEST WARY OF SOVIET PLANS ON ATOM AND ON GERMANY, YET IS ENCOURAGED; OFFER WELCOMED Officials Hope Moscow Will Yield Further on Arms Control WEST DOUBTFUL OF S0VIET PLANS | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/tear-gas-quells-demonstration-by-youths-in-nassau-county-jail.html | Tear Gas Quells Demonstration By Youths in Nassau County Jail | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/london-raises-docking-rates.html | London Raises Docking Rates | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/gen-f-d-henderson.html | GEN. F. D. HENDERSON | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/florida-court-acts-backs-74-million-issue-for-part-of.html | FLORIDA COURT ACTS; Backs $74 Million Issue for Part of Miami-Jacksonville Road | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/strauss-confers-with-franco.html | Strauss Confers With Franco | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/cotton-futures-dip-1-to-12-points-some-price-fixing-is-noted-in.html | COTTON FUTURES DIP 1 TO 12 POINTS; Some Price Fixing Is Noted in Early Deliveries -- 23 May Notices Stopped | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/courts-pave-way-for-2-pike-issues-tribunal-in-texas-approves.html | COURTS PAVE WAY FOR 2 'PIKE ISSUES; Tribunal in Texas Approves $58,500,000 of Bonds for Dallas-Fort Worth Road | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/packers-sign-la-rue-end.html | Packers Sign La Rue, End | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/sectional-clash-on-ship-contract-oregon-maryland-interests-are.html | SECTIONAL CLASH ON SHIP CONTRACT; Oregon, Maryland Interests Are Aligned at Hearings to Resolve Bid Dispute | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/statehood-will-come.html | STATEHOOD WILL COME | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/u-s-boxers-beaten-54-british-rally-to-turn-back-golden-glovers-in.html | U. S. BOXERS BEATEN, 5-4; British Rally to Turn Back Golden Glovers in London | True | | 1983-06-03 | RE0000168971 | B00000534366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/issaligefehtohr-becomes-ehgaged-vassar-alumna-will-become-bride-of.html | ISSALIGEFEHTOHr BECOMES EHGAGED; Vassar Alumna Will 'Become ,Bride of William C. KLHhns, , 'Who Is Serving in Arrôy | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/swiacki-to-coach-argos-former-columbia-star-gets-toronto-football.html | SWIACKI TO COACH ARGOS; Former Columbia Star Gets Toronto Football Post | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/chiding-for-speeders-rockville-centre-begins-test-with-moderate.html | CHIDING FOR SPEEDERS; Rockville Centre Begins Test With 'Moderate' Offenders | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/amending-u-n-charter.html | Amending U. N. Charter | True | CHARLES H. cLAUGHLI | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/200-flee-harlem-fire-woman-of-65-badly-burned-in-blaze-of-tenements.html | 200 FLEE HARLEM FIRE; Woman of 65 Badly Burned in Blaze of Tenements | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/republic-aviation.html | Republic Aviation | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/iowa-drops-corn-boast.html | Iowa Drops 'Corn Boast' | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/power-output-falls-off-contraseasonally-but-still-136-above-1954.html | POWER OUTPUT FALLS; Off Contraseasonally but Still 13.6% Above 1954 Level | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/president-wary-on-phone-strike-he-leans-toward-arbitration-of.html | PRESIDENT WARY ON PHONE STRIKE; He Leans Toward Arbitration of Lingering Southern Bell Dispute -- Won't Intervene | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/harold-f-collinson.html | HAROLD F. COLLINSON | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/communique-of-the-atlantic-council.html | Communique of the Atlantic Council | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/walstein-douthirt-utilities-executive.html | WALSTEIN DOUTHIRT, UTILITIES EXECUTIVE | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/6-accuse-wreiole-of-pier-job-racket.html | 6 ACCUSE WREIOLE OF PIER JOB RACKET | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/screen-a-study-in-bank-robbery-violent-saturday-is-new-bill-at.html | Screen: A Study in Bank Robbery;' Violent Saturday' Is New Bill at Mayfair Brutality Rides High in Fox Melodrama | True | By Bosley Crowther | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/new-vaccine-aids-dengue-control-immunization-against-type-2-of.html | NEW VACCINE AIDS DENGUE CONTROL; Immunization Against Type 2 of Tropical Fever Reported to Bacteriologists Here | True | By William L. Laurence | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/eagle-equipment-goes-at-auction-sale-of-machinery-begins-bid-for.html | EAGLE EQUIPMENT GOES AT AUCTION; Sale of Machinery Begins -- Bid for Name Too Low, but Hope for Deal Lingers | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/versatile-chicken-translates-into-succulent-dishes-for-hot-weather.html | Versatile Chicken Translates Into Succulent Dishes for Hot Weather Menus; Jellied Dish in Mold and Ring Sandwiches Teamed For Party Tables at Annual Exposition for Trade | True | By Jane Nickerson | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/mrs-james-murray-has-son.html | Mrs. James Murray Has Son | True | spad al tbThe N_ ew__York ?lme . | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/j-clair-ganong.html | J. CLAIR GANONG | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/butter-for-the-hollandaise.html | Butter for the Hollandaise | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/japanese-ferry-death-toll-now-128.html | Japanese Ferry Death Toll Now 128 | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/mikoyan-favors-parley.html | Mikoyan Favors Parley | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/a-good-buy-today.html | A Good Buy Today | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/recent-favorites-lead-stock-drop-market-experiences-worst-break.html | RECENT FAVORITES LEAD STOCK DROP; Market Experiences Worst Break Since March 14 -- Index Off 3.39 Points RAIL LOSSES MODERATE Turnover Light in Absence of Any Rush to Unload -- Trading Also Narrow RECENT FAVORITES LEAD STOCK DROP | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/wood-field-and-stream-bluefish-are-early-large-and-abundant-7.html | Wood, Field and Stream; Bluefish Are Early, Large and Abundant -- 7 1/2-Pound Salmon Taken Upstate | True | By Raymond R. Camp | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/stabilization-fund-held-to-need-curbs.html | STABILIZATION FUND HELD TO NEED CURBS | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/barbers-union-elects.html | Barbers' Union Elects | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/vessels-for-arctic-sought.html | Vessels for Arctic Sought | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/sain-slaughter-go-to-athletics-yanks-also-drop-schallock-and-larsen.html | SAIN, SLAUGHTER GO TO ATHLETICS; Yanks Also Drop Schallock and Larsen -- Newhouser Released by Indians | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/u-s-gypsum-co-raises-earnings-quarters-net-is-35-above-1954-level.html | U. S. GYPSUM CO. RAISES EARNINGS; Quarter's Net Is 35% Above 1954 Level -- Directors Vote $1 Extra, Plan Stock Split COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/transit-survey-discussed.html | Transit Survey Discussed | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/gaylord-container.html | Gaylord Container | True | | 1983-06-03 | RE0000168971 | B00000534366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/george-b-luhman.html | GEORGE B. LUHMAN | True | SYoCII tO The lew York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/u-s-is-urged-to-match-ontario-in-safeguards-on-mining-stock.html | U. S. Is Urged to Match Ontario In Safeguards on Mining Stock; Provincial Agency Head Cites Condition for Resumption of Registration Accord ONTARIO-U.S. PACT ON STOCKS URGED | True | By Burton Crane | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/truce-body-rebuffs-reds.html | Truce Body Rebuffs Reds | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/harriman-cites-registry-flaws-governor-defends-his-veto-of.html | HARRIMAN CITES REGISTRY FLAWS; Governor Defends His Veto of Amendments at Meeting of Women Voters | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/jersey-properties-in-new-ownership.html | JERSEY PROPERTIES IN NEW OWNERSHIP | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/pakistan-approves-mediation-by-egypt.html | PAKISTAN APPROVES MEDIATION BY EGYPT | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/child-to-mrs-e-patterson.html | Child to Mrs. E. Patterson | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/sperry-mediation-continues.html | Sperry Mediation Continues | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/health-insurance-set-new-high-in-54.html | HEALTH INSURANCE SET NEW HIGH IN '54 | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/labor-dispute-blamed-for-loss-of-a-u-s-liner-to-panama-flag-witness.html | Labor Dispute Blamed for Loss Of a U. S. Liner to Panama Flag; Witness at Hearing Before House Merchant Marine Committee Cites Numerous Problems Shipping Industry Faces | True | By George Homespecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/leonard-c-white.html | LEONARD C. WHITE | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/granite-city-steel.html | Granite City Steel | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/full-fire-urged-on-delinquency-mccloskey-of-state-youth-board-calls.html | FULL FIRE URGED ON DELINQUENCY; McCloskey of State Youth Board Calls for 'Combined Operation' of Civic Forces | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/3-lamb-case-charges-dropped.html | 3 Lamb Case Charges Dropped | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/touring-air-force-five-wins.html | Touring Air Force Five Wins | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/lawrencesykes-medical-director-physicianwith-life-insurance.html | LAWRENCE*.SYKES, MEDICAL DIRECTOR; PhysicianWith Life Insurance Companies Is Dead .at 67 A Heart Specialist' | True | Special to The New york Tme | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/u-s-calls-attack-by-migs-illegal-protest-to-korea-truce-body-holds.html | U. S. CALLS ATTACK BY MIG'S 'ILLEGAL'; Protest to Korea Truce Body Holds Red Jets Assault on Sabres 'Unwarranted' | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/mitchell-applauds-state-labor-gains.html | MITCHELL APPLAUDS STATE LABOR GAINS | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/continental-oil.html | Continental Oil | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/psychiatrys-lot-is-viewed-as-sad-convention-speaker-depicts.html | PSYCHIATRY'S LOT IS VIEWED AS SAD; Convention Speaker Depicts Practitioners as Lonely, Misunderstood Group | True | By Murray Illsonspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/excerpts-from-bulganins-speech-at-the-warsaw-parley.html | Excerpts From Bulganin's Speech at the Warsaw Parley | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/preferred-issue-filed-general-precision-equipment-plans-to-retire.html | PREFERRED ISSUE FILED; General Precision Equipment Plans to Retire Old Series | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/athletics-win-2-to-0-shantz-excels-in-a-sixinning-stint-against.html | ATHLETICS WIN, 2 TO 0; Shantz Excels in a Six-Inning Stint Against Orioles | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/west-shores-plan-for-freight-bared.html | WEST SHORE'S PLAN FOR FREIGHT BARED | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/ruhrs-coal-cartel-will-be-dissolved.html | RUHR'S COAL CARTEL WILL BE DISSOLVED | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/silver-price-is-raised-leading-refiner-restores-cut-of-1-12c-ounce.html | SILVER PRICE IS RAISED; Leading Refiner Restores Cut of 1 1/2c Ounce Made April 4 | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/revolutionary-passenger-train-unveiled-by-builder.html | Revolutionary Passenger Train Unveiled by Builder | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/hong-kong-water-ration-rises.html | Hong Kong Water Ration Rises | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/other-meetings.html | OTHER MEETINGS | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/hungary-victor-in-soccer.html | Hungary Victor in Soccer | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/gilbert-jessop-80-dies-famed-in-britain-as-a-hardhitting-cricket.html | GILBERT JESSOP, 80, DIES; Famed in Britain as a Hard'hitting Cricket Player | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/president-names-3-to-u-s-o.html | President Names 3 to U. S. O. | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/hudsons-bay-company.html | Hudson's Bay Company | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/argentine-senate-backs-school-bill.html | ARGENTINE SENATE BACKS SCHOOL BILL | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/asias-peril-cited-in-appeal-for-aid.html | ASIA'S PERIL CITED IN APPEAL FOR AID | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/soviet-countermoves.html | SOVIET COUNTER-MOVES | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/films-for-children.html | Films for Children | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/state-standards-aide-named.html | State Standards Aide Named | True | Special to The New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/nato-hails-west-for-its-big-4-bid-15-foreign-ministers-urge-careful.html | NATO HAILS WEST FOR ITS BIG 4 BID; 15 Foreign Ministers Urge Careful Preparation and Patient Determination NATO HAILS WEST FOR ITS BIG 4 BID | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/n-r-t-hay-ws-i-iss-waddell-they-are-married-in-chapel-of-brick.html | N. R. T. HAY WS I ISS WADDELL; They Are Married in Chapel of Brick Presbyterian Church -Bride Attired in Tulle | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/two-regions-balk-at-polio-program-california-chicago-parents-lead.html | TWO REGIONS BALK AT POLIO PROGRAM; California, Chicago Parents Lead in Canceling Shots -- No National Trend Noted | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/accused-police-quoted-on-device-borne-by-informer-is-offered-in.html | ACCUSED POLICE QUOTED ON; Device Borne by Informer Is Offered in Evidence at Trial for Perjury | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/auto-union-in-final-drive.html | Auto Union In Final Drive | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/a-n-p-a-will-be-sued-brownell-orders-filing-after-attack-by.html | A. N. P. A. WILL BE SUED; Brownell Orders Filing After Attack by Publishers' Head | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/54-private-savings-put-at-117-billion.html | '54 PRIVATE SAVINGS PUT AT $11.7 BILLION | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/leon-frank.html | LEON FRANK | True | | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/herlands-named-to-u-s-bench-eisenhower-move-backs-dewey-judge-j-m.html | Herlands Named to U. S. Bench; Eisenhower Move Backs Dewey; Judge. J. M. Cashin of Ulster Mentioned as Successor to Knox in Court Here HERLANDS NAMED TO FEDERAL COURT | True | By Leo Egan | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-12 | 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/steel-union-sets-wage-talks-june-7-steel-union-sets-wage-bargaining.html | Steel Union Sets Wage Talks June 7; STEEL UNION SETS WAGE BARGAINING | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-06-03 | RE0000168971 | B00000534366 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/williams-s-pritchard.html | WILLIAM S. PRITCHARD | True | ' Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/looking-to-1970.html | Looking to 1970 | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/four-tied-for-lead-in-hot-springs-golf.html | FOUR TIED FOR LEAD IN HOT SPRINGS GOLF | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/african-bill-assailed-capetown-opposition-party-attacks-senate-plan.html | AFRICAN BILL ASSAILED; Capetown Opposition Party Attacks Senate Plan | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/y-m-c-a-buys-acreage.html | Y. M. C. A. Buys Acreage | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/mario-is-stopped-by-macias-in-5th-reno-boxers-seconds-toss-in-towel.html | MARIO IS STOPPED BY MACIAS IN 5TH; Reno Boxer's Seconds Toss In Towel -- Referee Halts Non-Title Bout in Texas | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/bias-ruling-to-be-hailed-naacp-freedom-day-will-mark-segregation.html | BIAS RULING TO BE HAILED; N.A.A.C.P. Freedom Day Will Mark Segregation Decision | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/cullman-resigns-as-port-chairman-elected-to-honorary-post-d-v-lowe.html | CULLMAN RESIGNS AS PORT CHAIRMAN; Elected to Honorary Post -- D. V. Lowe, Industrialist of Jersey, Is New Head CULLMAN RESIGNS AS PORT CHAIRMAN | True | By Joseph C. Ingraham | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/maurice-p-antoine.html | MAURICE P. ANTOINE | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/alfrrdbowlah-borden-oiiciai-manager-of-companys-reali-estate.html | 'ALF.RRD.BOWIAH., BORDEN OIICIAL; Manager of Company's Reall Estate Department' IsDead.I --1.' oined Concern in 1931 | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/phyllis-zipes-engaged-student-at-teachers-college-fiancee-of-arnold.html | PHYLLIS ZIPES ENGAGED; Student at Teachers' College Fiancee of Arnold Leeds | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/jersey-woman-100-is-dead.html | Jersey Woman, 100, Is Dead | True | Soecial to The New York Times:. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/film-prizewinner-in-hospital.html | Film Prize-Winner in Hospital | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/trade-show-gains-seen-agent-for-coliseum-says-it-will-bring.html | TRADE SHOW GAINS SEEN; Agent for Coliseum Says It Will Bring $60,000,000 to City | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/austrians-are-jubilant.html | Austrians Are Jubilant | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/press-group-protests-pressure-by-governments-in-many-lands-assailed.html | PRESS GROUP PROTESTS; Pressure by Governments in Many Lands Assailed | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/native-prosper-in-belgian-congo-new-economic-middle-class-plays.html | NATIVE PROSPER IN BELGIAN CONGO; New Economic Middle Class Plays Increasing Role in Affairs of Colony | True | By Leonard Ingallsspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/celia-slade-affianced-wheelock-alumna-to-become-bride-of-liston.html | CELIA SLADE AFFIANCED; Wheelock Alumna to Become Bride of Liston Noble Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/gem-thief-foiled-by-elevator-man-operator-points-out-gunman-in.html | GEM THIEF FOILED BY ELEVATOR MAN; Operator Points Out Gunman in $15,150 Theft to Police, Who Grab Him in Taxi | True | | 1983-06-03 | RE0000168972 | B00000534367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/beneficial-finance-co.html | BENEFICIAL FINANCE CO. | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/2-killed-100-hurt-in-singapore-riots.html | 2 KILLED, 100 HURT IN SINGAPORE RIOTS | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/europes-new-revolution.html | EUROPE'S NEW "REVOLUTION" | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/vienna-signs-u-s-singer-city-centers-camilla-williams-to-take-role.html | VIENNA SIGNS U. S. SINGER; City Center's Camilla Williams to Take Role in 'Saint' | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/u-s-finds-lack-of-control-a-flaw-in-soviet-arms-plan-virtual.html | U. S. Finds Lack of Control A Flaw in Soviet Arms Plan; Virtual Failure to Include Output Curbs Is Cited -- Skepticism Also Stirred by Propaganda Aim of Disclosure U. S. SEES DEFECT IN MOSCOW PLAN | True | By Elie Abelspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/brooklyn-fights-11alarm-blaze-400-firemen-are-mobilized-in.html | BROOKLYN FIGHTS '11-ALARM' BLAZE; 400 Firemen Are Mobilized in Williamsburg -- 18 Hurt | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/commerce-building-open-on-weekend.html | COMMERCE BUILDING 'OPEN' ON WEEK-END | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/mrs-james-c-king.html | . MRS. JAMES C. KING | True | Spaci to The New York Ttmes. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/brother-benjamin-xa-verian-educator.html | .BROTHER BENJAMIN,, XA VERIAN EDUCATOR | True | SpeCial to The New York Times. : | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/u-n-group-weighs-proposals.html | U. N. Group Weighs Proposals | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/womens-league-fete-set.html | Women's League Fete Set | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/communist-wins-plea-chief-justice-orders-release-of-carolina-leader.html | COMMUNIST WINS PLEA; Chief Justice Orders Release of Carolina Leader on Bail | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/st-johns-nine-halts-n-y-u-rally-to-triumph-bohner-hits-help-redmen.html | St. John's Nine Halts N. Y. U. Rally to Triumph; BOHNER HITS HELP REDMEN WIN, 5-3 St. John's Star Gets Triple and Single for 3 Runs -- Manhattan 6-4 Victor | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/salvador-aids-tourist-trade.html | Salvador Aids Tourist Trade | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/bank-stockholders-to-weigh-share-rise.html | BANK STOCKHOLDERS TO WEIGH SHARE RISE | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/candidate-not-indicted.html | Candidate Not Indicted | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/altrek-wins-italian-derby.html | Altrek Wins Italian Derby | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/use-of-our-parks.html | Use of Our Parks | True | CHARLES J. MURRAY | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/theatre-anouilhs-joan-lark-in-london-tells-life-of-the-martyr.html | Theatre: Anouilh's Joan; 'Lark,' in London, Tells Life of the Martyr | True | By Brooks Atkinsonspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/new-denim-council-elects.html | New Denim Council Elects | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/sports-of-the-times-return-of-the-master.html | Sports of The Times; Return of the Master | True | By Arthur Daley | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/57family-house-is-sold-in-bronx-operator-buys-and-resells.html | 57-FAMILY HOUSE IS SOLD IN BRONX; Operator Buys and Resells University Ave. Property -- Deals in Apartments | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/last-train-rumbles-on-third-ave-el-an-era-ends-with-final-run-of.html | Last Train Rumbles On Third Ave. 'El'; An Era Ends With Final Run of Third Avenue 'El' LAST TRAIN ROLLS ON THIRD AVE. 'EL.' | True | By Ralph Katz | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/library-to-house-subversive-data-exfbi-aides-plan-to-set-up.html | LIBRARY TO HOUSE SUBVERSIVE DATA; Ex-F.B.I. Aides Plan to Set Up Washington Project for Benefit of the Public | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/n-a-c-a-at-forty.html | N. A. C. A. AT FORTY | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/republic-aviation-promotes-two.html | Republic Aviation Promotes Two | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/carlsd-wiman-i-industrialist-63j.html | C0ARLSD7 WIMAN I INDUSTRIALIST, 63j | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/news-of-food-shoulder-lamb-chops-and-eggs-lead-protein-bargains-at.html | News of Food; Shoulder Lamb Chops and Eggs Lead Protein Bargains at Stores This Week | True | By Jane Nickerson | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/agreement-on-austria.html | AGREEMENT ON AUSTRIA | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/scarlet-knights-ride-banks-of-old-raritan.html | Scarlet Knights Ride Banks of Old Raritan | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/henry-c-lytton-co-chicago-clothing-concern-has-loss-in-first.html | HENRY C. LYTTON & CO.; Chicago Clothing Concern Has Loss in First Quarter COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/dr-whipple-retiring-1934-nobel-winner-is-leaving-rochester.html | DR. WHIPPLE RETIRING; 1934 Nobel Winner Is Leaving Rochester University Post | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/india-and-pakistan-renew-water-talks.html | INDIA AND PAKISTAN RENEW WATER TALKS | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/vietminh-in-haiphong-reds-order-immediate-roundup-of-all.html | VIETMINH IN HAIPHONG; Reds Order Immediate Roundup of All 'Collaborators' | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/child-to-mrs-derek-grewcock.html | Child to Mrs. Derek Grewcock | True | | 1983-06-03 | RE0000168972 | B00000534367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/antitrust-suit-on-ads-is-begun-newspapers-and-agencies-accused-of.html | ANTI-TRUST SUIT ON ADS IS BEGUN; Newspapers and Agencies Accused of Trade Curb -- A.N.P.A. Assails Case | True | By Russell Porter | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/new-johnston-trip-set-prospects-for-jordan-river-accord-termed-good.html | NEW JOHNSTON TRIP SET; Prospects for Jordan River Accord Termed Good | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/fair-trade-repeal-urged.html | 'Fair Trade' Repeal Urged | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/creole-achieves-gain-for-quarter-petroleum-corporation-nets.html | CREOLE ACHIEVES GAIN FOR QUARTER; Petroleum Corporation Nets $75,900,000 as Against $61,800,000 a Year Ago | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/james-leven.html | JAMES LEVEN | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/liberty-in-asia-tied-to-u-s-aid-allen-gives-freedom-there-better.html | LIBERTY IN ASIA TIED TO U. S. AID; Allen Gives Freedom There Better Than Even Chance if Assistance Continues | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/msgr-james-a-nolan-i.html | MSGR. JAMES A. NOLAN I | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/fortyniners-sign-hazeltine.html | Forty-Niners Sign Hazeltine | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/san-juan-talks-open-on-birth-control-theme-held-key-to-caribbean.html | San Juan Talks Open on Birth Control; Theme Held Key to Caribbean Problems | True | By Sydney Grusonspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/named-to-high-office-by-williamsburgh-bank.html | Named to High Office By Williamsburgh Bank | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/about-art-and-artists-kingman-shows-work-from-world-tour-bunnell.html | About Art and Artists; Kingman Shows Work From World Tour -- Bunnell Exhibits Jagged Abstracts. | True | S. P. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/correnti-hurls-nohitter.html | Correnti Hurls No-Hitter | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/us-top-wheat-exporter-retakes-lead-from-canada-with-189900000.html | U.S. TOP WHEAT EXPORTER; Retakes Lead From Canada With 189,900,000 Bushels | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/named-a-vice-president-of-the-formfit-company.html | Named a Vice President Of the Formfit Company | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/aged-folk-crowd-mental-centers-emotionally-well-old-people-should.html | AGED FOLK CROWD MENTAL CENTERS; Emotionally Well Old People Should Not Be Put There, Psychiatrists Are Told | True | By Murray Illsonspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/may-wheat-leads-in-grain-advance-new-crop-options-dip-early-recover.html | MAY WHEAT LEADS IN GRAIN ADVANCE; New Crop Options Dip Early, Recover Despite Reports of Rain in Southwest | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/pipeline-concern-shows-dip-in-net-panhandle-easterns-profit-4594937.html | PIPELINE CONCERN SHOWS DIP IN NET; Panhandle Eastern's Profit $4,594,937 for Quarter, Against $4,901,288 | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/gronchi-speaks-up.html | GRONCHI SPEAKS UP | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/julius-rabinowitz.html | JULIUS RABINOWITZ | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/bonn-to-break-up-ufa-film-combine.html | BONN TO BREAK UP U.F.A. FILM COMBINE | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/guild-loses-move-in-eagle-pay-case-court-denies-motion-to-force.html | GUILD LOSES MOVE IN EAGLE PAY CASE; Court Denies Motion to Force Arbitration of Severance and Notice Wages | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/heads-paint-varnish-group.html | Heads Paint, Varnish Group | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/critics-awards-sunday-drama-circle-will-present-scrolls-at-moroso.html | CRITICS' AWARDS SUNDAY; Drama Circle Will Present Scrolls at Morosco | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/omnibus-weighs-shift-to-nbctv-ford-program-a-success-on-c-b-s-bowed.html | 'OMNIBUS' WEIGHS SHIFT TO N.B.C.-TV; Ford Program, a Success on C. B. S., Bowed in 1952 -Hagerty to Get Honor | True | By Val Adams | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/member-bank-reserve-balance-average-increases-261000000-for-the.html | Member Bank Reserve Balance Average Increases $261,000,000 for the Week | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/6-model-kitchens-on-view.html | 6 Model Kitchens on View | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/surplus-grain-bill-hit-program-to-aid-needy-called-not-part-of.html | SURPLUS GRAIN BILL HIT; Program to Aid Needy Called Not Part of Price Plan | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/braves-down-dodgers-39155-see-brooks-bow-in-12th-on-home-run-by.html | Braves Down Dodgers; 39,155 See Brooks Bow in 12th On Home Run by Crandall, 2-1 Conley Is Victor at Milwaukee After Amoros' Circuit Hit Matches Aaron's of Braves | True | By Roscoe McGowenspecial To the New York Times | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/racial-issue-taken-up-state-methodist-conference-asks-end-of.html | RACIAL ISSUE TAKEN UP; State Methodist Conference Asks End of All-Negro Unit | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/books-authors.html | Books -- Authors | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/gas-producers-to-build-phillips-magnolia-plan-liquid-extraction.html | GAS PRODUCERS TO BUILD; Phillips, Magnolia Plan Liquid Extraction Unit in Oklahoma | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/bendix-aviation-corp.html | BENDIX AVIATION CORP. | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/pope-recovers-makes-speech.html | Pope Recovers, Makes Speech | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/olin-mathieson-shifts-aides.html | Olin Mathieson Shifts Aides | True | | 1983-06-03 | RE0000168972 | B00000534367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/robert-w-marrion-to-wed-grace-stone.html | ROBERT W. MARRION TO WED GRACE STONE | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/honduras-sees-threat-rushes-recruits-and-planes-to-nicaraguan.html | HONDURAS SEES THREAT; Rushes Recruits and Planes to Nicaraguan Border | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/j-elmer-pearce.html | J. ELMER PEARCE | True | Special to The New Yok Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/miss-har9-iedugatorisdi-rbthor-ofmany-textbooks-proposedin1920.html | MISS HAR,"i9,] iEDUGATOR/ISD]I ... *; !Rbthor *of',M';a:-ny ;textbooks :Proposed-in-1920 Broader Sdope.for; Ciccstroms | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/teen-gangs-spawned-by-longing-for-friends-how-one-street-club-got.html | Teen Gangs Spawned by Longing for Friends; How One Street Club Got Sidetracked as a Social Unit | True | By Charles Grutzner | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/hearings-called-on-freight-rates-railroads-had-asked-i-c-c-to-make.html | HEARINGS CALLED ON FREIGHT RATES; Railroads Had Asked I. C. C. to Make Rises Permanent Without Further Action | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/kravitz-hanft-gain-final.html | Kravitz, Hanft Gain Final | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/students-at-town-hall-immaculata-school-singers-present-choral.html | STUDENTS AT TOWN HALL; Immaculata School Singers Present Choral Program | True | H. C. S. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/return-to-work-of-disabled-told-dr-rusk-relates-results-of.html | RETURN TO WORK OF DISABLED TOLD; Dr. Rusk Relates Results of Rehabilitation Programs in Hospital Association Talk | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/elmer-a-rich-jr.html | ELMER A. RICH JR. | True | Special to 'tte New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/british-miners-still-returning.html | British Miners Still Returning | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/accord-is-hinted-on-a-t-t-case-barnes-confirms-parleys-on-ending.html | ACCORD IS HINTED ON A. T. & T. CASE; Barnes Confirms Parleys on Ending Antitrust Sit Over Western Electric Co. | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/house-committee-approves-measure-curbing-big-bank-holding-companies.html | House Committee Approves Measure Curbing Big Bank Holding Companies | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/joins-coldwater-seafood.html | Joins Coldwater Seafood | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/mrs-james-murray-has-son.html | Mrs. James Murray Has Son | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/forced-to-yield-savings-astoria-man-is-taken-to-bank-by-robber-to.html | FORCED TO YIELD SAVINGS; Astoria Man Is Taken to Bank by Robber to Get $300 | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/freight-cost-asked-of-west-shore-line.html | FREIGHT COST ASKED OF WEST SHORE LINE | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/tavora-will-run-in-brazilian-poll-general-now-a-candidate-for.html | TAVORA WILL RUN IN BRAZILIAN POLL; General Now a Candidate for President -- Split Seen in Anti-Vargas Vote | True | By Sam Pope Brewerspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/lif_ut-col-b-hutchison.html | LIF_UT:, COL. B. HUTCHISON | True | Special to The New York Ttm- | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/hack-on-verge-of-lifting-jones-for-walking-first-3-men-in-9th.html | Hack on Verge of Lifting Jones For Walking First 3 Men in 9th; Another Pass Would Have Led to No-Hit Pitcher's Removal, but Toothpick Sam Found Last 3 Pirates Easy Pickings | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/nautilus-leakfixed-off-on-cruise.html | Nautilus, Leak-Fixed, Off on Cruise | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/house-3820-votes-armed-forces-cut-approves-eisenhowers-plan-to-pare.html | HOUSE, 382-0, VOTES ARMED FORCES CUT; Approves Eisenhower's Plan to Pare Army, Navy, Marines -- Air Force Would Gain HOUSE APPROVES ARMED FORCE CUT | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/first-lady-at-farm-in-gattysburg-for-weekend-president-to-join-her.html | FIRST LADY AT FARM; In Gettysburg for Week-End -- President to Join Her | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/albania-signs-un-conventions.html | Albania Signs U.N. Conventions | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/carloadings-top-54-level-by-143-expansion-during-week-in.html | CARLOADINGS TOP '54 LEVEL BY 14.3%; Expansion During Week in Miscellaneous Category Is Contrasesoun| | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/vaccine-company-expanding-plant-parke-davis-starts-building-1000000.html | VACCINE COMPANY EXPANDING PLANT; Parke, Davis Starts Building $1,000,000 Addition to Polio Drug Facility Hear Detroit | True | By Peter Kihss | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/racing-group-is-named-jockey-club-lists-20-trustees-of-newly.html | RACING GROUP IS NAMED; Jockey Club Lists 20 Trustees of Newly Planned Set-Up | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/store-sales-rise-an-average-of-9-all-reserve-districts-in-the.html | STORE SALES RISE AN AVERAGE OF 9%; All Reserve Districts in the Nation Report Gains in Week Over Last Year | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/stove-maker-buys-factory.html | Stove Maker Buys Factory | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/edward-g-mananey-i-e.html | EDWARD G. M'ANANEY I E, | True | Deell to The New York Ttme. ] | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/veteran-bonus-passed-both-houses-in-connecticut-approve-bond-issue.html | VETERAN BONUS PASSED; Both Houses in Connecticut Approve Bond Issue | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/musical-to-help-care-of-dibabled-proceeds-of-seventh-heaven-preview.html | MUSICAL TO HELP CARE OF DIBABLED; Proceeds of 'Seventh Heaven' Preview May 25 Will Aid Center for Rehabilitation | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/dr-wallymatheo.html | DR. WALLY-MATHEO | True | | 1983-06-03 | RE0000168972 | B00000534367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/dorothy-weiss-troth-columbia-student-will-be-wed-to-donald-l.html | DOROTHY WEISS' TROTH; Columbia Student Will Be Wed to Donald L. Kreindler | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/pibul-visits-steel-works.html | Pibul Visits Steel Works | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/fashionable-london-shop-adds-us-soda-fountain.html | Fashionable London Shop Adds U.S. Soda Fountain | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/sad-countrybred-cat-gets-15foot-tree-in-living-room-with-parrot-for.html | Sad Country-Bred Cat Gets 15-Foot Tree In Living Room With Parrot for Company | True | By Edith Evans Asbury | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/comedys-opening-put-off-to-may-23-once-upon-a-tailor-was-to-have.html | COMEDY'S OPENING PUT OFF TO MAY 23; 'Once Upon a Tailor' Was to Have Bowed Thursday -- 'Safari' Quits Sunday | True | By Sam Zolotow | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/chicago-extends-daylight.html | Chicago Extends Daylight | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/miss-tf-wed_-rcolihere-i-chapel-ofst-georgschurch-i-setting-for.html | MISS TF WED_ [ (JEREOliHERE* I; Chapel ofSt. Georg'sChar'ch I: Setting for. He.::Marriae tto Robert Q.'LiYingston ] | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/book-to-herald-bal-fantastique-artists-equity-brings-out-tonight.html | BOOK TO HERALD BAL FANTASTIQUE; Artists Equity Brings Out Tonight Volume of Sixty Donated Lithographs | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/commodity-index-893-for-third-day.html | COMMODITY INDEX 89.3 FOR THIRD DAY | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/mrs-cusick-rewed-the-former-helen-virgien-isl-married-to-stanley.html | MRS. CUSICK REWED; The Former Helen Virgien Isl Married to Stanley'R. Noble I | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/bid-to-left-wing-averted-in-italy-gronchis-move-is-nullified-as.html | BID TO LEFT WING AVERTED IN ITALY; Gronchi's Move Is Nullified as Coalition Bars Cabinet Crisis, Backs Scelba Anew | True | By Arnaldo Cortesispecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/military-policies-hit-by-symington-he-says-administration-is.html | MILITARY POLICIES HIT BY SYMINGTON; He Says Administration Is Suppressing Facts on the Adequacy of U. S. Forces | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/irish-players-to-stage-comedy.html | Irish Players to Stage Comedy | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/durham-british-coal-mine-area-held-safe-for-labor-candidates-county.html | Durham, British Coal Mine Area, Held Safe for Labor Candidates; County Expected to Repeat '51 Vote Despite Gains Under Conservatives | True | By Benjamin Wellesspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/pacific-mills-executive-named.html | Pacific Mills Executive Named | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/interzone-final-is-set-davis-cup-matches-aug-1214-slated-at.html | INTERZONE FINAL IS SET; Davis Cup Matches Aug. 12-14 Slated at Germantown | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/frank-strafaci-and-edwards-share-qualifying-honors-at-seawane-golf.html | Frank Strafaci and Edwards Share Qualifying Honors at Seawane; GOLF STARS TALLY 2-UNDER-PAR 70'S Frank Strafaci and Edwards Show Way in Richardson Memorial Tournament | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/3d-ave-el-ends-days-in-11-blazes-of-glory.html | 3d Ave. 'El' Ends Days In 11 Blazes of Glory | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/king-wins-2mile-run-remigino-and-whitfield-also-score-in-track-meet.html | KING WINS 2-MILE RUN; Remigino and Whitfield Also Score in Track Meet Here | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/cantata-singers-heard-present-us-works-at-25th-fete-of-eastman.html | CANTATA SINGERS HEARD; Present U. S. Works at 25th Fete of Eastman School | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/production-code-of-movies-scored-legion-of-decency-official-says-it.html | PRODUCTION CODE OF MOVIES SCORED; Legion of Decency Official Says It Fails to Stem Rise in 'Objectionable' Films | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/us-industry-gets-atomic-show-space.html | U. S. INDUSTRY GETS ATOMIC SHOW SPACE | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/state-traffic-deaths-decline.html | State Traffic Deaths Decline | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/j-d-nunan-jr-in-hospital.html | J. D. Nunan Jr. in Hospital | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/about-new-york-librarys-lions-44-today-are-world-famous-norwegians.html | About New York; Library's Lions, 44 Today, Are World Famous -- Norwegians to Honor Homeland Sunday | True | By Meyer Berger | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/inwood-house.html | INWOOD HOUSE | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/miss-creed-is-victor-defeats-polly-riley-4-and-3-on-shreveport.html | MISS CREED IS VICTOR; Defeats Polly Riley, 4 and 3, on Shreveport Links | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/indonesian-staff-chief-quits.html | Indonesian Staff Chief Quits | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/task-force-arrives-today.html | Task Force Arrives Today | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/jet-in-air-unveils-monument-to-jets-remote-control-used-to-lift.html | JET IN AIR UNVEILS MONUMENT TO JETS; Remote Control Used to Lift Shield of Tablet Honoring First U. S. Engine of Type | True | By John H. Fentonspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/tv-corporate-courage-alcoa-retiring-sponsor-of-see-it-now-cited-for.html | TV: Corporate Courage; Alcoa, Retiring Sponsor of 'See It Now,' Cited for Aiding Freedom of Opinion | True | By Jack Gould | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/dixonyates-concern-picks-chief-executive.html | Dixon-Yates Concern Picks Chief Executive | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/unification-fight-charged-to-navy.html | UNIFICATION FIGHT CHARGED TO NAVY | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/hint-on-eastern-commander.html | Hint on Eastern Commander | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/industry-to-get-more-u-s-copper-odm-chief-orders-diversion-of-16000.html | INDUSTRY TO GET MORE U. S. COPPER; O.D.M. Chief Orders Diversion of 16,000 Tons of Metal From 3d Quarter Stockpile INDUSTRY TO GET MORE U. S. COPPER | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/first-woman-to-get-irishi-medical-degree-is-dead-j.html | First Woman; to Get Irishl Medical Degree Is Dead J | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/city-garage-seen-as-aid-to-a-store-1200000-parking-project-in-bronx.html | CITY GARAGE SEEN AS AID TO A STORE; $1,200,000 Parking Project in Bronx Stirs Charges in Board of Estimate | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/miss-cora-k-backer.html | MISS CORA K. BACKER | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/peronistas-take-over-2-towns.html | Peronistas Take Over 2 Towns | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/trainmen-assail-secretary.html | Trainmen Assail Secretary | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/gsa-reports-on-surplus-sales.html | G.S.A. Reports on Surplus Sales | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/conant-sworn-as-ambassador.html | Conant Sworn as Ambassador | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/understanding-communism-accuracy-of-show-depicting-terror-behind.html | Understanding Communism; Accuracy of Show Depicting Terror Behind Iron Curtain Affirmed | True | PETER ZENKL | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/wiring-in-home-often-shocking.html | Wiring in Home Often Shocking | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/smog-still-plagues-coast.html | Smog Still Plagues Coast | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/bank-must-repay-a-treasury-call-uncle-sam-a-considerate-depositor.html | BANK MUST REPAY A TREASURY CALL; Uncle Sam, a Considerate Depositor, Gives Notice Before a Withdrawal | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/claims-on-nazis-pushed-jewish-body-here-asks-bonn-to-speed.html | CLAIMS ON NAZIS PUSHED; Jewish Body Here Asks Bonn to Speed Indemnification | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/plant-shutdown-check-voted.html | Plant Shutdown Check Voted | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/capital-venture-for-americas-set-industrial-financing-concern.html | CAPITAL VENTURE FOR AMERICAS SET; Industrial Financing Concern Proposed at New Orleans to Start With $10 Million | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/in-the-nation-the-no-1-stimulant-for-the-democrats.html | In The Nation; The No. 1 Stimulant for the Democrats | True | By Arthur Krock | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/business-loans-rose-last-week-5000000-gain-compares-with-84000000.html | BUSINESS LOANS ROSE LAST WEEK; $5,000,000 Gain Compares With $84,000,000 Decline in Like Period of 1954 BUSINESS LOANS ROSE LAST WEEK | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/francis-pierlot.html | FRANCIS PIERLOT | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/u-s-to-sell-swiss-nuclear-reactor-small-experimental-device-to-be.html | U. S. TO SELL SWISS NUCLEAR REACTOR; Small Experimental Device to Be Turned Over After U. N. Atomic Meeting | True | By Thomas J. Hamiltonspecial To The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/3d-trial-begun-on-actors-suit-jeffers-charges-libel-by-the-screen.html | 3D TRIAL BEGUN ON ACTOR'S SUIT; Jeffers Charges Libel by the Screen Extras Guild -One Jury Deadlocked | True | By Thomas M. Pryorspecial To The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/sworn-as-state-labor-aide.html | Sworn as State Labor Aide | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/split-and-dividend-rise-proposed-by-monsanto.html | Split and Dividend Rise Proposed by Monsanto | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/city-board-votes-10000000-rise-in-police-fire-pay-adds-200-july-1.html | CITY BOARD VOTES $10,000,000 RISE IN POLICE, FIRE PAY; Adds $200 July 1 and $100 Next Jan. 1 -- Part of the Increase Is Retroactive $10,000,000 ADDED TO POLICE, FIRE PAY | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/joseph-p-gbover.html | JOSEPH P. GBOVER | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/cockell-at-206-spars-5-rounds-expects-to-stay-at-weight-for-fight.html | COCKELL, AT 206, SPARS 5 ROUNDS; Expects to Stay at Weight for Fight -- Gloves, Ring Size Appeals Set Today | True | By Joseph C. Nicholsspecial To The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/ordered-to-guard-crossing.html | Ordered to Guard Crossing | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/automotive-gain-seen-u-s-increasing-export-trade-anderson-publisher.html | AUTOMOTIVE GAIN SEEN; U. S. Increasing Export Trade, Anderson, Publisher, Says | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/deaths-entrances-danced-by-graham.html | 'DEATHS, ENTRANCES DANCED BY GRAHAM | True | J. M. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168972 | B00000534367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/sears-signed-by-knicks.html | Sears Signed By Knicks | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/syndicate-buys-apartment-site-plot-at-31824-e-54th-st-is-sold-by.html | SYNDICATE BUYS APARTMENT SITE; Plot at 318-24 E 54th St. Is Sold by William Intner — Other Manhattan Deals | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/brazil-phone-strike-ended.html | Brazil Phone Strike Ended | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/asian-lands-shun-unity-on-u-s-aid-economic-experts-at-simla-reject.html | ASIAN LANDS SHUN UNITY ON U. S. AID; Economic Experts at Simla Reject Regional Approach for Direct Assistance | True | By A. M. Rosenthalspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/meany-off-for-vienna-afl-chief-to-attend-parley-of-free-trade.html | MEANY OFF FOR VIENNA; A.F.L. Chief to Attend Parley of Free Trade Unions | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/wood-field-and-stream-fly-fishermen-and-bait-dunkers-rated-even-in.html | Wood, Field and Stream; Fly Fishermen and Bait Dunkers Rated Even in Trout Chances on Week-End | True | By Raymond R. Camp | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/u-s-golfers-arrive-walker-cup-team-to-practice-on-british-course-to.html | U. S. GOLFERS ARRIVE; Walker Cup Team to Practice on British Course Today | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/argentine-peso-dips-foreign-bankers-puzzled-by-easing-of-exchange.html | ARGENTINE PESO DIPS; Foreign Bankers Puzzled by Easing of Exchange Rate | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/troth-announced-of-miss-wendler-alumna-of-pine-manor-junior-college.html | TROTH ANNOUNCED OF MISS WENDLER; Alumna of Pine Manor Junior College Will Be Married to Richard G. Mecaskey . .-. . | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/waiver-is-spurned-one-of-six-in-state-liquor-authority-refuses-to.html | WAIVER IS SPURNED; One of Six in State Liquor Authority Refuses to Sign | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/youth-woes-laid-to-social-turmoil-childrens-bureau-aide-tells-big-b.html | YOUTH WOES LAID TO SOCIAL TURMOIL; Children's Bureau Aide Tells Big Brothers of Rebuffs That Foreclose Future TOO LONG A DEPENDENCY B. M. Beck Cites Pressures on Family as Leading to Increase in Delinquency | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/air-force-films-show-combat-with-migs-off-korea.html | Air Force Films Show Combat With MIG's Off Korea | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/beatrice-foods-co.html | BEATRICE FOODS CO. | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/permanente-cement.html | PERMANENTE CEMENT | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/athens-to-offer-fete-in-summer-operas-concerts-and-plays-will-be.html | ATHENS TO OFFER FETE IN SUMMER; Operas, Concerts and Plays Will Be Given Aug. 27 to Oct. 2 at Herod Theatre | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/n-y-a-c-and-army-win.html | N. Y. A. C. and Army Win | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/george-sees-gains-in-big-four-parley.html | GEORGE SEES GAINS IN BIG FOUR PARLEY | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/austrian-treaty-set-for-signing-as-soviet-yields-russians-agree-to.html | AUSTRIAN TREATY SET FOR SIGNING AS SOVIET YIELDS; Russians Agree to Write Into Pact Pledge to Return Ship Company and Oil Fields LIMIT ON ARMY EASED Big Four Foreign Chiefs Will Affix Signatures Sunday — Occupation Nears End Austrian Pact Ready for Signing After Soviet Makes Concessions | True | By John MacCormacspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/bank-clearings-decline.html | Bank Clearings Decline | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/investors-acquire-brooklyn-taxpayer.html | INVESTORS ACQUIRE BROOKLYN TAXPAYER | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/cocoa-recovers-from-early-dips-hide-prices-decline-coffee-and.html | COCOA RECOVERS FROM EARLY DIPS; Hide Prices Decline — Coffee and Potatoes Close Mixed in Commodity Trading | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/danes-get-third-torpedo-boat.html | Danes Get Third Torpedo Boat | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/18-foreign-ministers-accept-u-n-fete-bid.html | 18 FOREIGN MINISTERS ACCEPT U. N. FETE BID | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/providence-top-ranger-farm.html | Providence Top Ranger Farm | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/imams-treasure-will-help-yemen-wealth-of-king-slain-in-48-will.html | IMAM'S TREASURE WILL HELP YEMEN; Wealth of King Slain in '48 Will Finance Farm and Port Work, Prince Says | True | By Kennett Lovespecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/home-tour-planned-proceeds-of-twoday-event-to-aid-greenwich.html | HOME TOUR PLANNED; Proceeds of Two-Day Event to Aid Greenwich Hospital | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/library-show-honors-rogers-designer-at-85.html | Library Show Honors Rogers, Designer, at 85 | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/wildcats-get-5-in-first.html | Wildcats Get 5 in First | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/u-n-accused-in-korea-allies-reject-bodies-as-proof-of-armistice.html | U. N. ACCUSED IN KOREA; Allies Reject Bodies as Proof of Armistice Violation | True | | 1983-06-03 | RE0000168972 | B00000534367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/capital-expects-a-further-delay-in-polio-program-decision-on.html | CAPITAL EXPECTS A FURTHER DELAY IN POLIO PROGRAM; Decision on Resuming Shots in a Week or Two Awaits Report on Test Method DATA ON CASES STUDIED Problem Is Whether to Risk the Few for the Many -- Control Moves Pushed CAPITAL EXPECTS NEW POLIO DELAY | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/ratio-of-men-to-women-falling-census-shows.html | Ratio of Men to Women Falling, Census Shows | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/howtoinvest-show-backed-by-industry.html | HOW-TO-INVEST SHOW BACKED BY INDUSTRY | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/mquade-left-wife-1-exmagistrate-drew-his-will-before-widows-share.html | M'QUADE LEFT WIFE $1; Ex-Magistrate Drew His Will Before 'Widow's Share' Law | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/uniteds-5000th-hostess-gets-wings-at-celebration.html | United's 5,000th Hostess Gets Wings at Celebration | True | By Cynthia Kellogg | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/elected-a-vice-president-in-columbia-gas-service.html | Elected a Vice President in Columbia Gas Service | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/esso-ends-fuel-oil-discount.html | Esso Ends Fuel Oil Discount | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/peiping-promises-warsaw-pact-aid-to-support-european-allies-with.html | PEIPING PROMISES WARSAW PACT AID; To Support European Allies With 'All Its Strength' PEIPING PROMISES WARSAW PACT AID | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/cars-are-packed-for-last-el-trip-3d-ave-salutes-with-raised-glasses.html | CARS ARE PACKED FOR LAST 'EL' TRIP; 3d Ave. Salutes With Raised Glasses as Train Makes Noisy and Slow Journey | True | By Harrison E. Salisbury | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/3-to-get-lee-awards-tonight.html | 3 to Get Lee Awards Tonight | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/text-of-the-governments-complaint-in-antitrust-advertising-suit.html | Text of the Government's Complaint in Anti-Trust Advertising Suit Filed Here | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/sugar-and-spice-styles.html | Sugar and Spice Styles | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/formosa-denies-curb-says-correspondents-err-in-censorship-protest.html | FORMOSA DENIES CURB; Says Correspondents Err in Censorship Protest | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/u-s-aid-for-lincoln-sq-plan.html | U. S. Aid for Lincoln Sq. Plan | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/president-scored-in-lehman-speech-senator-charge-callousness-on.html | PRESIDENT SCORED IN LEHMAN SPEECH; Senator Charge Callousness on Civil Liberties -- He Is Honored for Fight | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/i-b-m-makes-2-appointments.html | I. B. M. Makes 2 Appointments | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/school-strike-averted-maintenance-men-accept-rise-of-ten-cents-an.html | SCHOOL STRIKE AVERTED; Maintenance Men Accept Rise of Ten Cents an Hour | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/hettinger-lauterpacht.html | Hettinger --Lauterpacht | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/olympics-get-formal-bid.html | Olympics Get Formal Bid | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/english-booters-win-111.html | English Booters Win, 11-1 | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/brain-operation-held-aid-in-palsy-state-medical-society-hears.html | BRAIN OPERATION HELD AID IN PALSY; State Medical Society Hears Children Improved After Removal of Tumors | True | By Robert K. Plumbspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/alberta-assembly-out-vote-set-as-liberals-accuse-social-credit.html | ALBERTA ASSEMBLY OUT; Vote Set as Liberals Accuse Social Credit Officials | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/isaac-b-grainger-in-hospital.html | Isaac B. Grainger in Hospital | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/statement-by-a-n-p-a.html | Statement by A. N. P. A. | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/prices-of-cotton-up-8-to-13-points-old-may-option-dips-before.html | PRICES OF COTTON UP 8 TO 13 POINTS; Old May Option Dips Before Expiring -- Market Rallies and Closes Steady | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/israel-reports-attack-says-syrians-fired-at-police-and-fishing.html | ISRAEL REPORTS ATTACK; Says Syrians Fired at Police and Fishing Vessels | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/indians-toppled-by-senators-30-mcdermott-hurls-4hitter-yost-of.html | INDIANS TOPPLED BY SENATORS, 3-0; McDermott Hurls 4-Hitter -- Yost of Washington Ends 838-Game Playing Skein | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/mitchell-tells-55-class-job-outlook-is-good.html | Mitchell Tells '55 Class Job Outlook, Is Good | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/blough-calls-industry-research-key-to-more-jobs-better-wages-it.html | Blough Calls Industry Research Key to More Jobs, Better Wages; It Also Plays Vital Role in Leveling Dips in Economy, Says Steel Leader -- He Discounts 'Contractual Devices' BLOUGH STRESSES ROLE OF RESEARCH | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/50000-allocated-to-fight-teenage-gangs-in-bronx-city-votes-500000.html | $50,000 Allocated to Fight Teen-Age Gangs in Bronx; City Votes $50,000 Fund to Curb Youth Gangs in Southeast Bronx | True | By Charles G. Bennett | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/jones-of-cubs-shuts-out-pirates-with-nohit-game-chicagoan-fans-3-in.html | Jones of Cubs Shuts Out Pirates With No-Hit Game; CHICAGOAN FANS 3 IN 9TH TO WIN, 4-0 Jones Hurls First No-Hitter for Cubs Since 1915, but Walks Seven Pirates | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/walter-j-mooney-i.html | WALTER J. MOONEY i | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/harold-parker.html | HAROLD PARKER | True | Specte. I to The How York Ttes. | 1983-06-03 | RE0000168972 | B00000534367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/lucas-triumphs-in-college-golf-rutgers-player-cards-79-at-winged.html | LUCAS TRIUMPHS IN COLLEGE GOLF; Rutgers Player Cards 79 at Winged Foot -- Princeton Keeps Team Laurels | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/to-save-carnegie-hall.html | To Save Carnegie Hall | True | THOMAS G. MORGANSEN | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/lausse-fights-tonight-favored-to-defeat-jones-at-garden-for-28th-in.html | LAUSSE FIGHTS TONIGHT; Favored to Defeat Jones at Garden for 28th in Row | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/college-is-voted-on-staten-island-estimate-board-approves-a.html | COLLEGE IS VOTED ON STATEN ISLAND; Estimate Board Approves a Proposal for Center That Would Open in 1956 $125 TUITION A SEMESTER State University to Receive Plan June 9 -- Elections Officials Get Pay Rise | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls No-Hitter | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/manhattan-trips-wagner-hinfey-paces-attack.html | Manhattan Trips Wagner, Hinfey Paces Attack | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/souchak-finsterwald-thomson-lead-at-greenbrier-with-64s-better-par.html | Souchak, Finsterwald, Thomson Lead at Greenbrier With 64's; Better Par by Six Strokes in $10,000 Open Golf -- Picard and Revolta Score 65's | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/stock-ad-policing-held-inadequate-s-e-c-chairmandesignate-says-u-s.html | STOCK AD POLICING HELD INADEQUATE; S. E. C. Chairman-Designate Says U. S., Industry Curbs Fail to Protect Investor | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/blood-program-today-military-naval-and-civilian-personnel-at-two.html | BLOOD PROGRAM TODAY; Military, Naval and Civilian Personnel at Two Bases Set | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/cyrus-garnsey-jr.html | CYRUS GARNSEY JR. | True | Soecial to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/two-light-opera-offerings.html | Two Light Opera Offerings | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/5hour-fire-in-rail-yard.html | 5-Hour Fire in Rail Yard | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/salute-to-france-week-set.html | 'Salute to France' Week Set | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/attlee-and-bevan-united-at-rally-move-held-bid-to-prove-labor-feud.html | ATTLEE AND BEVAN UNITED AT RALLY; Move Held Bid to Prove Labor Feud Is Patched Up -- Eden Defends 2-Year Draft | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/adenauer-home-after-paris-talk-chancellor-faces-a-number-of.html | ADENAUER HOME AFTER PARIS TALK; Chancellor Faces a Number of Domestic Issues Tied to West German Arming | True | By Walter Sullivanspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/air-force-ousts-officer-lieutenant-convicted-of-killing-korean-to.html | AIR FORCE OUSTS OFFICER; Lieutenant, Convicted of Killing Korean, to Be Freed | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/wed-on-friday-the-13th-this-marine-insists-on-it.html | Wed on Friday the 13th? This Marine Insists on It | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/lack-of-a-permit-dulls-dedication-paramus-officials-boycott.html | LACK OF A PERMIT DULLS DEDICATION; Paramus Officials Boycott Ceremony at $60,000,000 Shopping Center Site | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/101000-is-given-to-fordham-fund-development-drive-started-with.html | $101,000 IS GIVEN TO FORDHAM FUND; Development Drive Started With Archdiocese Gift and One From Cardinal | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/regents-announce-1500-local-winners-out-of-3388-college.html | Regents Announce 1,500 Local Winners Out of 3,388 College Scholarships | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/chiles-tennis-team-leads-hungary-20.html | CHILE'S TENNIS TEAM LEADS HUNGARY, 2-0 | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/sokolovsky-sends-eisenhower-friendly-greetings-at-elbe-fete-soviet.html | Sokolovsky Sends Eisenhower 'Friendly Greetings' at Elbe Fete; Soviet Armed Forces Head Recalls Post-War Service With U. S. Leader SOVIET ARMY HEAD HAILS EISENHOWER | True | By the United Press. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/home-insulation-rises-a-fifth-of-1500000-fha-borrowers-got-such.html | HOME INSULATION RISES; A Fifth of 1,500,000 F.H.A. Borrowers Got Such Loans | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/new-treasury-note-gets-82-response.html | NEW TREASURY NOTE GETS 82% RESPONSE | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/c-r-wmtrsury-zz-laoe_r-iv-s_txmord.html | c. R. wnTRsuRY, zz, LAOE_R !IV S_TxMORD | True | Sklal to The 'ew York Times. i | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/saigon-bids-french-guard-truce-line-or-quit-vietnam-saigon-bids.html | Saigon Bids French Guard Truce Line or Quit Vietnam; SAIGON BIDS PARIS GUARD TRUCE LINE | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/investors-buy-hotel-warwick-in-philadelphia-is-leased-back-to.html | INVESTORS BUY HOTEL; Warwick, in Philadelphia, Is Leased Back to Kirkeby | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/a-betterlooking-new-york.html | A BETTER-LOOKING NEW YORK | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/business-fights-tax-chink-appeal-humphrey-proposal-to-stop-big.html | BUSINESS FIGHTS TAX CHINK APPEAL; Humphrey Proposal to Stop Big Losses in Revenue Opposed at Hearing | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/exports-of-britain-10-over-54-level.html | EXPORTS OF BRITAIN 10% OVER '54 LEVEL | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/school-sets-talks-on-music-therapy.html | SCHOOL SETS TALKS ON MUSIC THERAPY | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/need-for-legible-handwriting.html | Need for Legible Handwriting | True | MILDRED HOWARD | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/f-l-wells-are-honored-united-hospital-fund-names-them-mr-and-mrs.html | F. L. WELLS ARE HONORED; United Hospital Fund Names Them Mr. and Mrs. New York | True | | 1983-06-03 | RE0000168972 | B00000534367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/symphony-to-play-for-soldiers.html | Symphony to Play for Soldiers | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/polytechnic-raises-195000.html | Polytechnic Raises $195,000 | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/pure-oil-net-up-in-1955-quarter-increase-from-7112000-to-9429000.html | PURE OIL NET UP IN 1955 QUARTER; Increase From $7,112,000 to $9,429,000 Shown, Equal to $1.05 on a Share COMPANIES ISSUE EARNING FIGURES | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/r-a-wason-author-of-novels-on-west.html | R. A. WASON, AUTHOR OF NOVELS ON WEST | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/kings-physician-jailed-2-years.html | Kings Physician Jailed 2 Years | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/f-t-c-order-bans-steel-drum-pact-5-major-producers-consent-to.html | F. T. C. ORDER BANS STEEL DRUM PACT; 5 Major Producers Consent to Verdict Outlawing Any Price-Fixing Activity | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/japanese-ferry-toll-now-139.html | Japanese Ferry Toll Now 139 | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/fluoridation-favored-reduction-of-tooth-decay-considered-as.html | Fluoridation Favored; Reduction of Tooth Decay Considered as Desirable Objective | True | DANIEL L. DYER | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/sunbeam-corporation.html | SUNBEAM CORPORATION | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/late-rally-cuts-big-stock-losses-volume-climbs-to-2830000-shares-as.html | LATE RALLY CUTS BIG STOCK LOSSES; Volume Climbs to 2,830,000 Shares as Participation by Public Increases AVERAGE OFF 1.66 POINTS Drop Is Greater Than Index Shows as Unrepresented Issues Decline Most LATE RALLY CUTS BIG STOCK LOSSES | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/us-may-buy-back-plant-35-million-figure-set-on-plane-factory-sold.html | U.S. MAY BUY BACK PLANT; 3.5 Million Figure Set on Plane Factory Sold for 1.1 Million | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/ivkov-is-winner-in-chess-tourney-yugoslav-takes-first-prize-by.html | IVKOV IS WINNER IN CHESS TOURNEY; Yugoslav Takes First Prize by Drawing With Esposito for Final Score of 13-4 | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/towel-dispensers-in-suit-u-s-accuses-maker-of-forcing-customers-to.html | TOWEL DISPENSERS IN SUIT; U. S. Accuses Maker of Forcing Customers to Buy Its Paper | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/montreal-area-vote-set.html | Montreal Area Vote Set | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/paris-accord-is-obscure.html | Paris Accord Is Obscure | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/pennsylvania-balks-at-air-raid-change.html | PENNSYLVANIA BALKS AT AIR RAID CHANGE | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/miners-saved-after-5-days.html | Miners Saved After 5 Days | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/50th-naumburg-season-starts-on-mall-may-30.html | 50th Naumburg Season Starts on Mall May 30 | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/democratic-plan-for-roads-gains-senate-group-votes-8-to-5-to-report.html | DEMOCRATIC PLAN FOR ROADS GAINS; Senate Group Votes 8 to 5 to Report Gore Substitute for Eisenhower Bill | True | By John D. Morris special To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/george-expresses-caution.html | George Expresses Caution | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/javits-acts-to-halt-charity-fund-drive.html | JAVITS ACTS TO HALT CHARITY FUND DRIVE | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/bomb-kills-three-in-quebec.html | Bomb Kills Three in Quebec | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/chairman-cullmans-decade.html | CHAIRMAN CULLMAN'S DECADE | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/farley-assails-decline-in-moral-values-terms-it-a-basic-cause-of.html | Farley Assails Decline in Moral Values, Terms It a Basic Cause of Delinquency | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/trot-is-captured-by-jeffrey-scott-1710-shot-defeats-mighty-sassy-by.html | TROT IS CAPTURED BY JEFFREY SCOTT; 17-10 Shot Defeats Mighty Sassy by Half Length at Roosevelt Raceway | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/central-american-talks-set.html | Central American Talks Set | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/fair-trade-idea-seen-discredited-head-of-federated-stores-likens.html | 'FAIR TRADE' IDEA SEEN DISCREDITED; Head of Federated Stores Likens Public's View on It to That on Prohibition OBSERVED IN THE BREACH Lazarus Predicts His Chain Will Increase Sales 40% by 1965 to $700 Million | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/education-in-south-africa.html | Education in South Africa | True | B. V. REED | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/white-sox-score-62-four-runs-in-ninth-decide-game-with-baltimore.html | WHITE SOX SCORE, 6-2; Four Runs in Ninth Decide Game With Baltimore | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/women-voters-push-state-ppr-efforts.html | WOMEN VOTERS PUSH STATE P.P.R. EFFORTS | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/linseed-oil-price-raised.html | Linseed Oil Price Raised | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/industrial-group-a-spur-in-london-profit-reports-give-lift-to-some.html | INDUSTRIAL GROUP A SPUR IN LONDON; Profit Reports Give Lift to Some Shares -- Issues of Britain Dip, Then Rally | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/bernardgoldberg.html | BERNARD/GOLDBERG | True | | 1983-06-03 | RE0000168972 | B00000534367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/middle-states-petroleum-appoints-new-director.html | Middle States Petroleum Appoints New Director | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/parole-denied-in-kidnap-case.html | Parole Denied in Kidnap Case | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/maryland-plans-road-bond-issue-25000000-offer-in-june-is-second.html | MARYLAND PLANS ROAD BOND ISSUE; $25,000,000 Offer in June Is Second Portion of 12-Year $330,000,000 Program | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/dulles-will-fly-to-vienna-today-hopes-to-arrange-details-for-big.html | DULLES WILL FLY TO VIENNA TODAY; Hopes to Arrange Details for Big Four Talks as Well as Sign Austrian Treaty | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/belfrage-loses-appeal-deportation-of-writer-ordered-because-of-ties.html | BELFRAGE LOSES APPEAL; Deportation of Writer Ordered Because of Ties to Reds | True | Special to The New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/idr-jasv-rigci-6ycologist-64-former-director-of-field-at-city.html | IDR. JASV. RIGCI 6YCOLOGIST, 64; Former Director of. Field at City Hospital Dies-Author and Surgeon | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/red-sox-trounce-athletics-127-stephens-and-jensen-wallop-homers-as.html | RED SOX TROUNCE ATHLETICS, 12-7; Stephens and Jensen Wallop Homers as Boston Stages Fifteen-Hit Assault | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/peiping-demands-new-party-purge-struggle-against-decadent-elements.html | PEIPING DEMANDS NEW PARTY PURGE; Struggle Against 'Decadent Elements' Is Asked in Official Newspaper | True | By Henry R. Liebermanspecial To the New York Times. | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/new-rackets-inquiry-kings-grand-jury-turns-to-brooklyn-motor.html | NEW RACKETS INQUIRY; Kings Grand Jury Turns to Brooklyn Motor Vehicle Unit | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/shipboard-scores-by-three-lengths-in-corinthian-chase-at-belmont.html | Shipboard Scores by Three Lengths in Corinthian Chase at Belmont; BEAUPRE SECOND IN TWO-MILE RACE Shipboard Victor in Jump in First Start of 1955 -- Mims and Misty Morn Triumph | True | By Frank M. Blunk | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-13 | 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/nehru-assassin-suspect-jailed.html | Nehru Assassin Suspect Jailed | True | | 1983-06-03 | RE0000168972 | B00000534367 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/comedalists-win-first-two-tests-strafaci-beats-goodkind-and-lee-by.html | CO-MEDALISTS WIN FIRST TWO TESTS; Strafaci Beats Goodkind and Lee by 2 and 1-- Edwards Tops Wibell, Mattwell | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/technicolor-to-expand-new-film-processing-plants-set-for-india-and.html | TECHNICOLOR TO EXPAND; New Film Processing Plants Set for India and Italy | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/william-arrants.html | WILLIAM ARRANTS | True | Spactat to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/n-y-a-c-and-army-gain.html | N. Y. A. C. and Army Gain | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/dodgers-win-campanella-gilliam-and-amoros-pace-6to2-conquest-of.html | Dodgers Win; Campanella, Gilliam and Amoros Pace 6-to-2 Conquest of Braves Roy and Junior Belt Homers -- Sandy Gets 3 Dodger Hits -- Loes Wins No. 4 | True | By Roscoe McGowenspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/brother-sabinus.html | BROTHER SABINUS | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/rail-bonds-planned-st-louissan-francisco-set-for-19500000-issue.html | RAIL BONDS PLANNED; St. Louis-San Francisco Set for $19,500,000 Issue | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/thomas-lefty-georgei.html | THOMAS (LEFTY) GEORGEI | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/weekend-dinner.html | Week-End Dinner | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/prudential-life-president-backs-variable-annuity-contract-plan.html | Prudential Life President Backs Variable Annuity Contract Plan; Practice He Advocates Would Offset Dip in Dollar Value, Jersey Legislators Told -- Banking Group Opposed SHANKS FAVORS UNFIXED ANNUITY | True | By George Cable Wrightspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/2000-join-gaiety-at-artists-ball.html | 2,000 JOIN GAIETY AT ARTISTS' BALL | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/argentines-pass-church-curb-law-ban-on-religious-teaching-in.html | ARGENTINES PASS CHURCH CURB LAW; Ban on Religious Teaching in Nation's Schools Is Adopted by Chamber | True | By Edward A. Morrowspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/manila-ahead-in-barter-big-favorable-balance-noted-in-trade-with.html | MANILA AHEAD IN BARTER; Big Favorable Balance Noted in Trade With Japan | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/admiral-corporation-1238176-in-quarter-is-drop-of-18-from-yearago.html | ADMIRAL CORPORATION; $1,238,176 in Quarter Is Drop of 18% From Year-Ago Net | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/tahiti-wins-belmont-feature-high-gun-top-weight-in-metropolitan.html | Tahiti Wins Belmont Feature; High Gun Top Weight in Metropolitan Today; 11-5 CHOICE TAKES SIX-FURLONG RACE Tahiti Victor in 1:10 4/5 in Dash -- High Gun, Fisherman Head Metropolitan Field | True | By James Roach | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/city-to-continue-antilitter-drive.html | CITY TO CONTINUE ANTI-LITTER DRIVE | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/tower-up-for-50000watt-wqxr.html | Tower Up for 50,000-Watt WQXR | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/fala-outpoints-benson-again.html | Fala Outpoints Benson Again | True | | 1983-06-03 | RE0000168973 | B00000534368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/police-guard-montreal-mayor.html | Police Guard Montreal Mayor | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/pennsy-needs-no-money-next-5-years-new-financing-to-be-for.html | PENNSY NEEDS NO MONEY; Next 5 Years' New Financing to Be for Equipment Only | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/neutral-austria-doubted-by-swiss-commenting-on-soviet-plan-they-say.html | NEUTRAL AUSTRIA DOUBTED BY SWISS; Commenting on Soviet Plan, They Say No Nation Can Gain Status Overnight | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/foreign-affairs-a-new-gradual-approach-to-peace.html | Foreign Affairs; A New, Gradual Approach to Peace | True | By C. L. Sulzberger | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/ridgway-devoted-career-to-nation-retirement-of-army-brat-linked-to.html | RIDGWAY DEVOTED CAREER TO NATION; Retirement of 'Army Brat' Linked to His Opposition to Cuts in Manpower | True | By Allen Druryspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/connecticut-general-gains.html | Connecticut General Gains | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/books-and-authors.html | Books and Authors | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/report-on-moscow-set-two-columbia-professors-to-broadcast-to-u-s-to.html | REPORT ON MOSCOW SET; Two Columbia Professors to Broadcast to U. S. Tomorrow | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/javits-charges-bias-made-him-drop-talk.html | JAVITS CHARGES BIAS MADE HIM DROP TALK | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/mrs-mquade-got-fund-son-says-father-created-a-50000-trust-for-wife.html | MRS. M'QUADE GOT FUND; Son Says Father Created a $50,000 Trust for Wife | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/philadelphia-hotel-in-deal.html | Philadelphia Hotel in Deal | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/last-chance-on-h-r-1.html | LAST CHANCE ON H. R. 1 | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/giants-down-cards-mays-hit-in-10th-tops-st-louis-43-giants-star.html | Giants Down Cards;; MAYS HIT IN 10TH TOPS ST. LOUIS, 4-3 Giants' Star Slams Seventh Homer -- McCall Wins With 8-Inning Relief Job | True | By John Drebingerspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/safeway-to-open-new-stores.html | Safeway to Open New Stores | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/chain-and-mail-order-sales-rise-in-us-for-eighth-straight-month.html | Chain and Mail Order Sales Rise In U.S. for Eighth Straight Month | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/yugoslavs-wooed-by-stalins-heirs-belgrade-parley-indicates-success.html | YUGOSLAVS WOOED BY STALIN'S HEIRS; Belgrade Parley Indicates Success of Soviet Policy to Seek Closer Ties | True | By Harrison E. Salisbury | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/tribute-to-william-tomlinson.html | Tribute to William Tomlinson | True | MICHAEL L. HOFFMAN | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/commodity-index-rises-thursday-figure-put-at-894-up-01-from.html | COMMODITY INDEX RISES; Thursday Figure Put at 89.4, Up 0.1 From Wednesday | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/helen-w-sproul-will-bemarried-student-at-north-carolina-s-fiancee-of.html | HELEN W SPROUL WILL BEMARRIED; Student at North Carolina 's Fiancee of Pvt. William F, Travis of the Army | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/city-hall-on-wheels-to-roll-about-chicago.html | ' City Hall on Wheels' To Roll About Chicago | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/tito-press-reports-event.html | Tito Press Reports Event | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/aithui-jay-le__vy-dies-rtheatrical-press-agent-fori.html | AI:{THU:{_JA.Y.LE__VY DIES; rTheatrical Press Agent forl | True | Special To The New York Times | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/not-new-jerseys-senator-smith.html | Not New Jersey's Senator Smith | True | ARTHUR KROCK | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/swede-sentenced-for-spying.html | Swede Sentenced for Spying | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/mrs-doud-is-feted-at-birthday-party.html | MRS. DOUD IS FETED AT BIRTHDAY PARTY | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/keating-appeal-heard-appellate-division-reserves-ruling-in-wiretap.html | KEATING APPEAL HEARD; Appellate Division Reserves Ruling in Wiretap Case | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/transfers-made-in-westchester.html | TRANSFERS MADE IN WESTCHESTER | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/iona-beats-seton-hall.html | Iona Beats Seton Hall | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/gm-ford-output-up-chrysler-off-this-week.html | G. M., Ford Output Up, Chrysler Off This Week | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/williams-tops-army-8-1.html | Williams Tops Army, 8 -- 1 | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/gligoric-second-in-jubilee-chess-yugoslav-defeats-sanguineti-in.html | GLIGORIC SECOND IN JUBILEE CHESS; Yugoslav Defeats Sanguineti in Buenos Aires Tourney Captured by Ivkov | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/fairmont-aluminum-co-elects-broker-to-board.html | Fairmont Aluminum Co. Elects Broker to Board | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/harrison-and-fetchick-get-66s-to-tie-for-open-golf-lead-at-132.html | Harrison and Fetchick Get 66's To Tie for Open Golf Lead at 132 | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/miss-gee___to-e-weoi-will-be-bride-today-of-lieut-john-r-miller.html | MISS G.EE___TO .E WEOI; Will Be Bride Today of Lieut.l John R. Miller, Air Force l | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/taylor-succeeds-ridgway-june-30-as-chief-of-staff-far-east.html | TAYLOR SUCCEEDS RIDGWAY JUNE 30 AS CHIEF OF STAFF; Far East Commander Named by President -- Praised for Heroism in Wartime TAYLOR IS PICKED FOR RIDGWAY POST | True | By Anthony Levierospecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/rise-in-net-foreseen-on-c-e-i-railroad.html | RISE IN NET FORESEEN ON C. & E. I. RAILROAD | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/found-dead-on-tracks-bronx-man-who-used-to-ride-el-killed-at.html | FOUND DEAD ON TRACKS; Bronx Man Who Used to Ride 'El' Killed at Central Station | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/mrs-w-b-mchenry-has-son.html | Mrs. W. B. McHenry Has Son | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/dr-a-l-denchfield.html | DR. A. L. DENCHFIELD | True | special to The New York Times.. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/utilities-system-lifts-gross-net-general-public-corp-shows-earnings.html | UTILITIES SYSTEM LIFTS GROSS, NET; General Public Corp. Shows Earnings of $7,376,269 for First '55 Quarter | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/merger-meeting-set.html | Merger Meeting Set | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/changing-fifth-avenue.html | Changing Fifth Avenue | True | L. O. ROTHSCHILD | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/get-dystrophy-award-today.html | Get Dystrophy Award Today | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/shop-center-planned-work-on-big-stamford-project-will-be-started-at.html | SHOP CENTER PLANNED; Work on Big Stamford Project Will Be Started at Once | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/3-of-9-ward-seats-won-by-wolfson-miss-fitzgibbon-rittmaster-and-he.html | 3 OF 9 WARD SEATS WON BY WOLFSON; Miss Fitz-Gibbon, Rittmaster and He Will Take Places at Directors' Table Today LONG PROXY COUNT ENDS Tally 4,033,481 Shares for Management, 1,793,398 for Opposition Group 3 OF 9 WARD SEATS WON BY WOLFSON | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/cotton-advances-15c-to-85c-a-bale-market-opens-5-to-30-cents-higher.html | COTTON ADVANCES 15C TO 85C A BALE; Market Opens 5 to 30 Cents Higher, With Price Fixing Against Export Sales | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/youth-board-is-housed-opens-temporary-quarters-at-a-store-in-the.html | YOUTH BOARD IS HOUSED; Opens Temporary Quarters at a Store in the Bronx | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/broadway-loft-changes-hands-12story-building-at-13th-st-is-assessed.html | BROADWAY LOFT CHANGES HANDS; 12-Story Building at 13th St. Is Assessed at $200,000 -- Lexington Ave. Plot Sold | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/stock-rises-proposed-texas-and-california-banks-to-vote-on-plans.html | STOCK RISES PROPOSED; Texas and California Banks to Vote on Plans for Splits | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/publics-interest-in-market-wanes-volume-smallest-since-nov-1-and.html | PUBLIC'S INTEREST IN MARKET WANES; Volume Smallest Since Nov. 1 and Range Is at Narrowest Point in Last Two Months 1,158 ISSUES ARE TRADED Rails Up 0.55 to 101.84 -- Combined Average Rises 0.34 Point to 287.64 | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/gertz-president-honored.html | Gertz President Honored | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/mrs-george-e-dicksoni.html | MRS. GEORGE E. DICKSONI | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/two-canadian-forests-afire.html | Two Canadian Forests Afire | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/u-s-makes-study-of-press-mergers-house-group-hears-justice-agency.html | U. S. MAKES STUDY OF PRESS MERGERS; House Group Hears Justice Agency Is Giving Attention to One-Newspaper Cities | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/elgin-offers-new-thin-watch.html | Elgin Offers New Thin Watch | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/professor-of-religion-appointed-at-columbia.html | Professor of Religion Appointed at Columbia | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/soviet-using-heavy-jet-bombers-in-group-flights-pentagon-says.html | Soviet Using Heavy Jet Bombers In Group Flights, Pentagon Says; Soviet Now Flying Heavy Jet Bomber in Formations | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/isgrboucher7i-lt8-her0-0itlaini___-_-i-officer-of-26th-division-in.html | ISGR:BOUCHER,7,I ñ8 HER0 0ItLAINI____-_-i-1; Officer. of' 26th Division in ': France .' Dies--- Served at | True | Special To The New Yokr Times | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/french-rush-police-to-algeria.html | French Rush Police to Algeria | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/bess-bishop.html | Bess -- Bishop | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/oil-stocks-in-u-s-increase.html | Oil Stocks in U. S. Increase | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/macbeth-in-sign-language.html | ' Macbeth' in Sign Language | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/g-e-extends-warranty.html | G. E. Extends Warranty | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/harvard-clubs-meet.html | Harvard Clubs Meet | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/britannic-to-sail-may-22.html | Britannic to Sail May 22 | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/sparkman-picks-stevenson-in-56-alabama-senator-says-here-that.html | SPARKMAN PICKS STEVENSON IN '56; Alabama Senator Says Here That Illinoisan Will Be the Candidate and Will Win | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/president-names-two-nominates-nato-official-and-aeronautics.html | PRESIDENT NAMES TWO; Nominates NATO Official and Aeronautics Advisory Aide | True | Special to The New York Times | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/weiss-hurls-2hit-shutout.html | Weiss Hurls 2-Hit Shutout | True | | 1983-06-03 | RE0000168973 | B00000534368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/rash-of-schisms-troubles-colony-usonia-home-cooperative-at.html | RASH OF SCHISMS TROUBLES COLONY; Usonia Home Cooperative at Pleasantville Has Circle of Woes on Round Plots | True | By Merrill Folsomspecial To The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/new-book-laws-scored-publishers-unit-fears-censor-under-fitzpatrick.html | NEW BOOK LAWS SCORED; Publishers' Unit Fears Censor Under Fitzpatrick Act | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/lausse-outboxes-jones-at-garden-argentine-takes-10rounder-for-28th.html | LAUSSE OUTBOXES JONES AT GARDEN; Argentine Takes 10-Rounder for 28th in Row Despite Handicap of Eye Cut | True | By Michael Strauss | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/the-wac-is-13-years-old.html | The WAC Is 13 Years Old | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/red-sox-set-back-athletics-4-to-3-walk-in-ninth-decides-game-halted.html | RED SOX SET BACK ATHLETICS, 4 TO 3; Walk in Ninth Decides Game Halted 83 Minutes by Rain and Played Under Protest | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/karl-landgrebi.html | KARL LANDGREBI=' | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/opposed-by-bankers.html | Opposed By Bankers | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/city-aides-attend-aaron-frank-rites.html | CITY AIDES ATTEND AARON FRANK RITES | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/sherwood-sends-new-play-to-lunt-would-like-actor-to-direct-small.html | SHERWOOD SENDS NEW PLAY TO LUNT; Would Like Actor to Direct 'Small War on Murray Hill,' a Comedy Set in 1776 | True | By Louis Calta | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/an-eastern-nato.html | AN EASTERN "NATO" | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/copper-shipments-to-fabricators-dip.html | COPPER SHIPMENTS TO FABRICATORS DIP | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/children-flee-mock-raid-test-town-as-a-shelter.html | Children Flee Mock Raid, Test Town as a Shelter | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/all-french-units-out-of-haiphong-troop-withdrawal-finished-north.html | ALL FRENCH UNITS OUT OF HAIPHONG; Troop Withdrawal Finished — North Vietnam's Main Port Is Left to Reds | True | By Tillman Durdinspecial To The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/nicaragua-denies-move-on-honduras.html | NICARAGUA DENIES MOVE ON HONDURAS | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/miss-bidgood-engaged-union-theological-student-toi.html | MISS BIDGOOD ENGAGED; Union Theological Student toi | True | ,o . | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/yanks-beat-tigers-3-homers-mickey-bats-in-5-for-52.html | Yanks Beat Tigers on Mantle's 3 Homers; MICKEY BATS IN 5 FOR 5-2 TRIUMPH Mantle Adds Run-Producing Single to 3 Homers for Yanks Against Tigers | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/israel-accuses-egypt-asserts-her-troops-fired-on-patrol-cairo-makes.html | ISRAEL ACCUSES EGYPT; Asserts Her Troops Fired on Patrol — Cairo Makes Charge | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/primary-markets-steady-for-week-cattle-hides-soybeans-and-coffee.html | PRIMARY MARKETS STEADY FOR WEEK; Cattle, Hides, Soybeans and Coffee Fell — Hogs, Grain and Cotton Rose in Price | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/hospital-starts-new-unit-today-phelps-memorial-rising-at-north.html | HOSPITAL STARTS NEW UNIT TODAY; Phelps Memorial, Rising at North Tarrytown, to Begin Spacious Nurses Home | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/speed-on-atom-ship-is-pledged-by-chiefs-of-maritime-agency-plans.html | Speed on Atom Ship Is Pledged By Chiefs of Maritime Agency; Plans for Merchant Vessel Told After Head of House Committee Charges 'Somebody Is Blocking' Project | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/son-to-mrs-j-s-davis.html | Son to Mrs. J. S. Davis | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/107-fire-officers-are-promoted.html | 107 Fire Officers Are Promoted | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/-association-suspected.html | ' Association' Suspected | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/wins-blind-bowlers-title.html | Wins Blind Bowlers' Title | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/aluminum-output-dips.html | Aluminum Output Dips | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/new-telephone-book-has-a-record-listing.html | New Telephone Book Has a Record Listing | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/riot-occurs-near-fuji-japanese-protest-against-u-s-firing-in.html | RIOT OCCURS NEAR FUJI; Japanese Protest Against U. S. Firing in Maneuver Area | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/heads-jersey-state-chamber.html | Heads Jersey State Chamber | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/juveniles-in-crime.html | Juveniles in Crime | True | O. A. G. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/allsbrook-wins-3hitter.html | Allsbrook Wins 3-Hitter | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/john-quadland.html | JOHN . QUADLAND | True | Special to The New York Timei. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/vaccine-lacking-city-delays-anew-no-help-is-seen-in-clearance-of.html | VACCINE LACKING, CITY DELAYS ANEW; No Help Is Seen in Clearance of Parke-Davis Product — Supply Is Awaited VACCINE LACKING, CITY DELAYS ANEW | True | By Russell Porter | 1983-06-03 | RE0000168973 | B00000534368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/mantle-swings-from-both-sides-of-plate-with-borrowed-bats-in-his.html | Mantle Swings From Both Sides of Plate With Borrowed Bats in His Big Day Here | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/airline-makes-3d-polar-trip.html | Airline Makes 3d Polar Trip | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/palsy-drive-opens-with-1250000-goal.html | PALSY DRIVE OPENS WITH $1,250,000 GOAL | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/some-salk-vaccine-weakened-discarded.html | Some Salk Vaccine, Weakened, Discarded | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/paul-draper-dances-at-anta-program.html | PAUL DRAPER DANCES AT ANTA PROGRAM | True | J. M. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/auto-club-opposes-bill-fights-proposal-to-give-city-council-say-on.html | AUTO CLUB OPPOSES BILL; Fights Proposal to Give City Council Say on Traffic Rules | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/survey-by-states-of-vaccine-program.html | Survey by States of Vaccine Program | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/lumber-output-gains-weeks-total-is-slightly-below-that-of-year-ago.html | LUMBER OUTPUT GAINS; Week's Total Is Slightly Below That of Year Ago, However | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/miss-carrie-m-fren.html | MISS CARRIE M. FREN | True | Soecial [p The Tew York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/coop-apartments-bought.html | ' Co-op' Apartments Bought | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/uncurbed-access-in-policing-arms-is-urged-by-west-u-s-reveals.html | UNCURBED ACCESS IN POLICING ARMS IS URGED BY WEST; U. S. Reveals Allied Powers Sought Tighter Controls Than Soviet Suggested U. S. Reveals Proposal of West For Tight Disarmament Controls | True | By Elie Abelspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/williams-ready-to-play-in-week-ted-signs-and-works-out-in-boston.html | WILLIAMS 'READY TO PLAY IN WEEK'; Ted Signs and Works Out in Boston -- Red Sox Consider Using Him at First Base | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/big-rich-690-triumphs.html | Big Rich, $6.90, Triumphs | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/charles-a-hitchcock-.html | CHARLES A. HITCHCOCK S' | True | ecial to The ,ew/York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/mrs-edward-p-casey.html | MRS. EDWARD P. CASEY | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/custody-ruling-upheld-court-at-boston-decrees-jews-must-give-up.html | CUSTODY RULING UPHELD; Court at Boston Decrees Jews Must Give Up Catholic Child | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/jean-herron-fianceei-will-be-married-on-june-4-toi.html | ! JEAN HERRON FIANCEEI; Will Be Married on June 4 tol | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/stamp-and-flag-display.html | Stamp and Flag Display | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/philadelphia-boy-stricken.html | Philadelphia Boy Stricken | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/mrs-k-bradford.html | MRS. K. BRADFORD | True | Special to The lew York Ttmes. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/rev-joseph-stepanek.html | REV. JOSEPH STEPANEK | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/clarks-93-score-takes-trapshoot-he-retains-doubles-honors-as.html | CLARK'S 93 SCORE TAKES TRAPSHOOT; He Retains Doubles Honors as Amateur Title Tourney Opens at Travers Island | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/price-plan-offered-to-cut-rice-surplus.html | PRICE PLAN OFFERED TO CUT RICE SURPLUS | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/british-dockers-urged-to-strike-union-in-hull-favors-may-23-call.html | BRITISH DOCKERS URGED TO STRIKE; Union in Hull Favors May 23 Call -- Approval in Two Other Cities Required | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/knott-hotels-corp-5566586-gross-in-quarter-is-112-above-54-level.html | KNOTT HOTELS CORP.; $5,566,586 Gross in Quarter Is 11.2% Above '54 Level | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/detective-retires-aide-to-district-attorney-ends-25year-career.html | DETECTIVE RETIRES; Aide to District Attorney Ends 25-Year Career | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/scheele-reassures-tribes.html | Scheele Reassures Tribes | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/benefit-cruise-set-cerebral-palsy-group-plans-annual-moonlight-sail.html | BENEFIT CRUISE SET; Cerebral Palsy Group Plans Annual Moonlight Sail | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/ziff-wilson.html | Ziff -- Wilson | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/radar-ship-joining-montauk-exercises.html | RADAR SHIP JOINING MONTAUK EXERCISES | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/california-packing-special-credits-raise-earnings-stock-dividend.html | CALIFORNIA PACKING; Special Credits Raise Earnings -- Stock Dividend Declared COMPANIES ISSUE EARNING FIGURES | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/niemoeller-quits-posts-on-german-church-unit.html | Niemoeller Quits Posts On German Church Unit | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/wheat-prices-dip-on-profit-taking-corn-and-oats-also-decline-ry-c.html | WHEAT PRICES DIP ON PROFIT TAKING; Corn and Oats Also Decline, Rye Closes Irregularly, Soybeans Move Up | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/red-junk-sunk-near-matsu.html | Red Junk Sunk Near Matsu | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/col-samuel-rosen-air-force-chaplain.html | COL. SAMUEL ROSEN, AIR FORCE CHAPLAIN | True | Special to The lew York Times. | 1983-06-03 | RE0000168973 | B00000534368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/u-s-tests-of-documents-presented-at-u-n-disarmment-conference-in.html | U. S. Tests of Documents Presented at U. N. Disarmment Conference in London | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/its-only-dirt-but-harness-men-call-it-gold-dust-flanders-sand-used.html | It's Only Dirt, but Harness Men Call It 'Gold Dust'; Flanders Sand Used at Westbury Oval Sheds Water | True | By Harry V. Forgeron | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/firecaptain-dies-on-duty.html | Fire. Captain Dies on Duty | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/miss-janssen-triumphs-beats-miss-creed-in-southam-golf-mrs.html | MISS JANSSEN TRIUMPHS; Beats Miss Creed in Southam Golf -- Mrs. Probisco Wins | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/asian-lands-veto-regional-aid-unit-simla-conference-prefers.html | ASIAN LANDS VETO REGIONAL AID UNIT; Simla Conference Prefers Continuation of National Programs Backed by U. S. | True | By A. M. Rosenthalspecial To The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/louis-richard.html | LOUIS RICHARD | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/taylor-takes-global-view.html | Taylor Takes Global View | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/mrs-laing-golf-victor.html | Mrs. Laing Golf Victor | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/heads-big-brothers-c-g-berwind-of-philadelphia-elected-as.html | HEADS BIG BROTHERS; C. G. Berwind of Philadelphia Elected as Convention Ends | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/warsaw-nations-approve-treaty-8-in-east-europe-to-sign-pact-today.html | WARSAW NATIONS APPROVE TREATY; 8 in East Europe to Sign pact Today -- Unified Military Command Endorsed | True | By Clifton Danielspecial To The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/scheele-gives-parents-an-encouraging-word.html | Scheele Gives Parents An Encouraging Word | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/transport-news-of-interest-here-u-s-private-merchant-fleet-down-10.html | TRANSPORT NEWS OF INTEREST HERE; U. S. Private Merchant Fleet Down 10 Ships in April -- New Cargo Vessel Due | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/eisenhower-talk-to-be-on-tv-radio-address-to-broadcasters-on-may-24.html | EISENHOWER TALK TO BE ON TV, RADIO; Address to Broadcasters on May 24 Will Be Carried by the Major Networks | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/kashmir-talk-due-today-indian-and-pakistani-chiefs-to-confer-in-new.html | KASHMIR TALK DUE TODAY; Indian and Pakistani Chiefs to Confer in New Delhi | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/trenton-stop-rejected.html | Trenton Stop Rejected | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/tory-gains-spur-london-market-government-issues-steels-rise.html | TORY GAINS SPUR LONDON MARKET; Government Issues, Steels Rise Following Outcome of Borough Elections | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/parkedavis-awaits-order.html | Parke-Davis Awaits Order | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/soft-coal-output-gains.html | Soft Coal Output Gains | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/soviet-warships-in-north-sea.html | Soviet Warships in North Sea | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/braniff-offering-on-stockholders-may-subscribe-to-new-common-at.html | BRANIFF OFFERING ON; Stockholders May Subscribe to New Common at $12.50 | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/man-67-beaten-robbed-brooklyn-householder-set-upon-while-emptying.html | MAN, 67, BEATEN, ROBBED; Brooklyn Householder Set Upon While Emptying Garbage | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/gill-is-loose-again.html | Gill Is Loose, Again | True | H. H. T. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/1956-wheat-quota-fixed-at-minimum-benson-holds-acreage-to-55.html | 1956 WHEAT QUOTA FIXED AT MINIMUM; Benson Holds Acreage to '55 Allotment, Citing Surplus -- Growers to Be Polled | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/wiles-reader.html | Wiles -- Reader | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/farewell-el-farewell.html | FAREWELL, "EL," FAREWELL | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/queen-juliana-awarded-nansen-refugee-medal.html | Queen Juliana Awarded Nansen Refugee Medal | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/shop-owner-is-shot-brooklyn-clothier-hit-chasing-2-holdup-men-from.html | SHOP OWNER IS SHOT; Brooklyn Clothier Hit Chasing 2 Holdup Men From Store | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/miss-anne-c-davis-swarthmore-52-engaged-to-uarvi-leopas-of-the.html | Miss Anne C. Davis, Swarthmore '52, Engaged to U. Arvi. Leopas of the Army | True | Special to The Nnw York Tllmt | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/to-aid-teacher-morale-improvement-in-pay-schedule-school-conditions.html | To Aid Teacher Morale; Improvement in Pay Schedule, School Conditions Asked | True | HECTOR LAGUARDIA | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/n-b-a-gets-ultimatum-from-washington-five.html | N. B. A. Gets Ultimatum From Washington Five | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/thomas-a-graham.html | THOMAS A. GRAHAM | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/8-new-nylon-yarns-offered.html | 8 New Nylon Yarns Offered | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/visitor-for-santana-court-permits-psychiatrist-to-see-killing.html | VISITOR FOR SANTANA; Court Permits Psychiatrist to See Killing Suspect | True | | 1983-06-03 | RE0000168973 | B00000534368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/mouth-disorders-linked-to-stress-emotional-crises-may-cause-adverse.html | MOUTH DISORDERS LINKED TO STRESS; Emotional Crises May Cause Adverse Physical Reaction, Dental Convention Hears | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/lee-mhorstpeterson.html | Lee mhorst--*Peterson | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/criticism-of-films-is-called-unfair-freeman-schury-say-charge-by.html | CRITICISM OF FILMS IS CALLED UNFAIR; Freeman, Schury Say Charge by Legion of Decency Aide Ignores Good in Movies | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/shopping-here-in-days-of-old-had-drawbacks.html | Shopping Here In Days of Old Had Drawbacks | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/antispy-bill-scored-police-state-peril-is-feared-in-defense-plant.html | ANTI-SPY BILL SCORED; 'Police State' Peril Is Feared in Defense Plant Measure | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/the-big-ounce.html | The Big Ounce | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/philco-sales-dip-earnings-hold-up-15-drop-in-dollar-volume-laid-to.html | PHILCO SALES DIP, EARNINGS HOLD UP; 15% Drop in Dollar Volume Laid to TV Price Trend -- Other Company Reports | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/woman-dies-in-plunge-off-train-mother-leaps-too-after-quarrel-woman.html | Woman Dies in Plunge Off Train; Mother Leaps, Too, After Quarrel; WOMAN IS KILLED IN TRAIN MYSTERY | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/many-us-farmers-ask-to-make-trip-to-soviet.html | Many U.S. Farmers Ask To Make Trip to Soviet | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/ford-and-wininger-pace-links-tourney.html | FORD AND WININGER PACE LINKS TOURNEY | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/pilot-gets-air-force-scroll.html | Pilot Gets Air Force Scroll | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/spending-saving-bolster-a-boom-former-provides-impetus-latter-a.html | SPENDING, SAVING BOLSTER A BOOM; Former Provides Impetus, Latter a Shock Absorber -- Both Continue to Grow | True | By Richard Rutter | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/samuels-fishbone.html | Samuels -- Fishbone | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/essay-winners-cited-spellman-presents-trophies-to-c-y-o-contest.html | ESSAY WINNERS CITED; Spellman Presents Trophies to C. Y. O. Contest Victors | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/inventors-cardboard-squeezer-keeps-lemon-juice-out-of-eyes-variety.html | Inventor's Cardboard Squeezer Keeps Lemon Juice Out of Eyes; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/apartment-sold-in-east-orange-69suite-building-on-main-st-traded.html | APARTMENT SOLD IN EAST ORANGE; 69-Suite Building on Main St. Traded -- Metal Concern Leases in Paterson | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/about-art-and-artists-indonesian-works-are-featured-in-show-at-the.html | About Art and Artists; Indonesian Works Are Featured in Show at the Carlebach Gallery | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/pianist-and-baritone-in-recital.html | Pianist and Baritone in Recital | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/talk-on-kashmir.html | TALK ON KASHMIR | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/wood-field-and-stream-anglers-test-new-fly-on-rangeley-hook-and.html | Wood, Field and Stream; Anglers Test New Fly on Rangeley, Hook and Release 26 Landlocked Salmon | True | By Raymond R. Camp | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/ama-balked-on-report-new-head-says-advance-data-on-salk-tests-was.html | A.M.A. BALKED ON REPORT; New Head Says Advance Data on Salk Tests Was Withheld | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/business-leases.html | BUSINESS LEASES | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/brooklyn-colleges-25th.html | BROOKLYN COLLEGE'S 25TH | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/anthony-barrese.html | ANTHONY BARRESE | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/france-u-s-spur-unity-on-vietnam-will-issue-parallel-directives-to.html | FRANCE, U. S. SPUR UNITY ON VIETNAM; Will Issue Parallel Directives to Aides There -- Some See 'Differences of Emphasis' FRANCE, U. S. SPUR VIETNAM ACCORD | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/pfeffer-is-indicted-on-murder-charge.html | PFEFFER IS INDICTED ON MURDER CHARGE | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/japan-ferry-toll-rises-to-154.html | Japan Ferry Toll Rises to 154 | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/yugoslavs-reaffirm-friendly-tie-to-west.html | Yugoslavs Reaffirm Friendly Tie to West | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/belfrage-is-arrested-leftwing-editor-detained-for-deportation-next.html | BELFRAGE IS ARRESTED; Left-Wing Editor Detained for Deportation Next Week | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/tax-collector-resigns-d-j-mcmahon-head-of-2d-district-to-join-firm.html | TAX COLLECTOR RESIGNS; D. J. McMahon, Head of 2d District, to Join Firm | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/surrey-restored-to-duty.html | Surrey Restored to Duty | True | | 1983-06-03 | RE0000168973 | B00000534368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/3-killed-at-ft-bliss-in-rocket-accident.html | 3 KILLED AT FT. BLISS IN ROCKET ACCIDENT | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/manhattan-in-front-defeats-st-johns-in-dual-track-meet-10634.html | MANHATTAN IN FRONT; Defeats St, John's in Dual Track Meet, 106-34 | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/roughriders-sign-baston.html | Roughriders Sign Baston | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/sweden-in-front-in-davis-cup-play-davidson-and-bergelin-beat-swiss.html | SWEDEN IN FRONT IN DAVIS CUP PLAY; Davidson and Bergelin Beat Swiss Rivals for 2-0 Lead in Second-Round Tennis | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/lumbard-named-to-bench-as-harlan-successor-here-lumbard-named-u-s.html | Lumbard Named to Bench As Harlan Successor Here; LUMBARD NAMED U. S. JUDGE HERE | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/singapore-tense-after-daylong-rioting-u-s-reporter-is-killed.html | Singapore Tense After Day-Long Rioting; U. S. Reporter Is Killed; Singapore Tense After Rioting; American News Man Is Killed | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/auction-at-eagle-ends-127500-is-raised-in-a-3day-sale-of-papers.html | AUCTION AT EAGLE ENDS; $127,500 Is Raised in a 3-Day Sale of Paper's Equipment | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/new-sheppard-trial-opposed.html | New Sheppard Trial Opposed | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/ace-b29-of-koreas-in-in-times-square-bomber-exhibit-first-of-many.html | ACE B-29 OF KOREA IS IN TIMES SQUARE; Bomber Exhibit First of Many Going Up in Preparation for Armed Forces Day | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/mrs-edwin-torgersoni.html | MRS. EDWIN TORGERSONI | True | Special to The New york 'Zlmee. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/briggs-may-buy-stock-board-proposes-to-purchase-holdings-of-briggs.html | BRIGGS MAY BUY STOCK; Board Proposes to Purchase Holdings of Briggs Estate | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/ti-moth-ys_ki-ket.html | TI MOTH Y-S_KI L-Et' | True | Special to The New York TIme. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/advertising-agency-association-pledges-compliance-with-law.html | Advertising Agency Association Pledges Compliance With Law | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/news-of-food-fried-shrimp-less-than-a-minute-in-hot-fat-advised-by.html | News of Food: Fried Shrimp; Less Than a Minute in Hot Fat Advised by Cooking Expert Use of Aluminum Foil Simplifies Cooking of Fish Dishes | True | By June Owen | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/afghan-mediation-due-both-sides-accept-proposal-of-saudi-arabian.html | AFGHAN MEDIATION DUE; Both Sides Accept Proposal of Saudi Arabian King | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/paris-stock-falls-held-corrective-slump-painful-to-speculators-but.html | PARIS STOCK FALLS HELD 'CORRECTIVE'; Slump Painful to Speculators but Without Lasting Effect, Finance Minister Says | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/6000000-to-montreal-school.html | $6,000,000 to Montreal School | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/dr-william-j-trusty.html | DR. WILLIAM J. TRUSTY | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/heads-protective-group.html | Heads Protective Group | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/elbe-veterans-leave-moscow.html | Elbe Veterans Leave Moscow | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/balch-favors-end-of-liberal-schism.html | BALCH FAVORS END OF LIBERAL SCHISM | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/orioles-sell-miller-pitcher.html | Orioles Sell Miller, Pitcher | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/job-supply-vital-harriman-warns-governor-at-olean-asserts-increased.html | JOB SUPPLY VITAL, HARRIMAN WARNS; Governor, at Olean, Asserts Increased Profits Do Not Mean Full Prosperity | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/psychology-group-to-meet.html | Psychology Group to Meet | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/u-n-to-aid-pakistan-power.html | U. N. to Aid Pakistan Power | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/utility-registers-issue-colorado-public-service-plans-to-offer.html | UTILITY REGISTERS ISSUE; Colorado Public Service Plans to Offer 303,010 Shares | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/wagners-office-back-in-city-hall-his-staff-leaves-pulitzer-building.html | WAGNER'S OFFICE BACK IN CITY HALL; His Staff Leaves Pulitzer Building While He Goes on Virginia Week-End | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/dutch-honor-u-s-reporter.html | Dutch Honor U. S. Reporter | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/soviet-stand-awaited-west-hopes-to-get-moscow-views-on-fourpower.html | SOVIET STAND AWAITED; West Hopes to Get Moscow Views on Four-Power Talks Today | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/brazil-bank-head-quits-disagrees-with-government-on-easing-credit.html | BRAZIL BANK HEAD QUITS; Disagrees With Government on Easing Credit Curbs | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/aau-w-pesse-former-vice-president-of-the-chase-national-bank-dies.html | A'au W. Pease, Former Vice President Of the Chase National Bank, Dies at 67 | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/chairman-is-appointed-for-hospital-council.html | Chairman Is Appointed For Hospital Council | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/supplies-tightening-in-aluminum-glass.html | SUPPLIES TIGHTENING IN ALUMINUM, GLASS | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/in-line-of-duty.html | IN LINE OF DUTY | True | | 1983-06-03 | RE0000168973 | B00000534368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/sy10nds-29__-_a-_veteran-served-in-europe-covered-korean-vvar.html | SY/10NDS...; 29 _ ., _A _VETERAN; Served in Europe, Covered Korean ] VVar Before Singpore Duty I | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/india-leads-egypt.html | India Leads Egypt | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/envoys-approve-vienna-pact-text-austria-may-seek-removal-of-words.html | ENVOYS APPROVE VIENNA PACT TEXT; Austria May Seek Removal of Words in War Blame -- 3 Foreign Chiefs Arrive ENVOYS APPROVE AUSTRIAN TREATY | True | By John MacCormacspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/company-meetings.html | COMPANY MEETINGS | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/election-plans-speeded.html | Election Plans Speeded | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/text-of-scheeles-statement-on-vaccine.html | Text of Scheele's Statement on Vaccine | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/realty-deal-in-bronx-2-apartments-on-ryer-avenue-are-bought-and.html | REALTY DEAL IN BRONX; 2 Apartments on Ryer Avenue Are Bought and Resold | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/cockell-loses-decision-in-plea-for-bigger-ring-for-title-bout.html | Cockell Loses Decision in Plea For Bigger Ring for Title Bout | True | By Joseph C. Nicholsspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/pibul-says-truce-is-up-to-red-china-thailand-premier-on-visit-to.html | PIBUL SAYS TRUCE IS UP TO RED CHINA; Thailand Premier, on Visit to United Nations, Voices Hope for an Early Cease-Fire | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/u-s-orders-investigation.html | U. S. Orders Investigation | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/shutdown-begins-at-kilmer.html | Shutdown Begins at Kilmer | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/recording-is-played-in-detectives-trial.html | RECORDING IS PLAYED IN DETECTIVES' TRIAL | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/el-is-sealed-off-against-vandals-police-patrol-catwalks-over-third.html | ' EL ' IS SEALED OFF AGAINST VANDALS; Police Patrol Catwalks Over Third Avenue in Strange Quiet After Last Train | True | By Ralph Katz | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/u-s-frees-vaccine-for-million-shots-in-polio-program-approval-for.html | U. S. FREES VACCINE FOR MILLION SHOTS IN POLIO PROGRAM; Approval for Immediate Use Is Given Parke-Davis Lots After Testing Reviews STATES ALREADY HAVE IT Scheele Suggests His Action Means Resumption of Plan to Inoculate Children U.S. FREES VACCINE FOR MILLION SHOTS | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/mrs-de-peyster-wet-to-veteran-of-roaf.html | MRS. DE PEYSTER WEt) TO VETERAN OF RoA.F. | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/u-s-gives-u-n-funds-15100000-contributed-to-help-finance-special.html | U. S. GIVES U. N FUNDS; $15,100,000 Contributed to Help Finance Special Agencies | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/traveling-with-dragons-trials-in-bringing-reptiles-to-this-country.html | Traveling With Dragons; Trials in Bringing Reptiles to This Country Are Recalled | True | LAWRENCE GRISWOLD | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/grills-come-in-all-sizes-styles-costs.html | Grills Come In All Sizes, Styles, Costs | True | P. E. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/brokers-loans-rise-exchange-shows-borrowing-at-2222936820-april-30.html | BROKERS LOANS RISE; Exchange Shows Borrowing at $2,222,936,820 April 30 | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/l-i-teachers-get-a-day-in-college-entire-staff-of-carle-places.html | L. I. TEACHERS GET A DAY IN COLLEGE; Entire Staff of Carle Place's Schools Goes to Columbia for Education Classes 2,200 PUPILS LET OUT Special Seminars Attended Also by Custodial and Cafeteria Employes | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/honduran-air-chief-killed.html | Honduran Air Chief Killed | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/tried-to-kill-adenauer-youth-admits-attempt-and-is-sent-to-prison.html | TRIED TO KILL ADENAUER; Youth Admits Attempt and Is Sent to Prison | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/50000-to-attend-holy-name-rally-diocesan-union-in-brooklyn-takes.html | 50,000 TO ATTEND HOLY NAME RALLY; Diocesan Union in Brooklyn Takes Over Ebbets Field for Service Tomorrow | True | By George Dugan | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/klapper-library-dedicated.html | Klapper Library Dedicated | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/home-boiler-sales-rise-first-quarter-gain-in-heating-units-is-43.html | HOME BOILER SALES RISE; First Quarter Gain in Heating Units Is 43% Over Year Ago | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/eugene-alder-78-retired-educator.html | EUGENE ALDER, 78, RETIRED EDUCATOR | True | Special to The New York Timcl. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/puerto-ricans-hold-accord-is-outmoded.html | PUERTO RICANS HOLD ACCORD IS OUTMODED | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/charles-f-shirk.html | CHARLES F. SHIRK | True | Slecia.l to 'The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/samford-sent-to-buffalo.html | Samford Sent to Buffalo | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/mrs-anthony-s-stegeri-i.html | !MRS. ANTHONY S. STEGERI i | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/join-hotel-association-board.html | Join Hotel Association Board | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/austria-england-divide.html | Austria, England Divide | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/state-aid-to-towns-reported.html | State Aid to Towns Reported | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/uprising-reported-in-aden.html | Uprising Reported in Aden | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/foreign-silver-up-1-14c-more.html | Foreign Silver Up 1 1/4c More | True | | 1983-06-03 | RE0000168973 | B00000534368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/manhattan-trips-city-college-85-triumphs-with-a-threerun-outburst.html | MANHATTAN TRIPS CITY COLLEGE, 8-5; Triumphs With a Three-Run Outburst in the Eleventh --Brown Tops Cornell | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/beads-beards-and-braids-mgms-the-prodigal-comes-to-the-capitol-fish.html | Beads, Beards and Braids; M-G-M's 'The Prodigal' Comes to the Capitol ' Fish' Story and Crime Picture Also Arrive | True | By Bosley Crowther | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/544-donate-blood-total-includes-collections-made-in-three-boroughs.html | 544 DONATE BLOOD; Total Includes Collections Made in Three Boroughs | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/junior-leagues-end-meeting.html | Junior Leagues End Meeting | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/dukhobors-hope-to-rebuy-farms-faction-that-lost-its-land-in-slump.html | DUKHOBORS HOPE TO RE-BUY FARMS; Faction That Lost Its Land in Slump Is Canada's No. 1 Minority Problem USED ARSON TO PROTEST Authorities Say 'Get Tough' Policy Is Winning, but the People Remain Bitter | True | By Tania Longspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/yacht-club-in-chicago-burns.html | Yacht Club in Chicago Burns | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/czech-reds-honor-3-catholics.html | Czech Reds Honor 3 Catholics | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/catherine-l-molloy.html | CATHERINE L. MOLLOY' | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/rhee-welcomes-new-envoy.html | Rhee Welcomes New Envoy | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/senate-extends-olympic-bill.html | Senate Extends Olympic Bill | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/a-new-cardiac-home.html | A NEW CARDIAC HOME | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/ship-line-seeks-stock.html | Ship Line Seeks Stock | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/blast-furnace-for-argentina.html | Blast Furnace for Argentina | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/list-of-offerings-is-pared-slightly-ohio-edison-and-grace-co-issues.html | LIST OF OFFERINGS IS PARED SLIGHTLY; Ohio Edison and Grace & Co. Issues Head Next Week's Marketing Schedule | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/90-peanut-prop-continued.html | 90% Peanut Prop Continued | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/accords-on-saar-are-made-public-terms-on-powers-of-high.html | ACCORDS ON SAAR ARE MADE PUBLIC; Terms on Powers of High Commissioner and on Steel Works' Future Revealed | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/art-show-to-aid-fight-on-cancer-exhibition-tuesday-will-help.html | ART SHOW TO AID FIGHT ON CANCER; Exhibition Tuesday Will Help Activities of the Jackson Memorial Laboratory | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/trip-to-italy-stolen-two-thugscrab-3000-that-couple-took-years-to.html | TRIP TO ITALY STOLEN; Two Thugs-Crab $3,000 That Couple Took Years to Save | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/st-francis-wins-9-4.html | St. Francis Wins, 9 --4 | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/c-d-youngde-rail-executivei-etired-vice-president-and-director-of.html | C. D. YOUNGDE, { RAIL EXECUTIVE; etired Vice President and Director of Pennsylvani .Was a . rmer General. | True | Speial To The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/piping-rock-wins-interclub-match-creek-golfers-keep-lead-on-long-is.html | PIPING ROCK WINS INTERCLUB MATCH; Creek Golfers Keep Lead on Long Island Despite Loss -- Ridgewood Is Victor | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/hecklers-arouse-wrath-of-bevan-he-advises-damn-robots-to-join-the.html | HECKLERS AROUSE WRATH OF BEVAN; He Advises 'Damn Robots' to 'Join the Fascists' -- Attlee Stresses 'Toleration' | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/sister-bonaventure.html | SISTER BONAVENTURE | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/need-for-aid-linked-to-economic-crises.html | NEED FOR AID LINKED TO ECONOMIC CRISES | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/warner-auto-heir-dies-in-12foot-fall.html | WARNER, AUTO HEIR, DIES IN 12-FOOT FALL | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/felonauthors-execution-set.html | Felon-Author's Execution Set | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/aide-buys-company-control-of-toronto-insurance-concern-passes-to.html | AIDE BUYS COMPANY; Control of Toronto Insurance Concern Passes to Lawson | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/strike-ties-brazil-gold-mine.html | Strike Ties Brazil Gold Mine | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/market-eyes-rio-coffee-prices-dip-end-of-brazilian-guarantee.html | MARKET EYES RIO; COFFEE PRICES DIP; End of Brazilian Guarantee Rumored -- Rubber, Metal Futures Up, Cocoa Off | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/torch-key-triumphs-over-lord-steward.html | TORCH KEY TRIUMPHS OVER LORD STEWARD | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/italian-cabinet-in-danger-again-rebel-group-in-scelba-party.html | ITALIAN CABINET IN DANGER AGAIN; Rebel Group in Scelba Party Threatens Upset -- Reds Are Elated, Map Ouster Vote | True | By Arnaldo Cortesispecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/alcoholic-called-military-danger-personality-conflicts-also-a.html | ALCOHOLIC CALLED MILITARY DANGER; Personality Conflicts Also a Serious Liability to Armies, Psychiatrists Are Told | True | By Murray Illsonspecial To the New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/james-morgan-m-u-hennessy-boston-g-loe-veterans-are-dead.html | James Morgan, M. u. Hennessy , Boston G loe Veterans , Are Dead | True | Splal to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/painting-held-forgery-francia-canvas-yields-to-tests-by-london.html | PAINTING HELD FORGERY; ' Francia' Canvas Yields to Tests by London Gallery | True | Special to The New York Times. | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-14 | 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/big-new-armco-plant-slated.html | Big New Armco Plant Slated | True | | 1983-06-03 | RE0000168973 | B00000534368 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/focus-on-diem.html | Focus on Diem | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/chairman-of-hospital-benefit.html | Chairman of Hospital Benefit | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/surgeons-hold-session-new-techniques-discussed-at-jersey-city.html | SURGEONS HOLD SESSION; New Techniques Discussed at Jersey City Medical Center | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/youth-held-in-assault-accused-of-blackening-eye-of-police-captain.html | YOUTH HELD IN ASSAULT; Accused of Blackening Eye of Police Captain at Coney | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/glider-record-set-briton-sails-to-37000-feet-over-sierra-range.html | GLIDER RECORD SET; Briton Sails to 37,000 Feet Over Sierra Range | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-haven-plans-parking-project-7story-garage-in-midtown-to-be.html | NEW HAVEN PLANS PARKING PROJECT; 7-Story Garage in Midtown to Be Principal Factor in $1,200,000 Program | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/active-dentist-marks-94th-birthday-today.html | Active Dentist Marks 94th Birthday Today | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/oil-compromise-suits-both-sides-oil-compromise-suits-both-sides.html | OIL COMPROMISE SUITS BOTH SIDES; OIL COMPROMISE SUITS BOTH SIDES | True | By J.h. Carmical | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/health-units-honored-muscular-dystrophy-chapter-also-cites-mrs-bg.html | HEALTH UNITS HONORED; Muscular Dystrophy Chapter Also Cites Mrs. B.G. Gimbel | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/best-in-show-won-by-dirdon-keeshond.html | BEST IN SHOW WON BY DIRDON KEESHOND | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/nerve-gas-is-so-lethal-even-a-droplet-can-kill.html | Nerve Gas Is So Lethal Even a Droplet Can Kill | True | WASHINGTON, May 14 | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/musical-semantics.html | MUSICAL SEMANTICS | True | FRADLEY H. GARNER. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/apprentice-pilot-bar-pilot-by-zachary-ball-220-pp-new-york-holiday.html | Apprentice Pilot; BAR PILOT. By Zachary Ball. 220 pp. New York: Holiday House. $2.50. | True | GEORGE A. WOODS. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-sequence.html | THE SEQUENCE | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-labor-party-a-study-in-schizophrenia-labor-party-a-study-in.html | The Labor Party: A Study in Schizophrenia; Labor Party: A Study in Schizophrenia | True | By Hugh Massingham | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/for-cutting-and-testing-only.html | FOR CUTTING AND TESTING ONLY | True | By Nancy Ruzicka Smith | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/acf-demonstrates-improved-model-of-train-ordered-by-two-roads.html | A.C.F. Demonstrates Improved Model Of Train Ordered by Two Roads | True | By Diana Rice | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/joan-polanto-be-wed-n-y-u-student-betrothed-to-gilbert-marvin.html | JOAN POLAN[TO BE WED] N. Y. U. Student Betrothed to Gilbert Marvin Trachtman | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/francl ne-m-hazel-to-be-wed-may-28.html | FRANCINE M. HAZEL TO BE WED MAY 28 | True | Special to The New York Time*. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/more-children-helped-brooklyn-society-lists-10329-in-54-against.html | MORE CHILDREN HELPED; Brooklyn Society Lists 10,329 in '54 Against 10,128 in '53 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/barbara-blaus-troth-barnard-student-to-be-wed-to-erling-w.html | BARBARA BLAU'S TROTH; Barnard Student to Be Wed to Erling W. Chamberlain | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROBERT PORTERFIELD. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/wininger-leader-in-arkansas-golf-shoots-a-68-for-202-total-to-gain.html | WININGER LEADER IN ARKANSAS GOLF; Shoots a 68 for 202 Total to Gain 3-Stroke Margin in Hot Springs Open | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/bethel-t-hunt.html | BETHEL T. HUNT | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/alone-in-enemy-waters-cruise-of-the-raider-hk33-by-h-j-brennecke.html | Alone in Enemy Waters; CRUISE OF THE RAIDER HK-33. By H. J. Brennecke. Illustrated. 241 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Edward L. Beach | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/strijdom-plan-opposed-south-africans-protest-move-to-reorganize.html | STRIJDOM PLAN OPPOSED; South Africans Protest Move to Reorganize Senate | True | Special to The New York Times | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/store-units-rise-on-jersey-tracts-store-units-rise-on-jersey-tracts.html | STORE UNITS RISE ON JERSEY TRACTS; STORE UNITS RISE ON JERSEY TRACTS | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/patrolman-is-shot-in-duel-with-thug.html | PATROLMAN IS SHOT IN DUEL WITH THUG | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/bird-protection-urged-suburban-gardeners-asked-to-use-minimum-of.html | BIRD PROTECTION URGED; Suburban Gardeners Asked to Use Minimum of Insecticides | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/protest-by-red-china-it-complains-to-hong-kong-on-ships-and-turnover.html | PROTEST BY RED CHINA; It Complains to Hong Kong on Ships and Turn-Over | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/adele-m-pattison-bride-of-surgeon.html | ADELE M. PATTISON BRIDE OF SURGEON | True | special to The New York Timw. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/stock-drop-is-biggest-in-2-monthsmargin-rise-held-factor-in.html | Stock Drop Is Biggest in 2 Months--Margin Rise Held Factor in Lightest Trading of 1955 | True | By John G. Forrest | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/faculty-group-retires-university-of-west-virginia-loses-nine-of.html | FACULTY GROUP RETIRES; University of West Virginia Loses Nine of Staff | True | | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/warrington-takes-final.html | Warrington Takes Final | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/girl-13-spends-last-pennies-on-food-for-3-brothers-leaves-to-hunt.html | Girl, 13, Spends Last Pennies on Food For 3 Brothers, Leaves to Hunt for Mother | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/janet-duhlbetrothed-she-will-become-the-bride-of-joseph-k-spector-.html | JANET DUHLBETROTHED; She Will Become the Bride of Joseph K. Spector . | True | SPvctaT to TJie New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/chamber-works-played-contemporary-selections-are-offered-at.html | CHAMBER WORKS PLAYED; Contemporary Selections Are Offered at Rochester Fete | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-bolshevik-and-the-ballerina-the-bolshevik-and-ballerina.html | The Bolshevik And the Ballerina; The Bolshevik And Ballerina | True | By Clifton Daniel | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/paintings-by-soulages-other-exhibitions.html | Paintings by Soulages-- Other Exhibitions | True | By Stuart Preston | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/klompen-in-bouwerie-at-tulip-fete.html | Klompen in Bouwerie at Tulip Fete | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/washingtons-move-to-end-bias-hailed.html | WASHINGTON'S MOVE TO END BIAS HAILED | True | Special to The New York Times | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mrs-elizabeth-wehle.html | MRS. ELIZABETH WEHLE | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/munich-message-from-us-bared-roosevelt-sent-encouraging-good-man-to.html | MUNICH MESSAGE FROM U.S. BARED; Roosevelt Sent Encouraging 'Good Man' to Chamberlain Day Before Conference | True | By Dana Adams Schmidt | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/landplanner-gets-new-job.html | Land-Planner Gets New Job | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/what-you-doand-dont-doat-home-determines-how-efficiently-your.html | What You--And Don't Do--At Home Determines How Efficiently Your Cooling System Does Its Job; COOLING IN A CAR | True | By C.w. Nessell | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/air-conditioning-now-has-fha-approval.html | Air Conditioning Now Has FHA Approval | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/colonial-peoples-studied-at-nyu-class-gets-much-of-its-data-from.html | COLONIAL PEOPLES STUDIED AT N.Y.U.; Class Gets Much of Its Data From Visitors Who Belong to Cultures Discussed | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/joan-s-dominick-married-in-south-excongressmans-daughter-wed-in.html | JOAN S. DOMINICK MARRIED IN SOUTH; Ex-Congressman's Daughter Wed in Newberry, S. C., to Carroll Williams Bartlett | True | I Special to The New York Time*. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/2-field-marks-set.html | 2 Field Marks Set | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/father-john-meets-a-challenge-waterfront-priest-by-allen-raymond.html | Father John Meets a Challenge; WATERFRONT PRIEST. By Allan Raymond. 269 pp. New York: Henry Holt & Co. $3.50. | True | By Quentin Reynolds | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/getting-the-inside-story-new-refrigerators-are-full-of-trick.html | GETTING THE INSIDE STORY; New Refrigerators Are Full of Trick Gadgets To Aid Housewife | True | By Herbert Mitgang | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/2-detectives-block-gang-fight-seize-11.html | 2 DETECTIVES BLOCK GANG FIGHT, SEIZE 11 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dello-joio-work-bows-opera-the-ruby-presented-by-indiana-u-music.html | DELLO JOIO WORK BOWS; Opera, 'The Ruby,' Presented by Indiana U. Music School | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/survey-applauds-progress-on-integration-in-schools-school-bias.html | Survey Applauds Progress On Integration in Schools; SCHOOL BIAS STUDY HAILS PROGRESS | True | By Edith Evans Asbury | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/fortified-with-love-heroic-heart-the-diary-and-letters-of-kim.html | Fortified With Love; HEROIC HEART. The Diary and Letters of Kim Malhe-Bruun, 1941-1945. Edited by hit mother, Vibeke Malthe-Bruun. Translated from the Danish by Gerry Bothmer. 177 pp. New York: Random House. $3. | True | By Frederic Morton | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/pole-spot-gained-by-hoyt-in-trial-driver-bucks-gusty-winds.html | POLE SPOT GAINED BY HOYT IN TRIAL; Driver Bucks Gusty Winds, Qualifies at 140.045 M.P.H. for Indianapolis Grind | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/architect-fiance-ofmissharrison-a-perry-morgan-jr-to-wed-fli-o-o-o.html | ARCHITECT FIANCE OFMISSHARRISON; A. Perry .Morgan Jr. to Wad ;..??^.fl-e^-i-o-o-o-t '.AlurobCofvColby Junior College in August o-,;v'o___o^-^o | True | Special to feie New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/conflicting-views-in-the-controversy-over-teaching-children-how-to.html | Conflicting Views in the Controversy Over Teaching Children How to Read | True | By Benjamin Fine | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/paris-trade-fair-opens-weeks-dedicates-first-us-permanent-pavilion.html | PARIS TRADE FAIR OPENS; Weeks Dedicates First U.S. Permanent Pavilion Abroad | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/tramway-ride-above-the-pacific.html | TRAMWAY RIDE ABOVE THE PACIFIC | True | By Lawrence W. Davies | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/russian-arms-plan-is-good-propaganda-but-the-western-powers-face.html | RUSSIAN ARMS PLAN IS GOOD PROPAGANDA; But the Western Powers Face Risk In Dismissing It Now as Nothing More Substantial Than That | True | By Thomas J. Hamilton | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/several-concerns-aided-in-air-academy-design.html | Several Concerns Aided In Air Academy Design | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/_____-coexistence-_____.html | _____ 'COEXISTENCE' _____ | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dartmouth-shows-way-beats-harvard-stickmen-169-crimson-goalie-hurt.html | DARTMOUTH SHOWS WAY; Beats Harvard Stickmen, 16-9 --Crimson Goalie Hurt | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-oratorical-climax.html | THE ORATORICAL CLIMAX | True | | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/10-cut-forecast-for-aid-program-mansfield-scores-proposal-for.html | 10% CUT FORECAST FOR AID PROGRAM; Mansfield Scores Proposal for $200,000,000 Asian Development Fund | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/ontario-weeklies-name-chief.html | Ontario Weeklies Name Chief | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/cbs-announces-grants-total-of-40000-goes-to-16-colleges-and.html | CBS ANNOUNCES GRANTS; Total of $40,000 Goes to 16 Colleges and Universities | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sesame-is-valued-more-for-seed-than-bloom.html | Sesame Is Valued More For Seed Than Bloom | True | By Gertrude B. Foster | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sally-a-belt-married.html | Sally A. Belt Married | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/industry-shows-concern-over-sagging-ratings-of-prominent.html | Industry Shows Concern Over Sagging Ratings of Prominent Entertainers | True | By Jack Gould | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/gold-coast-seeks-lead-in-industry-ambitious-project-foresees.html | GOLD COAST SEEKS LEAD IN INDUSTRY; Ambitious Project Foresees Country's Becoming Chief West African Center | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/seaway-booster-directs-building-duluth-banker-now-expert-on-st.html | SEAWAY BOOSTER DIRECTS BUILDING; Duluth Banker Now Expert on St. Lawrence Problems as Head of Agency | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/fete-for-y-eshiva-aides-princess-artchil-gourielli-will-be-luncheon.html | FETE FOR YESHIVA AIDES; Princess Artchil Gourielli Will Be Luncheon Hostess | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/soviet-adds-rails-in-new-grain-hub-big-narrowgauge-network-to-offer.html | SOVIET ADDS RAILS IN NEW GRAIN HUB; Big Narrow-Gauge Network to Offer Outlet for Remote Siberian State Farms | True | By Theodore Shabad | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/betty-ann-davies.html | BETTY ANN DAVIES | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/india-tries-hand-at-peacemaking.html | INDIA TRIES HAND AT PEACEMAKING | True | By Robert Trumbull | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/short-cut-to-scotland.html | SHORT CUT TO SCOTLAND | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/trothannounced-of-miss-bresmas-i-nyu-esstudent-to-be-wed-to-daniel.html | TROTHANNOUNCED OF MISS BRESMAS i ; N.Y.U. Ex-Student to Be Wed to Daniel P. Moynihan Both Governor's Aides | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/princeton-in-front-76-beats-yale-lacrossemen-with-goal-in-last-10.html | PRINCETON IN FRONT, 7-6; Beats Yale Lacrossemen With Goal in Last 10 Seconds | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/swedens-motel-american-tourist-ideas-hit-the-northland.html | SWEDEN'S MOTEL; American Tourist Ideas Hit the Northland | True | By Harry Heintzen | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/blue-law-not-business-to-take-holiday-along-route-7-today-as.html | Blue Law, Not Business to Take Holiday Along Route 7 Today as Prosecutor Balks | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/youth-held-in-slaying-son-of-harvard-teachers-will-plead-accident.html | YOUTH HELD IN SLAYING; Son of Harvard Teachers Will Plead 'Accident' in Carolina | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/braves-rally-at-milwaukee-and-topple-phillies-to-twelfth-straight.html | Braves Rally at Milwaukee and Topple Phillies to Twelfth Straight Defeat; CRANDALL EXCELS IN 5-T0-4 VICTORY | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/us-will-curtail-its-book-output-doityourself-works-being-withdrawn.html | U.S. WILL CURTAIL ITS BOOK OUTPUT; 'Do-It-Yourself' Works Being Withdrawn as Competition to Publishing Trade | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sanatorium-site-sold-sullivan-county-buys-closed-workmens-circle.html | SANATORIUM SITE SOLD; Sullivan County Buys Closed Workmen's Circle Property | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/fort-jay-troops-relive-200-years-anniversary-pageant-shows.html | FORT JAY TROOPS RELIVE 200 YEARS; Anniversary Pageant Shows Governors Island History -- 7,000 Visitors Attend | True | By Clarence Dean | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/models-for-air-academy-shown-at-colorado-site-models-for-air-force.html | Models for Air Academy Shown at Colorado Site; Models for Air Force Academy Are Displayed at Colorado Site | True | By the United Press. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/letters-from-america-carry-friendship-and-factseven-behind-the-iron.html | Letters from America carry friendship-- and facts --even behind the Iron Curtain. | True | By Marybeth Weinstein | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/study-of-solar-energy-planned.html | Study of Solar Energy Planned | True | W.K. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/audrey-norman-future-bride.html | Audrey Norman Future Bride | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By W.h. Auden | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/hersom-emery-fight-draw.html | Hersom, Emery Fight Draw | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/stone-laid-for-nurses-home.html | Stone Laid for Nurses' Home | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/something-new-in-revue-san-francisco-puts-on-a-potpourri-poets.html | SOMETHING NEW IN REVUE; San Francisco Puts On A Potpourri 'Poets' Follies of 1955' | True | By Luther Nichols | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/3-appointed-at-mit-faculty-changes-announced-for-next-academic-year.html | 3 APPOINTED AT M.I.T.; Faculty Changes Announced for Next Academic Year | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/marciano-strong-favorite-to-defeat-cockell-in-title-defense.html | Marciano Strong Favorite to Defeat Cockell in Title Defense Tomorrow; CHAMPION LISTED AS 9-TO-1 CHOICE | True | By Joseph C. Nichols | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dorothy-e-brown-to-be-autumn-bride.html | DOROTHY E. BROWN TO BE AUTUMN BRIDE | True | Special to The New York Times. I | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/heitmannde-carlo.html | HeitmannDe ' Carlo | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/country-comes-to-town.html | Country Comes To Town | True | By Dorothy Barclay | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/luncheon-to-greet-chemical-progress.html | LUNCHEON TO GREET CHEMICAL PROGRESS | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mrs-zachinsky-rewed-tha-former-barbara-frost-is-married-to-jack.html | MRS. ZACHINSKY REWED; Tha Former Barbara Frost Is Married to Jack Patterson | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/assigned-to-command-columbia-air-rotc.html | Assigned to Command Columbia Air R.O.T.C. | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/changing-fashions-in-our-heroes-changing-styles-in-our-heroes.html | Changing Fashions In Our Heroes; Changing Styles In Our Heroes | True | By Morton Yarmon | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/realty-men-plan-chicago-meeting.html | REALTY MEN PLAN CHICAGO MEETING | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/700000-olympic-seats-go-on-sale-tomorrow.html | 700,000 Olympic Seats Go on Sale Tomorrow | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/distribution-plan-on-vaccine-ready-distribution-set-on-polio.html | DISTRIBUTION PLAN ON VACCINE READY; DISTRIBUTION SET ON POLIO VACCINE | True | By John D. Morris | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classroom | True | B.F. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/russia-approves-entry-into-winter-olympics.html | Russia Approves Entry Into Winter Olympics | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/destructive-rabbits-are-balked-with-netting.html | Destructive Rabbits Are Balked With Netting | True | A.J.D. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/wedding-is-held-for-miss-draper-sha-ha-eight-attendants-at-marriage.html | WEDDING IS HELD FOR MISS DRAPER; Sha Ha* Eight Attendants at Marriage In Milton, Mass., to Albert B. William* Jr. | True | oDecuI to Tiit N1/2w Tfork Ttmui. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/patricia-doelger-lestiiemkbride-oo-o-v-o-o-uuuuu-vtedr-in-holy.html | PATRICIA DOELGER I lESTIIEMKBRIDE ;'J\oo' o-.... -v...; * o=-.'' o uuu"uu ..!'..: vtedr in Holy Trinity\yChirch l".Lieut. Francesco, della ^ -Chiesa of the Army ** u | True | 8 o o' o o - o - -oo"o J i " special to The New York Times. -- | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/east-german-aid-to-soviet-scanty-help-under-the-warsaw-pact-called.html | EAST GERMAN AID TO SOVIET SCANTY; Help Under the Warsaw Pact Called Minor in Comparison With West Zone Strength | True | By Walter Sullivan | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/einstein-honor-slated-28milewide-moon-crater-will-be-named-after.html | EINSTEIN HONOR SLATED; 28-Mile-Wide Moon Crater Will Be Named After Him | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/girl-guards-to-note-39th-year.html | Girl Guards to Note 39th Year | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/traffic-expert-maintains-that-potential-offenders-among-motoring.html | Traffic Expert Maintains That Potential Offenders Among Motoring Population Need a 'Continual Reminder' | True | By Ray Ashworth | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/first-invasion-of-pakistan-by-film-troupe-met-with-welcome.html | First 'Invasion' of Pakistan by Film Troupe Met With Welcome Reception | True | By John P. Callahan | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/loeffler-gola-to-tour-11-countries-to-south.html | Loeffler, Gola to Tour 11 Countries to South | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dorothy-knippel-will-be-married-uuuuuuuuuuuuu-i-i-connecticut.html | DOROTHY KNIPPEL WILL BE MARRIED uuuuuuuuuuuu I; I Connecticut College Alumna Betrothed to Keith Marvin, Upstate Newspaper Man | True | SDCCial to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/eisenhower-race-predicted.html | Eisenhower Race Predicted | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/tel-aviv-to-try-3-border-guards-israeli-soldiers-who-set-off.html | TEL AVIV TO TRY 3 BORDER GUARDS; Israeli Soldiers Who Set Off Incident at Gaza Line Face Court-Martial | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/fcc-mail-favors-toll-tv-by-16-to-3-files-bulge-with-thousands-of.html | F.C.C. MAIL FAVORS TOLL TV BY 16 TO 3; Files Bulge With Thousands of Letters for or Against Pay-as-You-See Plan | True | By Alvin Shuster | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/barbara-a-delaney-engaged.html | Barbara A. Delaney Engaged | True | Special to The Kew York Tim*s. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/british-housewives-go-for-supermarket-britain-is-sold-on.html | British Housewives Go for Supermarket; BRITAIN IS 'SOLD' ON SUPERMARKET | True | By James J. Nagle | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/film-library-planned-syracuse-university-to-have-historical.html | FILM LIBRARY PLANNED; Syracuse University to Have Historical Collection | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dr-johnson.html | Dr. Johnson | True | WALTER COHEN. | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/gensuherall-is-dead-in-capital-fenny-chief-of-staff-under-coolidge.html | GEN. SUHERALL IS DEAD IN CAPITAL; fenny Chief of Staff Under Coolidge Headed Artillery jUnit of Rainbow Division | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/real-or-artificial.html | 'REAL OR ARTIFICIAL'? | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/british-booters-play-here-today-sunderland-and-huddersfield-in.html | BRITISH BOOTERS PLAY HERE TODAY; Sunderland and Huddersfield in Randalls Island Clash After Manning Cup Final | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/camera-notes-new-yorkers-among-top-scholastic-winners.html | CAMERA NOTES; New Yorkers Among Top Scholastic Winners | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/using-the-highspeed-films-new-emulsions-offer-advantages-if-used.html | USING THE HIGH-SPEED FILMS; New Emulsions Offer Advantages if Used When Needed | True | By Jacor Deschin | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/austrias-role-assessed-status-said-to-enable-her-to-act-as-mediator.html | Austria's Role Assessed; Status Said to Enable Her to Act as Mediator for Central Europe | True | ERNST KARL WINTER. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/spanish-training-ship-calls-here.html | Spanish Training Ship Calls Here | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/records-piano-music-by-debussy.html | RECORDS; PIANO MUSIC BY DEBUSSY | True | By Harold C. Schonberg | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/bricker-plan-doomed-in-its-present-form-if-any-compromise-is-worked.html | BRICKER PLAN DOOMED IN ITS PRESENT FORM; If Any Compromise Is Worked Out It Will Be on President's Terms | True | By Allen Drury | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sally-isaacson-is-a-bridetobe-alumna-of-william-and-mary-fiancee-of.html | SALLY ISAACSON IS A BRIDE-TO-BE; Alumna of William and Mary Fiancee of Dr. Harold Celb of N. Y. U. Dental School | True | I Special to The New York Timer | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/scliuinanmdaniel.html | ScliuinanuMcDaniel | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sondra-shatoff-engaged.html | Sondra Shatoff Engaged | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/treaty-approved-big-four-approve-austrian-treaty.html | TREATY APPROVED; BIG FOUR APPROVE AUSTRIAN TREATY | True | By John MacCormac | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/housing-boom-continues-but-how-long-can-it-go-rise-of-mortgage-debt.html | HOUSING BOOM CONTINUES BUT HOW LONG CAN IT GO?; Rise of Mortgage Debt and Other Factors Prompt Charges of 'Overbuilding' | True | By Joseph A. Loftus | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/princess-of-vancouver-sails.html | Princess of Vancouver Sails | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-common-pinks-have-uncommon-charm.html | THE COMMON PINKS HAVE UNCOMMON CHARM | True | By Clare W. Regan | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/damascus-already-busy-preparing-for-fair.html | Damascus Already Busy Preparing for Fair | True | C.B.S. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/coal-pool-meets-june-1-foreign-ministers-of-6-lands-to-convene-in.html | COAL POOL MEETS JUNE 1; Foreign Ministers of 6 Lands to Convene in Messina | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/carmodyudorsey.html | CarmodyuDorsey | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/actors-salute.html | ACTOR'S SALUTE | True | ROBERT DOWNING. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/two-physicians-wed-at-harvard-dns-joan-kazanjian-david-gray-son.html | TWO PHYSICIANS WED AT HARVARD; Drs. Joan Kazanjian, David Grayson Wallin Married in Memorial Church _____ I | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/swoons-son-triumphs.html | Swoon's Son Triumphs | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/frances-jorsyth-will-be-married-wheelock-alumna-engaged-to-jdhn.html | FRANCES JORSYTH WILL BE MARRIED; Wheelock Alumna Engaged to Jdhn Wayne Dawsbn, a Graduate of M. U.T. | True | Special to Tlie New York Titaes. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/westchester-fete-june-25.html | Westchester Fete June 25 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/a-white-elephant-hunt-40-truckloads-of-discards-found-for-hospital.html | A WHITE ELEPHANT HUNT; 40 Truckloads of Discards Found for Hospital Fair | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/st-johns-ccny-and-wagner-win-in-metropolitan-conference-baseball.html | St. John's, C.C.N.Y. and Wagner Win in Metropolitan Conference Baseball; REDMEN TROUNCE MANHATTAN, 15-6 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/chosen-trustee-of-adelphi.html | Chosen Trustee of Adelphi | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/raymond-mauser.html | RAYMOND MAUSER | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/six-plan-trip-in-north-canoe-party-to-follow-route-unexplored-since.html | SIX PLAN TRIP IN NORTH; Canoe Party to Follow Route Unexplored Since 1893 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/us-aide-criticizes-seizure-of-vessels.html | U.S. AIDE CRITICIZES SEIZURE OF VESSELS | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-apartments-rise-in-flatbush-295-suites-to-be-provided-in-four.html | NEW APARTMENTS RISE IN FLATBUSH; 205 Suites to Be Provided in Four Buildings Set for Early Occupancy | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/india-awaits-steel-aide-soviet-expert-to-supervise-plant-offered-by.html | INDIA AWAITS STEEL AIDE; Soviet Expert to Supervise Plant Offered by Moscow | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/fort-ontario-restored-pageant-to-mark-200th-year-of-upstate.html | FORT ONTARIO RESTORED; Pageant to Mark 200th Year of Upstate Colonial Outpost | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/track-title-won-by-city-college-montclair-teachers-second-in.html | TRACK TITLE WON BY CITY COLLEGE; Montclair Teachers Second in Collegiate Conference Meet--Hofstra Third | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/shelter-racket-feared-irregularities-in-building-of-raid-facilities.html | SHELTER RACKET FEARED; Irregularities in Building of Raid Facilities Is Checked | True | | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/tour-is-planned-in-southampton-visit-to-homes-landmarks-and-gardens.html | TOUR IS PLANNED IN SOUTHAMPTON; Visit to Homes, Landmarks and Gardens June 25 to Assist Museum There | True | Special to The New York | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/burma-line-buys-viscounts.html | Burma Line Buys Viscounts | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/shannon-scores-in-sound-regatta-etchells-skipper-of-winner-of-star.html | SHANNON SCORES IN SOUND REGATTA; Etchells Skipper of Winner of Star Class Contest at Larchmont--Susan First | True | By John Rendel. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/pay-warning-sounded-credit-man-fears-a-too-hasty-adoption-of-annual.html | PAY WARNING SOUNDED; Credit Man Fears a Too Hasty Adoption of Annual Wage | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/now-shes-16-dianes-new-love-by-elizabeth-headley-223-pp.html | Now She's 16; DIANE'S NEW LOVE. By Elizabeth Headley. 223 pp. Philadelphia: Macrae Smith Company. $2.50. | True | E.L.B. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/comment-on-a-tendency-noticeable-in-films.html | Comment on a Tendency Noticeable in Films | True | By Bosley Crowther | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/us-study-of-the-salk-polio-vaccine-still-leaves-questions.html | U.S. Study of the Salk Polio Vaccine Still Leaves Questions Unanswered | True | By Waldemar Kaempffert | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/shift-in-signal-corps-gen-uhrhane-to-leave-fort-monmouth-for.html | SHIFT IN SIGNAL CORPS; Gen. Uhrhane to Leave Fort Monmouth for Washington | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/small-banks-get-joint-trust-fund-unusual-agency-offers-them-a.html | SMALL BANKS GET JOINT TRUST FUND; Unusual Agency Offers Them a Chance to Compete in Investment Servicing | True | By Leif H. Olsen | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/maestro-with-gusto-victor-herbert-a-life-in-music-by-edward-n.html | Maestro With Gusto; VICTOR HERBERT. A Life in Music. By Edward N. Waters. 653 pp. New York: The Macmillan Company. $8.50. | True | By Gilbert Chase | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/buffalo-is-urged-to-improve-port-13-new-industries-envisioned-by.html | BUFFALO IS URGED TO IMPROVE PORT; 13 New Industries Envisioned by Study if Possibilities of Seaway Are Exploited | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/higher-education-board-to-honor-member-80.html | Higher Education Board To Honor Member, 80 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/william-darby.html | WILLIAM DARBY | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/farrar-heads-barnard-fund.html | Farrar Heads Barnard Fund | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sara-kolodin-betrothed.html | Sara Kolodin Betrothed | True | Special to The New York Times. J | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/people-are-theme-of-three-current-shows.html | PEOPLE ARE THEME OF THREE CURRENT SHOWS | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/songs-of-thomas-moore-poets-birthday-is-marked-by-program-in.html | SONGS OF THOMAS MOORE; Poet's Birthday Is Marked by Program in Central Park | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/errors-help-kings-point.html | Errors Help Kings Point | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/adele-prescott-is-future-bride-alumna-of-smith-engaged-to-george.html | ADELE PRESCOTT IS FUTURE BRIDE; Alumna of Smith Engaged to George Estabrook Kindred, Colorado College Graduate r | True | Special to The New York Times!. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-great-adventure.html | 'The Great Adventure' | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/st-francis-wins-track-meet-title-defeats-57-other-teams-in-mount-st.html | ST. FRANCIS WINS TRACK MEET TITLE; Defeats 57 Other Teams in Mount St. Michael Games --Ten Records Are Set | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mrs-thomas-b-haire-has-son.html | Mrs. Thomas B. Haire Has Son | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/india-accepts-bid-by-lebanon.html | India Accepts Bid by Lebanon | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/literary-expert-heads-university-women-here.html | Literary Expert Heads University Women Here | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/a-discussion-of-the-problem-city-faces-in-halting-turnover-of-its.html | A Discussion of the Problem City Faces In Halting Turnover of Its Medical Staff | True | By Howard A. Rusk, M.d. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-campbell-engaged-to-ied-she-will-be-married-on-aug-6-to-john.html | MISS CAMPBELL ENGAGED TO IED; She Will Be Married on Aug. 6 to John Erik Aldeborgh, an Alumnus of Williams | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/tufts-wins-track-title-scores-35-12-points-to-take-14th-eastern.html | TUFTS WINS TRACK TITLE; Scores 35 1/2 Points to Take 14th Eastern Crown | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-anne-dudley-to-be-wed-on-may-28-to-henry-c-gill-jr-harvard.html | Miss Anne Dudley to Be Wed on May 28 To Henry C. Gill Jr., Harvard Alumnus | True | PpeciPl to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/nancya-oiings-engaged-to-ied-skidmore-alumna-betrothed-to-john-wort.html | NANCYA.OIINGS ENGAGEDTO IED; Skidmore Alumna Betrothed to John Wort Jr., Senior at Harvard Business School | True | Sp̌wlal to The New York. Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-progress-of-katie-grimstead-escape-from-pimlico-by-robert.html | The Progress of Katie Grimstead; ESCAPE FROM PIMLICO. By Robert Standish. 272 pp. New York: The Macmillan Company. $3.50. | True | FLEMING MACLIESH. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/pacific-coast-climate-is-right-for-iris-all-species-and-varieties.html | PACIFIC COAST CLIMATE IS 'RIGHT' FOR IRIS; All Species and Varieties Prosper Under Sunny, Mild Conditions | True | JUSTIN SCHARFF. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/air-veteran-weds-patricia-m-white.html | AIR VETERAN WEDS PATRICIA M. WHITE | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/cardinal-marks-anniversary.html | Cardinal Marks Anniversary | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/apartment-dwellers-get-choice-new-buildings-provide-individual.html | APARTMENT DWELLERS GET CHOICE; New Buildings Provide Individual Circuits For the Tenants | True | | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/congo-may-pound-drums-for-capital-congo-may-invite-foreign-capital.html | Congo May Pound Drums for Capital; CONGO MAY INVITE FOREIGN CAPITAL | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/stevenson-to-talk-here-speaks-at-opening-june-2-of-medical-science.html | STEVENSON TO TALK HERE; Speaks at Opening June 2 of Medical Science Building | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/helen-j-brennan-wed-to-physician-twin-sister-is-the-maid-of-honor-a.html | HELEN J. BRENNAN WED TO PHYSICIAN; Twin Sister Is the Maid of Honor at Her Marriage in Pelham to A. C. Vitale | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/town-in-celebes-offers-leaders-with-100-literacy-menado-contributes.html | TOWN IN CELEBES OFFERS LEADERS; With 100% Literacy, Menado Contributes Many Aides to Indonesian Government | True | By Robert Alden | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/glorious-scenery-fishing-and-hunting-await-this-summers-tourists.html | Glorious Scenery, Fishing and Hunting Await This Summer's Tourists | True | By Cliff Cernick | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | EUGENE A. DUGAS, | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/missionary-curb-is-found-in-india-government-prefers-health-experts.html | MISSIONARY CURB IS FOUND IN INDIA; Government Prefers Health Experts From Other Lands, Congregationalist Says | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/most-units-require-a-separate-circuit-for-safe-and-efficient.html | Most Units Require a Separate Circuit For Safe and Efficient Operation; DESIGN FOR A BUILT-IN AIR CONDITIONER | True | By Douglas Tuomey | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/vaccine-assured-for-600000-shots-in-city-and-state-600000-in-state.html | VACCINE ASSURED FOR 600,000 SHOTS IN CITY AND STATE; 600,000 IN STATE ASSURED VACCINE | True | By Russell Porter | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/ring-drugging-clue-sought-in-gambling.html | RING DRUGGING CLUE SOUGHT IN GAMBLING | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/jordan-launches-antigoat-drive-clearing-land-of-hundreds-of.html | JORDAN LAUNCHES ANTI-GOAT DRIVE; Clearing Land of Hundreds of Thousands of Animals Is Expected to Take Years | True | By Kennett Love | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/those-missing-years.html | Those Missing Years | True | By Arthur Daley | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/brookhaven-hospital-goal-met.html | Brookhaven Hospital Goal Met | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/big-show-for-chicago-250-companies-set-to-exhibit-materials.html | BIG SHOW FOR CHICAGO; 250 Companies Set to Exhibit Materials Handling Devices | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/singer-plant-opened-brazilian-president-attends-ceremony-at-factory.html | SINGER PLANT OPENED; Brazilian President Attends Ceremony at Factory | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/giant-eleven-signs-putnam.html | Giant Eleven Signs Putnam | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/strike-in-maine-mill-ended.html | Strike in Maine Mill Ended | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/cordelia-lowry-her-sister-will-be-maid-of-honor-at-marriage-june-16.html | CORDELIA LOWRY; Her Sister Will Be Maid of Honor at Marriage June 16 to Ceorgf H. B. Could | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/klein-parker-expanding.html | Klein & Parker Expanding | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/alfred-c-lang.html | ALFRED C. LANG | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/cold-curbs-soviet-much-of-planting-and-field-work-reported-delayed.html | COLD CURBS SOVIET; Much of Planting and Field Work Reported Delayed | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/son-to-mrs-dl-dayton-jr.html | Son to Mrs. D.L. Dayton Jr. | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/young-anglers-victors-coney-island-contest-prizes-won-by-boy-15-and.html | YOUNG ANGLERS VICTORS; Coney Island Contest Prizes Won by Boy, 15, and Girl, 11 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/group-art-shows-bow-at-galleries-italian-paintings-on-display-at.html | GROUP ART SHOWS BOW AT GALLERIES; Italian Paintings on Display at the Knoedler -- Other Events for Week | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/physiologist-appointed.html | Physiologist Appointed | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/archbishop-of-york-is-ill.html | Archbishop of York Is Ill | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/wisconsin-press-fights-secrecy.html | Wisconsin Press Fights Secrecy | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/swedes-beat-swiss-in-doubles-to-clinch-davis-cup-series-30-italy.html | Swedes Beat Swiss in Doubles To Clinch Davis Cup Series, 3-0; Italy Captures 2 Singles Matches From Germany in Second Round of European Zone Tennis--Danes Lead by 2-0 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/its-plattsburgh-again-dropped-h-picked-up.html | It's Plattsburgh Again: Dropped 'H' Picked Up | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/yugoslav-to-take-un-post.html | Yugoslav to Take U.N. Post | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/junior-league-ball-feb-3.html | Junior League Ball Feb. 3 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/australia-scores-243-loses-five-wickets-in-test-match-with-west.html | AUSTRALIA SCORES 243; Loses Five Wickets in Test Match With West Indies | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/naval-architects-meet-on-thursday.html | NAVAL ARCHITECTS MEET ON THURSDAY | True | | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/colombia-accuses-reds-president-blames-them-for-much-of-recent.html | COLOMBIA ACCUSES REDS; President Blames Them for Much of Recent Violence | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/girls-robot-brain-wins-jersey-student-takes-prize-with-thinking.html | GIRL'S ROBOT BRAIN WINS; Jersey Student Takes Prize With Thinking Machine | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://nytimes.com/1955/05/15/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/cowmen-cowboys-and-cow-thieves-great-roundup-the-story-of-the-texas.html | Cowmen, Cowboys and Cow Thieves; GREAT ROUNDUP: The Story of the Texas and Southwestern Cowman. By Lewis Nordyke. Illustrated. 288 pp. New York: William Morrow & Co. $5. | True | By Ross Santee | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/resident-offices-report-on-trade-buying-rush-on-for-bathing-suits.html | RESIDENT OFFICES REPORT ON TRADE; Buying Rush on for Bathing Suits and Sportswear-- Deliveries Tightening | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/quakers-outrow-cornell-for-eastern-sprint-title-penn-crew-first-in.html | Quakers Outrow Cornell For Eastern Sprint Title; PENN CREW FIRST IN POTOMAC RACE | True | By Allison Danzig | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/george-discounts-pentagons-data-says-stress-on-soviet-plane-output.html | GEORGE DISCOUNTS PENTAGON'S DATA; Says Stress on Soviet Plane Output May Be Attempt to Sway Budget Action | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/muddled-marriage-a-man-in-his-prime-by-gilbert-phelps-253-pp-new.html | Muddled Marriage; A MAN IN HIS PRIME. By Gilbert Phelps. 253 pp. New York: The John Day Company. $3.50. | True | GEOFFREY MOORE. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/cleaning-filters-is-main-task-with-room-units.html | Cleaning Filters Is Main Task With Room Units | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/roth-n-grosfflan-becomes-fiame-reporter-in-newark-ijngaged-to-dr.html | ROTH N. GROSfflAN BECOMES FIAME; Reporter in Newark iJngaged to Dr. Arthur Winter, Who Sis Resident in Surgery | True | Special to The New York Time*. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-center-of-meaning-the-dawn-of-personality-by-emile-cailliet-232.html | The Center Of Meaning; THE DAWN OF PERSONALITY. By Emile Cailliet. 232 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3. | True | By James A. Pike | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/icebreaker-gets-test-new-navy-craft-ends-trial-run-in-gulf-of.html | ICEBREAKER GETS TEST; New Navy Craft Ends Trial Run in Gulf of Mexico | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/suez-canal-cleared-44553746-in-1954.html | SUEZ CANAL CLEARED $44,553,746 IN 1954 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-mexico-antique-and-modern.html | NEW MEXICO, ANTIQUE AND MODERN | True | By W. Thetford Leviness | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/delegates-from-30-countries-consider-international-motoring.html | Delegates From 30 Countries Consider International Motoring Problems | True | By Bert Pierce | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-hall-ready-for-first-ladies-smithsonian-to-show-models-of-white.html | NEW HALL READY FOR FIRST LADIES; Smithsonian to Show Models of White House Wives in Resplendent Setting | True | By Bess Furman | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/service-clothing-sets-off-inquiry-senate-group-is-ready-to-air.html | SERVICE CLOTHING SETS OFF INQUIRY; Senate Group Is Ready to Air Charges of Corruption in Contracts for Uniforms | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/abelingkelley.html | [ AbelinguKelley | True | Special to The New YorH Times, | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/art-auction-brings-89455.html | Art Auction Brings $89,455 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/delays-expected-in-jersey-inquiry-some-republican-senators-are.html | DELAYS EXPECTED IN JERSEY INQUIRY; Some Republican Senators Are Loath to Push Demands for Hudson County Study | True | By George Cable Wright | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dulles-to-report-to-us-tuesday-televisionradio-broadcast-on-peace.html | DULLES TO REPORT TO U.S. TUESDAY; Television-Radio Broadcast on Peace Outlook to Be Opened by President | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dental-units-affiliate-harvard-school-and-forsyth-infirmary-join.html | DENTAL UNITS AFFILIATE; Harvard School and Forsyth Infirmary Join Forces | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/tokyo-mission-going-to-canada.html | Tokyo Mission Going to Canada | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/beatriz-aspiazd-engaged-to-wed-daughter-of-late-ecuadorian-envoy.html | BEATRIZ ASPIAZD ENGAGED TO WED; Daughter of Late Ecuadorian Envoy Will Become Bride of Joseph Montgomery | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mexican-reds-rally-anticommunist-groups-plan-to-expose-foes.html | MEXICAN REDS RALLY; Anti-Communist Groups Plan to Expose Foes' Membership | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/washington-crew-wins-huskies-beat-california-easily-in-race-for.html | WASHINGTON CREW WINS; Huskies Beat California Easily in Race for Coast Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/tiedup-soviet-ship-gets-panama-tolls.html | TIED-UP SOVIET SHIP GETS PANAMA TOLLS | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mourns-enesco.html | MOURNS ENESCO | True | JACQUES MALKIN. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dies-on-wedding-anniversary.html | Dies on Wedding Anniversary | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/tit-as-a-fiddle.html | TIT AS A FIDDLE! | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/a-busybodys-notes-on-revolution-one-mans-account-of-the-scenes.html | A BUSYBODY'S NOTES ON REVOLUTION; One Man's Account of the Scenes, Moods and Deeds in Russia's Year of Decision | True | By Bertram D. Wolfe | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/nato-building-vast-strength-addition-of-german-forces-will-bolster.html | NATO BUILDING VAST STRENGTH; Addition of German Forces Will Bolster the Alliance in Defense of the West | True | By Thomas F. Brady | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/collective-bargaining-parley.html | Collective Bargaining Parley | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/huffines-pushes-textron-textiles-huffines-pushes-textron-textiles.html | HUFFINES PUSHES TEXTRON TEXTILES; HUFFINES PUSHES TEXTRON TEXTILES | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/joane-m-albright-garden-city-bride.html | JOANE M. ALBRIGHT GARDEN CITY BRIDE | True | I Special to The Mew York Tlmei. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/business-enlists-gift-of-tongues-business-enlists-gift-of-tongues.html | BUSINESS ENLISTS GIFT OF TONGUES; BUSINESS ENLISTS GIFT OF TONGUES | True | By Jack R. Ryan | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-burchenal-is-future-bride-teacher-here-is-engaged-to-william.html | MISS BURCHENAL IS FUTURE BRIDE; Teacher Here Is Engaged to William Barksdale Baylor, Former Army Engineer | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/10-warships-leased-to-japan.html | 10 Warships Leased to Japan | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/lilac-sunday-in-boston.html | Lilac Sunday in Boston | True | Special to The New York | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/letter-to-the-editor-4--no-title.html | Letter to the Editor 4 -- No Title | True | DAVID M. GLIXON. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/cosmopolites-all.html | COSMOPOLITES ALL | True | PHILIP RUBIN. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/us-france-send-directives.html | U.S., France Send Directives | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/this-year-with-a-million-more-americans-adding-climate-control-air.html | This Year, With a Million More Americans Adding Climate Control, Air Conditioning Is Becoming a Part of Everyday Life | True | By John Wiltig | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/red-sox-triumph-over-athletics-on-jensens-homer-in-thirteenth.html | Red Sox Triumph Over Athletics on Jensen's Homer in Thirteenth Inning; BLOW-BEATS SAIN FOR BOSTON, 3 TO 1 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/yale-and-harvard-nines-extend-streaks-to-seven-in-row-in-eastern.html | Yale and Harvard Nines Extend Streaks to Seven in Row in Eastern League; M'KENZIE OF ELIS BEATS TIGERS, 3-0 | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/wedding-cakes-to-dream-on.html | Wedding Cakes To Dream On | True | By Jane Nickerson | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/control-of-vaccine-arguments-weighed-us-government-role-on.html | CONTROL OF VACCINE ARGUMENTS WEIGHED; U.S. Government Role on Anti-Polio Injections Arouses Controversy | True | By William M. Blair | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/son-to-the-george-w-biows.html | Son to the George W. Biows | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/president-lauds-pal-he-sends-congratulations-on-groups-25th.html | PRESIDENT LAUDS P.A.L.; He Sends Congratulations on Group's 25th Anniversary | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/british-analyze-move.html | British Analyze Move | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/harold-fields-chosen-for-puerto-rico-survey.html | Harold Fields Chosen For Puerto Rico Survey | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/600-scouts-at-fort-slocum.html | 600 Scouts at Fort Slocum | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/rembrandt-work-under-xray.html | Rembrandt Work Under X-Ray | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/a-miracle-of-survival-the-french-canadians-176o-1945-by-h-mason.html | A Miracle of Survival; THE FRENCH CANADIANS. 176O. 1945. By H. Mason Wade. Illustrated. 1,134 pp. New York: The Macmillan Company. $7.50 | True | By Arthur Lower | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/test-for-adenauer-in-palatinate-vote.html | TEST FOR ADENAUER IN PALATINATE VOTE | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/janet-r-newman-is-a-future-bride.html | JANET R. NEWMAN IS A FUTURE BRIDE | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/barber-shop-quartets-called.html | Barber Shop Quartets Called | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/us-sees-soviet-aiming-to-groom-tito-as-neutral-neutralized-tito.html | U.S. SEES SOVIET AIMING TO GROOM TITO AS NEUTRAL; NEUTRALIZED TITO HELD SOVIET AIM | True | By Elie Abel | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/marie-curie-the-radium-woman-a-life-of-marie-curie-by-eleanor.html | Marie Curie; THE RADIUM WOMAN: A Life of Marie Curie. By Eleanor Doorly. Woodcuts by Robert Gibbings, 181 pp. New York: Roy Publishers. $2.75. | True | E.L.B. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/benefits-of-air-conditioning-have-only-began-to-be-recognized.html | Benefits of Air Conditioning Have Only Began to Be Recognized | True | By Armand Schwab Jr. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/eleanor-poniatowski-to-wed.html | Eleanor Poniatowski to Wed | True | Special to The New York Time*. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/peasants-fleeing-red-china-famine-blind-influxes-to-cities-are.html | PEASANTS FLEEING RED CHINA FAMINE; 'Blind Influxes' to Cities Are Reported--60,000 on Way to Reclamation Projects | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/why-world-war-ii.html | WHY WORLD WAR II? | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/barbara-hertz-engaged-leslie-college-junior-fiancee-of-j-kenneth.html | BARBARA HERTZ ENGAGED; Leslie College Junior Fiancee of J. Kenneth Rotcop | True | I Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/a-chapter-of-liberty-freedom-of-the-press-by-william-l-chenery-256.html | A Chapter of Liberty; FREEDOM OF THE PRESS. By William L. Chenery. 256 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Zechariah Chafee Jr. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/46-killed-in-java-train-crash.html | 46 Killed in Java Train Crash | True | | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/pupils-like-teachers-who-know-their-trade.html | Pupils Like Teachers Who Know Their Trade | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/janet-m-barney-to-be-wed.html | Janet M. Barney to Be Wed | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sheilea-shulman-is-fiancee.html | Sheilea Shulman Is Fiancee | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/metros-2000-extras-stage-a-monster-rally-for-trialunion-study.html | Metro's 2,000 Extras Stage a Monster 'Rally' for 'Trial'--Union Study | True | BY Thomas M. Pryor | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/brooklyn-poly-official-is-honored-on-birthday.html | Brooklyn Poly Official Is Honored on Birthday | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/permanence.html | Permanence | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/delightful-discomfort-delightful-discomfort.html | Delightful Discomfort; Delightful Discomfort | True | By Richard L. Neuberger | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sea-gulls-ordeal-wings-against-the-wind-by-natalie-savage-carlson.html | Sea Gull's Ordeal; WINGS AGAINST THE WIND. By Natalie Savage Carlson. Illustrated By Mircea Vasiliu. 57 pp. New York: Harper & Bros. $2.50. | True | MARJORIE FISCHER. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/growing-plans.html | growing Plans | True | By Betty Pepis | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/jersey-nuptials-for-miss-parsons-f-sha-wears-swiss-organdy-at.html | JERSEY NUPTIALS FOR MISS PARSONS; f She Wears Swiss Organdy at Marriage in West Orange to Franklin E. Parker 3d | True | Special to The New Tort Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/hundred-billion-is-housing-target-gen-irving-head-of-action.html | HUNDRED BILLION IS HOUSING TARGET; Gen. Irving, Head of ACTION, Estimates Cost of 10-Year Slum Redevelopment | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/canada-opens-fund-drive.html | Canada Opens Fund Drive | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/to-aid-in-slumclearance.html | To Aid in Slum-Clearance | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/apartments-for-brooklyn.html | Apartments for Brooklyn | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-ann-dillon-will-be-married-ladycliff-eestudent-will-be-bride.html | MISS ANN DILLON WILL BE MARRIED; Ladycliff Ex-Student Will Be Bride of T. P. Byrnes, Who Served in Army | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/senate-contest-shaping-up-in-georgia-between-incumbent-and.html | Senate Contest Shaping Up in Georgia Between Incumbent and ex-Governor | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/jennifer-naess-wed-in-church-ceremony.html | JENNIFER NAESS WED IN CHURCH CEREMONY | True | Special to The New York Timei. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/londons-foreign-quarter-plans-a-week-of-special-festivity.html | London's 'Foreign Quarter' Plans A Week of Special Festivity | True | By Norman Moss | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/chinese-fleeing-famine.html | Chinese Fleeing Famine | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/cabinet-test-due-for-netherlands-dress-regime-given-5050-chance-on.html | CABINET TEST DUE FOR NETHERLANDS; Dress Regime Given 50-50 Chance on Rent Increase and Tax Cut Proposals | True | By Walter H. Waggoner | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mary-e-hooper-becomes-a-bride-wed-in-community-methodist-church.html | MARY E. HOOPER BECOMES A BRIDE; Wed in Community Methodist Church, Island Park, L. I., to Ivar S. Westerback | True | Special to The New Tort Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/child-to-mrs-edward-t-burns.html | Child to Mrs. Edward T. Burns | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/bridge-the-obligatory-finesse-this-is-an-old-name-for-a-common-and.html | BRIDGE: THE 'OBLIGATORY FINESSE'; This Is an Old Name For a Common and Useful Play | True | By Albert H. Morehead | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/arab-mcoy.html | ARAB M'COY | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/reports-on-business-throughout-nation.html | Reports on Business Throughout Nation | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/us-halts-fuji-firing-suspends-artillery-practice-after-japanese.html | U.S. HALTS FUJI FIRING; Suspends Artillery Practice After Japanese Protest | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/science-notes-artificial-rainmaking-test-caribbean-temperatures.html | SCIENCE NOTES; Artificial Rainmaking Test-- Caribbean Temperatures | True | W.K. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/formosa-to-attend-atom-talk.html | Formosa to Attend Atom Talk | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/35-held-as-undesirables.html | 35 Held as 'Undesirables' | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/editor-of-nyu-night-owl.html | Editor of N.Y.U. Night Owl | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/fordham-defeats-columbia-2-to-1-fordham-defeats-columbia-2-to-1.html | FORDHAM DEFEATS COLUMBIA, 2 TO 1; FORDHAM DEFEATS COLUMBIA, 2 TO 1 | True | By Deane McGowen | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/testing-unit-plans-expansion-in-jersey.html | TESTING UNIT PLANS EXPANSION IN JERSEY | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/how-west-germany-feels-about-the-russians-there-is-strong-support.html | HOW WEST GERMANY FEELS ABOUT THE RUSSIANS; There Is Strong Support for Talks But Historic Suspicions Remain | True | By Walter Sullivan | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-summit-as-viewed-by-big-four-powers-proposal-for-toplevel.html | 'THE SUMMIT' AS VIEWED BY BIG FOUR POWERS; Proposal for Top-Level Conference Greeted With Cautious Optimism | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/bangkok-chinese-reported-uneasy-anxiety-laid-to-thailand-foreign.html | BANGKOK, CHINESE REPORTED UNEASY; Anxiety Laid to Thailand Foreign Minister's Praise for Chou at Bandung | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/aides-of-strijdom-assail-stevenson.html | AIDES OF STRIJDOM ASSAIL STEVENSON | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-us-far-east-chief-calls-it-great-honor.html | New U.S. Far East Chief Calls It 'Great Honor' | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/konev-ranked-3d-in-soviet-defense-chief-of-eastem-powers-forces.html | KONEV RANKED 3D IN SOVIET DEFENSE; Chief of Eastern Powers' Forces Has Dealt With U.S. Military Leaders | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/theatre-party-benefit-3-for-tonight-will-assist-the-school-for.html | THEATRE PARTY BENEFIT; '3 for Tonight' Will Assist the School for Nursery Years | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/brownubettinger.html | BrownuBettinger | True | ; special to mo New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/standard-yam-to-build-mill.html | Standard Yam to Build Mill | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/many-factors-must-be-considered-before-buying-a-central-unit.html | Many Factors Must Be Considered Before Buying a Central Unit | True | By Earl W. Smith. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/joyce-blake-to-be-married.html | Joyce Blake to Be Married | True | Special to New York Time1/2. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/american-dance-season-in-its-final-week.html | 'American Dance' Season In Its Final Week | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/jaynee-schwartz-betrothed.html | Jaynee Schwartz Betrothed | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mishelmid-hill-becomes-engaged-student-at-smith-to-be-wed-to-paul.html | MISHELMiD HILL BECOMES ENGAGED; Student at Smith to Be Wed to Paul Halsey Goddard, a Senior at Dartmouth | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/as-einstein-wished-his-ashes-have-been-disposed-of-privately.html | AS EINSTEIN WISHED; His Ashes Have Been Disposed of Privately, Attorney Says | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mrs-harry-g-seltzer.html | MRS. HARRY G. SELTZER | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/revolution-in-home-refrigeration-promised-by-electronic-research.html | Revolution in Home Refrigeration Promised by Electronic Research | True | By Murray Schumach. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/simeon-hutners-have-child.html | Simeon Hutners Have Child | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/n-d-cushman-weds-laura-j-beekman.html | N. D. CUSHMAN WEDS LAURA J. BEEKMAN | True | Spadaj to The New York Times. 1 | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/first-learn-the-rules-first-learn-the-rules.html | 'First, Learn The Rules'; 'First, Learn The Rules' | True | By Abram Chasins | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/evonne-sturm-afflanced.html | Evonne Sturm Affianced | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/eisendrath-asks-us-policy-shift-rabbi-says-spiritual-heritage.html | EISENDRATH ASKS U.S. POLICY SHIFT; Rabbi Says Spiritual Heritage Should Prompt Elimination of 'Moral Ambiguity' | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/rushs-7hitter-for-cubs-shuts-out-champions-80-giants-shut-out-by.html | Rush's 7-Hitter for Cubs Shuts Out Champions, 8-0; GIANTS SHUT OUT BY CUBS' RUSH, 8-0 | True | By John Drebinger | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/president-favored-with-golf-comforts.html | PRESIDENT FAVORED WITH GOLF COMFORTS | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/albert-bertuzzi.html | ALBERT BERTUZZI | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/change-in-army-command.html | CHANGE IN ARMY COMMAND | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/air-base-to-be-permanent.html | Air Base to Be Permanent | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/group-in-houston-to-aid-road-plan-millionaires-would-buy-right-of.html | GROUP IN HOUSTON TO AID ROAD PLAN; Millionaires Would Buy Right of Way and Resell It to City at Cost When Need Arose | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/i-zuckermanujvaltuch.html | I ZuckermanuJValtuch | True | Special to Th1/2 New York TlmM. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/io_o-i-n-ii-i-ff-ai-i-miss-marianna-dawson-shipley-married-in.html | t;<o;_o i ..n.. ii<-' i ff.'>.'.. A'.'i i Miss Marianna Dawson Shipley Married In Philadelphia to Dr. Donald V. Rhoads | True | o ' ' o>o'o Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/soviet-unit-greets-port-arthur.html | Soviet Unit Greets Port Arthur | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-big-difference-between-running-and-governing.html | The Big Difference Between Running and Governing | True | By James Reston | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/plunge-from-train-baffling-to-police.html | PLUNGE FROM TRAIN BAFFLING TO POLICE | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/davy.html | Davy | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/europe-starved-for-equity-issues-short-supply-forces-prices-to.html | EUROPE STARVED FOR EQUITY ISSUES; Short Supply Forces Prices to Yield Basis Far Below That on 1st Grade Bonds | True | By Arthur O. Sulzberger | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/boston.html | Boston | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/room-coolers-lead-way-in-mass-acceptance.html | Room Coolers Lead Way In Mass Acceptance | True | By Alfred Zipser | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/laurine-kunkel-to-be-wed.html | Laurine Kunkel to Be Wed | True | I Special to The New York TImei. | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | WILLIAM H. ALLEN. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/chinese-colonies-represent-6-per-cent-of-southeast-asias-population.html | Chinese 'colonies' represent 6 per cent of Southeast Asia's population. An ambiguous force, they are unwanted in their adopted countries, yet cool to both Taipei and Peiping.; Overseas Chinese | True | By Peggy Durdin | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/customs-brokers-to-meet.html | Customs Brokers to Meet | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/american-in-music-finals.html | American In Music Finals | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/shipwrecked-novelist-the-innermost-cage-by-katherine-talbot-252-pp.html | Shipwrecked Novelist; THE INNERMOST CAGE. By Katherine Talbot. 252 pp. New York: G. P. Putnam's Sons. $3.50. | True | OLGA OWENS. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/norwalk-providing-fast-medical-help.html | NORWALK PROVIDING FAST MEDICAL HELP | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/elbe-veterans-return-american-group-that-met-the-russians-back-from.html | ELBE VETERANS RETURN; American Group That Met the Russians Back From Moscow | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/video-personalities-silvers-and-mitchell.html | VIDEO PERSONALITIES: SILVERS AND MITCHELL | True | By J.p. Shanley | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/old-stones-come-alive-a-stranger-in-spain-h-v-morton-illustrated.html | Old Stones Come Alive; A STRANGER IN SPAIN. H. V. Morton. Illustrated. 376 pp. New York: Dodd Mead & Co. $5. | True | By Mildred Adams | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/pages-from-a-rio-grande-notebook-pages-from-a-rio-grande-notebook.html | Pages From a Rio Grande Notebook; Pages From a Rio Grande Notebook | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/builders-acquire-murray-hill-site.html | BUILDERS ACQUIRE MURRAY HILL SITE | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/anne-gildersleeve-is-wed.html | Anne Gildersleeve Is Wed | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/tv-to-la-plays-for-sale.html | TV to L.A.: Plays for Sale | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/southwest-conference-places-aggies-on-twoyear-probation-texas-a-and.html | Southwest Conference Places Aggies on Two-Year Probation; Texas A. and M.'s Recruiting Practices Draw Penalty--Loop Makes Move After Warnings in Two Months in 1954 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/helen-brittains-troth-she-will-be-bride-in-june-of-john-watson.html | HELEN BRITTAIN'S TROTH; She Will Be Bride in June of John Watson Christie Jr. | True | SP12Ial to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/egypt-reports-two-deaths.html | Egypt Reports Two Deaths | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/herman-lentz.html | HERMAN LENTZ | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dr-obrien-honored-his-40-years-of-service-in-city-schools-marked-at.html | DR. O'BRIEN HONORED; His 40 Years of Service in City Schools Marked at Luncheon | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/i-said-i-thought-you-wanted-to-retire.html | 'I SAID I THOUGHT YOU WANTED TO RETIRE' | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mrs-wilson-page-2d-has-son.html | Mrs. Wilson Page 2d Has Son | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/500000-for-princeton-rockefeller-grant-will-assist-population.html | $500,000 FOR PRINCETON; Rockefeller Grant Will Assist Population Research Work | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/nyu-track-team-beats-two-rivals-rutgers-second-fordham-last-at-new.html | N.Y.U. TRACK TEAM BEATS TWO RIVALS; Rutgers Second, Fordham Last at New Brunswick-- King, Hochman Star | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/legislature-is-expected-to-approve-fund-for-preservation-of-150.html | Legislature is Expected to Approve Fund for Preservation Of 150 Square Miles of Historic Wharton Tract | True | By Adeline Pepper | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/15-planes-aid-hospital-fly-over-long-beach-li-as-canvassers-collect.html | 15 PLANES AID HOSPITAL; Fly Over Long Beach, L.I., as Canvassers Collect Funds | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/kirk-will-lead-williamsburg-program-on-theme-of-prelude-to.html | Kirk Will Lead Williamsburg Program On Theme of 'Prelude to Independence' | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/rich-coast-race-to-beau-busher-sunny-side-stable-star-is-first-in.html | RICH COAST RACE TO BEAU BUSHER; Sunny Side Stable Star Is First In $50,000 Oakland at Golden Gate Fields | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/wiser-insectcontrol-programs-sought-by-sportsmen-to-protect.html | Wiser Insect-Control Programs Sought by Sportsmen to Protect Wildlife | True | By Raymond R. Camp | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/58589863-vehicles-registered-in-1954.html | 58,589,863 VEHICLES REGISTERED IN 1954 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/konev-will-lead-soviet-bloc-force-konev-commands-soviet-bloc-force.html | KONEV WILL LEAD SOVIET BLOC FORCE; KONEV COMMANDS SOVIET BLOC FORCE | True | By Clifton Daniel | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/daniel-k-levy.html | DANIEL K. LEVY | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/veterans-finding-tax-boon-costly-many-in-state-lose-benefits-as.html | VETERANS FINDING TAX BOON COSTLY; Many in State Lose Benefits as Assessors Cancel Out Allowable Deductions | True | By Warren Weaver Jr. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/stepinac-wins-in-track-white-plains-school-scores-at-eye3-records.html | STEPINAC WINS IN TRACK; White Plains School Scores at Rye--3 Records Set | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/molotov-assents-russians-accept-big-4-parley-bid.html | MOLOTOV ASSENTS, RUSSIANS ACCEPT BIG 4 PARLEY BID | True | By M.s. Handler | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/campaign-lively-in-philadelphia-switch-of-republican-ward-leaders.html | CAMPAIGN LIVELY IN PHILADELPHIA; Switch of Republican Ward Leaders Aide Independent in Mayoralty Primary | True | By William G. Weart | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/critic-of-salk-faces-trial.html | Critic of Salk Faces Trial | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-odierna-to-be-wed-wood-school-alumna-engaged-to-gandolph-rubo.html | MISS ODIERNA TO BE WED; Wood School Alumna Engaged to Gandolph Rubo | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/imiss-emily-gram-is-a-future-bride-maplewood-girl-to-be-wed-to.html | iMISS EMILY GRAM IS A FUTURE BRIDE; Maplewood Girl to Be Wed to William T. Reynolds, Cornell Graduate Student | True | I Special to The New York Times, | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/martin-brandeis-foil-victor.html | Martin Brandeis Foil Victor | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/flapping-wing-rig-tested-by-british.html | FLAPPING WING RIG TESTED BY BRITISH | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-quake-shakes-volos.html | New Quake Shakes Volos | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/rare-birds-being-a-cast-of-characters-mainly-fabulous-in-the-recent.html | Rare Birds; Being a cast of characters, mainly fabulous, in the recent news. | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/south-africa-bias-extends-to-sport-world-boxing-unit-is-told.html | SOUTH AFRICA BIAS EXTENDS TO SPORT; World Boxing Unit Is Told Non-Whites Cannot Compete on International Teams | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/donner-is-beaten-by-panno-in-chess-fails-to-gain-share-of-fifth.html | DONNER IS BEATEN BY PANNO IN CHESS; Fails to Gain Share of Fifth Place as Final 2 Games in Argentina Are Played | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/challenge-made-to-world-faiths-rabbi-rosenblum-asks-their-leaders.html | CHALLENGE MADE TO WORLD FAITHS; Rabbi Rosenblum Asks Their Leaders to Reach Accord on Effecting 'Will of God' | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/to-a-modest-triumph-nectar-in-a-sieve-by-kamala-markandaya-248-pp.html | To a Modest Triumph; NECTAR IN A SIEVE. By Kamala Markandaya. 248 pp. New York: The John Day Company. $3.50. | True | By Donald Barr | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/london-hopeful.html | LONDON HOPEFUL | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/student-tickets.html | STUDENT TICKETS | True | FRIEDA RIGGS. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/ocharting-her-course.html | oCHARTING HER COURSE* | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/a-king-of-the-bush-man-on-spikes-by-eliot-asinof-276-pp-new-york.html | A King of the Bush; MAN ON SPIKES. By Eliot Asinof. 276 pp. New York: The McGraw- Hill Book Company. $3.75. | True | JOHN LARDNER. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mary-gilligan-wed-to-pvt-a-t-mneill.html | MARY GILLIGAN WED TO PVT. A. T. M'NEILL | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-bearded-and-siberian-iris-provide-accents-of-flower-and-foliage.html | The Bearded and Siberian Iris Provide Accents of Flower and Foliage; IRIS SENTINELS GUARD THE LATE SPRING BORDERS | True | By F.w. Cassebeer | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/harriman-ends-upstate-swing-governor-insists-new-term-in-albany-not.html | HARRIMAN ENDS UPSTATE SWING; Governor Insists New Term in Albany, Not Presidency, Is His Only Political Aim | True | By Warren Weaver Jr. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/crone-rejected-for-service.html | Crone Rejected for Service | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/reserve-program-faces-house-test-administration-for-fourfold.html | RESERVE PROGRAM FACES HOUSE TEST; Administration for Four-Fold Increase in Forces-- Foes to Raise U.M.T. Charge | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/about-food-freezer-plans-pros-and-cons-should-be-weighed-before-you.html | ABOUT FOOD FREEZER PLANS; Pros and Cons Should Be Weighed Before You Sign Up | True | By Katherine Rachlis | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/home-owners-can-make-use-of-existing-heating-plant-or-install-units.html | Home Owners Can Make Use of Existing Heating Plant Or Install Units That Operate on Their Own | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/radiotv-news-hemingway-play-a-farewell-to-arms-is-involved-in.html | RADIO-TV NEWS: HEMINGWAY PLAY; 'A Farewell to Arms' Is Involved in Dispute --Other Items | True | BY Val Adams | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/washington-not-surprised.html | Washington Not Surprised | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/red-cross-in-joint-plea-will-campaign-in-cincinnati-with-community.html | RED CROSS IN JOINT PLEA; Will Campaign in Cincinnati With Community Chest | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/something-to-live-for.html | Something to Live For | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/keel-of-gripsholm-is-laid.html | Keel of Gripsholm Is Laid | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/texts-of-warsaw-pact-and-unified-arms-accord.html | Texts of Warsaw Pact and Unified Arms Accord | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/joyce-sherffl-to-be-fall-bribe-vassar-senior-is-betrothed-to-thomas.html | JOYCE SHERIffl TO BE FALL BRIBE; Vassar Senior Is Betrothed to Thomas H. Petschek, an Alumnus of Harvard v | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/road-bonds-issue-for-connecticut-state-may-change-historic.html | ROAD BONDS ISSUE FOR CONNECTICUT; State May Change Historic Pay-as-You-Go Policy for Its Highways | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/3-us-boxers-win-titles.html | 3 U.S. Boxers Win Titles | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-motel-invasion-is-reaching-the-alps.html | THE MOTEL INVASION IS REACHING THE ALPS | True | By Robert Deardorff | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/orchestral-and-vocal-lps-among-releases.html | Orchestral and Vocal LPs Among Releases | True | | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/bronx-ursulines-mark-centennial-cardinal-to-preside-at-mass-of.html | BRONX URSULINES MARK CENTENNIAL; Cardinal to Preside at Mass of Thanksgiving Tomorrow for Teaching Sisters | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/lawrence-of-cards-downs-pirates-60.html | LAWRENCE OF CARDS DOWNS PIRATES, 6-0 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/2-policemens-trial-in-rape-case-ends.html | 2 POLICEMEN'S TRIAL IN 'RAPE' CASE ENDS | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/bombers-in-rally-yanks-3-in-ninth-topple-tigers-76.html | BOMBERS IN RALLY; YANKS 3 IN NINTH TOPPLE TIGERS, 7-6 | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/three-to-get-awards.html | Three to Get Awards | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-jersey-girl-will-be-married-rita-j-stoutenburgh-fiancee-of-john.html | NEW JERSEY GIRL WILL BE MARRIED; Rita J. Stoutenburgh Fiancee of John Henry Shannon, Connecticut Lawyer | True | I Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/lillias-mlellan-ied-to-interne-i-wears-ivory-satin-gown-at-marriage.html | LILLIAS M'LELLAN IED TO INTERNE i; Wears Ivory Satin Gown at Marriage to Dr. John Rose Jr. in Pelham Manor | True | Special to Tne New York T'mM. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/conant-is-received-by-heuss.html | Conant Is Received by Heuss | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/us-air-force-quintet-wins.html | U.S. Air Force Quintet Wins | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/five-to-retire-at-smith-senior-professors-to-leave-college-next.html | FIVE TO RETIRE AT SMITH; Senior Professors to Leave College Next Month | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/hosiery-shipments-off-quarters-drop-is-1-from-similar-period-of.html | HOSIERY SHIPMENTS OFF; Quarter's Drop Is 1% From Similar Period of 1954 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/from-the-suburbs-back-to-the-city-back-to-the-city.html | From the Suburbs Back to the City; Back to the City | True | By Herbert Mitgang | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/officer-to-ied-judyth-a-mayer-lieut-jg-er-bernstein-usnr-and.html | OFFICER TO IED JUDYTH A. MAYER; Lieut. (j.g.) E. R. Bernstein, U.S.N.R., and Student at N. Y. U. Are Engaged | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/lynn-g-swift.html | LYNN G. SWIFT | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/development-set-for-jericho-tract-development-set-for-jericho-site.html | DEVELOPMENT SET FOR JERICHO TRACT; DEVELOPMENT SET < FOR JERICHO SITE? | True | By Maurice Foley | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/torrid-is-victor-in-westbury-pace-overtakes-meadow-rice-to-post.html | TORRID IS VICTOR IN WESTBURY PACE; Overtakes Meadow Rice to Post Second Triumph in Row at Raceway | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-claudia-street-married-here-she-is-wed-to-roy-s-durstine-jr-in.html | Miss Claudia Street Married Here; She Is Wed to Roy S. Durstine Jr. in Christ Church, Methodist | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mrs-probasco-victor-in-golf.html | Mrs. Probasco Victor in Golf | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dish-missing-10-yards.html | Dish Missing 10 Yards | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/salvador-looks-to-56-election-exforeign-minister-canessa-is-said-to.html | SALVADOR LOOKS TO '56 ELECTION; Ex-Foreign Minister Canessa Is Said to Plan to Run for President--Buys Paper | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/4-model-suites-are-displayed-coop-building-at-1025-5th-avenue-is.html | 4 MODEL SUITES ARE DISPLAYED; 'Co-op' Building at 1025 5th Avenue Is Set for September Occupancy | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/creative-centuries-course-in-the-history-of-ideas-well-established.html | 'Creative Centuries'; Course in the History of Ideas Well Established at Lafayette | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mrs-lord-to-be-feted.html | Mrs. Lord to Be Feted | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/janet-branamatrs-troth.html | Janet Branamatrs Troth | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/birdwatching-off-floridas-everglades.html | BIRDWATCHING OFF FLORIDA'S EVERGLADES | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/a-summer-of-quiet-desperation-the-dinner-party-by-gretchen.html | A Summer of Quiet Desperation; THE DINNER PARTY. By Gretchen Finletter. 236 pp. New York: Harper & Bros. $3. | True | By Jane Cobb | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/cuba-freeing-prisoners-men-covered-by-amnesty-law-to-be-released-to.html | CUBA FREEING PRISONERS; Men Covered by Amnesty Law to Be Released Tomorrow | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/davis-leaps-seven-feet-second-time-in-a-week.html | Davis Leaps Seven Feet Second Time in a Week | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/atomic-policy-under-inquiry.html | Atomic Policy Under Inquiry | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-kyos-smudges.html | MISS KYO'S SMUDGES | True | MARILYN BRUCKS. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/3-freighters-bought-here.html | 3 Freighters Bought Here | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/transport-news-of-interest-here-american-puts-credit-plan-into.html | TRANSPORT NEWS OF INTEREST HERE; American Puts Credit Plan Into Feeder Airlines-- Pier Contracts Let in Hoboken | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/foundation-aids-berkshire-music-rockefeller-grants-to-assist-annual.html | FOUNDATION AIDS BERKSHIRE MUSIC; Rockefeller Grants to Assist Annual Summer School Over Five-Year Period | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/judith-a-reip-j-bredefmcy-i-vs-c-i-wears-princesssty1e-xicwb-at.html | JUDITH A. REIP j BREDEFMEY; I ' . .:>$; *vS" 'C:. " I Wears Princess-Style Xiewh i at Wedding in Ea"si prarige o; to Daniel C. McCarren Jr. : ->oo ;_ _-o<:- | True | n "r" o!: Special to The Nevf-YorkiTimei. | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-freeman-engaged-she-will-be-married-june-11-to-donald-a-fink.html | MISS FREEMAN ENGAGED; She Will Be Married June 11 to Donald A. Fink | True | I " ' Sp l/2dl to The New York Time*. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/singapore-denies-riot-death-fault-police-assert-us-reporter-had.html | SINGAPORE DENIES RIOT DEATH FAULT; Police Assert U.S. Reporter Had Been Warned of Peril, Ambulance Sent Quickly | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/john-j-sonnenberg.html | JOHN J. SONNENBERG | True | Special to The New York Times | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/period-furniture-on-auction-block-sales-at-galleries-this-week.html | PERIOD FURNITURE ON AUCTION BLOCK; Sales at Galleries This Week Include French Provincial and English Selections | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/scandinavian-shopping-centers-are-modernized.html | Scandinavian Shopping Centers Are Modernized | True | By Kane Roberts | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/progress-report-on-the-construction-of-american-shakespeare-theatre.html | Progress Report on the Construction Of American Shakespeare Theatre; BARD IN CONNECTICUT | True | By Louis Sheaffer | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/grass-roots-talks-on-schools.html | 'Grass Roots' Talks on Schools | True | B.F. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/knowledge-of-kitchen-designing-is-asset-to-queens-woman-builder.html | Knowledge of Kitchen Designing Is Asset to Queens Woman Builder | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/population-and-man.html | POPULATION AND MAN | True | DONALD J. MAHONEY. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/riddle-to-carry-mail-air-freight-line-wins-postal-right-for-miami.html | RIDDLE TO CARRY MAIL; Air Freight Line Wins Postal Right for Miami Run | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/daddy-long-legs-sits-one-out-to-reflect.html | 'DADDY LONG LEGS' SITS ONE OUT TO REFLECT | True | By Howard Thompson | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/armor-exhibit-in-newark.html | Armor Exhibit in Newark | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/j-j-heires-weds-misschamberlin-nuptials-held-in-cornwells-paubrides.html | J. J. HEIRES WEDS MISSCHAMBERLIN; Nuptials Held in Cornwells, Pa.u' Bride's Cousins Are t Her Honor Attendants | True | Special to The New York TImei. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/marion-hughes-is-wed-bride-in-exeter-n-h-church-of-wayne-w-steela.html | MARION HUGHES IS WED; Bride in Exeter, N. H., Church of Wayne W. Steela | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-liu-admissions-aide.html | New L.I.U. Admissions Aide | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/community-held-at-fault-in-crime-psychologist-says-childs-failure.html | COMMUNITY HELD AT FAULT IN CRIME; Psychologist Says Child's Failure to Feel at Home in World Causes Trouble | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/vaccine-puzzles.html | VACCINE PUZZLES | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/ad-officials-optimistic-good-revenue-for-papers-in-jersey-forecast.html | AD OFFICIALS OPTIMISTIC; Good Revenue for Papers in Jersey Forecast for All '55 | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/2d-philadelphia-boy-stricken-after-shot.html | 2D PHILADELPHIA BOY STRICKEN AFTER SHOT | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/rev-george-turner-a-minister-50-years.html | REV. GEORGE TURNER, A MINISTER 50 YEARS | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/a-quick-way-to-reduce.html | A Quick Way to Reduce | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/yachtsmen-step-up-tempo-in-fitting-out-craft-lastminute-chores-keep.html | Yachtsmen Step Up Tempo in Fitting Out Craft; Last-Minute Chores Keep Fun-Loving Skippers Busy | True | By Clarence E. Lovejoy | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/catholics-hint-argentine-deal-lay-groups-suggest-church-would.html | CATHOLICS HINT ARGENTINE DEAL; Lay Groups Suggest Church Would Accept Separation if Property Is Restored | True | By Edward A. Morrow | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/12-japanese-die-in-bus-crash.html | 12 Japanese Die in Bus Crash | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-skinmen-and-the-bonemen-designing-for-people-by-henry-dreyfass.html | The Skin-Men and the Bone-Men; DESIGNING FOR PEOPLE . By Henry Dreyfuss. Illustrated. 240 pp. New York: Simon & Schuster. $5. | True | By Peter Blake | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/polemics.html | Polemics | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/legions-chief-sees-soviet-hands-off.html | LEGION'S CHIEF SEES SOVIET 'HANDS OFF' | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/state-scored-on-senile-desmond-urges-better-care-program-to-avoid.html | STATE SCORED ON SENILE; Desmond Urges Better Care Program to Avoid 'Scandal' | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/kutherfordgaster-l.html | KutherfordgaSter I | True | Special to Th* New York TImei. I | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-next-president.html | 'The Next President' | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/andersonulahm.html | AndersonuLahm | True | SoeciAl to Th1/2 New York TImei. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/milan-team-to-visit-russia.html | Milan Team to Visit Russia | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/marriage-1nwly-for-miss-filwan.html | MARRIAGE 1N--WLY- FOR MISS FILWAN | True | | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/st-josephs-men-take-track-meet-dethrone-lasalle-in-middle-atlantic.html | ST. JOSEPH'S MEN TAKE TRACK MEET; Dethrone LaSalle in Middle Atlantic Event--8th Title in Row to Rhode Island | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/zestful.html | Zestful | True | A.R. LEISNER. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/visit-to-a-polio-vaccine-farm.html | Visit to a Polio Vaccine 'Farm'; Visit to a Polio Vaccine 'Farm' | True | By Leonard Engel | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-alice-a-throp.html | MISS ALICE A. THROP | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/de-barros-back-in-brazil.html | de Barros Back in Brazil | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/journalism-school-founded.html | Journalism School Founded | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/washington-cautious.html | WASHINGTON CAUTIOUS | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/golliday-0093-run-ties-world-record-golliday-matches-world-record.html | Golliday 0:09.3 Run Ties World Record; Golliday Matches World Record Of 0:09.3 in 100-Yard Dash | True | By the United Press. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/letting-george-do-it.html | 'LETTING GEORGE DO IT' | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/how-to-buy-a-room-conditioner-choosing-among-many-varieties-on.html | HOW TO BUY A ROOM CONDITIONER; Choosing Among Many Varieties on Market Is Difficult Job | True | By Arthur M. Watkins | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/puerto-rico-fair-to-open-airport-many-dignitaries-to-attend.html | PUERTO RICO 'FAIR' TO OPEN AIRPORT; Many Dignitaries to Attend Three-Day Ceremonies at Facility Near San Juan | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/artismo-is-second-high-gun-scores-in-metropolitan.html | ARTISMO IS SECOND; HIGH GUN SCORES IN METROPOLITAN | True | By Frank M. Blunk | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/smith-assails-butler.html | Smith Assails Butler | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/building-executive-named.html | Building Executive Named | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-plan-urged-on-the-colorado-conservationists-ask-defeat-of-river.html | NEW PLAN URGED ON THE COLORADO; Conservationists Ask Defeat of River Project Bills-- Loss of Water Feared | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/usfrench-exhibit-due-museum-near-paris-to-show-historic-mementoes.html | U.S.-FRENCH EXHIBIT DUE; Museum Near Paris to Show Historic Mementoes | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-h1eken-to-be-wed-washington-student-engaged1-to-paul-e-cohan.html | MISS H1EKEN TO BE WED; Washington Student Engaged1 to Paul E. Cohan | True | Special to The New York Ttmei. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/shipping-rise-expected-great-lakes-look-for-foreign-vessels-to-set.html | SHIPPING RISE EXPECTED; Great Lakes Look for Foreign Vessels to Set Record | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/air-trip-in-soviet-is-like-us-flying-but-shawlclad-stewardess-and.html | AIR TRIP IN SOVIET IS LIKE U.S. FLYING; But Shawl-Clad Stewardess and Makeshift Limousine Add Russian Touches | True | By Clifton Daniel | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-ward-board-cuts-avery-link-ex-chairman-loses-place-on-executive.html | NEW WARD BOARD CUTS AVERY LINK; Ex - Chairman Loses Place on Executive Committee-- Wolfson at Session | True | By Richard J.h. Johnston | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/cornell-law-group-elects.html | Cornell Law Group Elects | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/snapping-turtle-snaps-nips-off-tip-of-boys-finger-and-causes-much.html | SNAPPING TURTLE SNAPS; Nips Off Tip of Boy's Finger and Causes Much Trouble | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/unity-on-vietnam.html | UNITY ON VIETNAM | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/1iss-farthur-wed-ffl-capital-satin-at-marriage-in-st.html | 1ISS FARTHUR " WED ffl CAPITAL; Attired in Satin at Marriage in St. Margaret's Church to PfG. G. S.fhenaart | True | Special to The Hew York TimcJ. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/lenox-hill-is-ready-to-begin-ward-unit.html | LENOX HILL IS READY TO BEGIN WARD UNIT | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-veenstra-fiancee-connecticut-alumna-engaged-to-roy-w-simm.html | MISS VEENSTRA FIANCEE; Connecticut Alumna Engaged to Roy W. Simm, Veteran | True | Special to The New York Time*. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/bronx-suites-ready-in-july.html | Bronx Suites Ready in July | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/butler-charges-mishandling-of-vaccine-says-early-check-could-have.html | Butler Charges 'Mishandling' of Vaccine, Says Early Check Could Have Averted It | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-items-in-the-shops.html | NEW ITEMS IN THE SHOPS | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/coast-women-win-volleyball.html | Coast Women Win Volleyball | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/city-on-delinquents.html | City on Delinquents | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/lawyer-to-wed-miss-mahoney-i-u-william-k-flanagan-jr-of-newark-and.html | LAWYER TO WED , MISS MAHONEY i u; William K. Flanagan Jr. of Newark and U. of Vermont Alumna Are Betrothed | True | I o . Special to The- New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/airconditioned-life-brings-change-impact-on-american-social-and.html | AIR-CONDITIONED LIFE BRINGS CHANGE; Impact on American Social and Cultural Patterns Reported in Many Fields | True | By Bernard Kalb | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/major-sports-news.html | Major Sports News | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/ship-line-head-to-speak-at-a-trade-week-event.html | Ship Line Head to Speak At a Trade Week Event | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/viburnums-are-varied-and-almost-care-free.html | VIBURNUMS ARE VARIED AND ALMOST CARE FREE | True | By Clarence E. Lewis, | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/indian-finds-us-growing-in-amity-at-un-educatortraveler-comments-on.html | INDIAN FINDS U.S. GROWING IN AMITY; At U.N., Educator-Traveler Comments on Recognition of His Country's Ideas | True | By Kathleen Teltsch | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/woman-of-destiny-the-crown-and-the-shadow-by-pamela-hill-314-pp-new.html | Woman Of Destiny; THE CROWN AND THE SHADOW. By Pamela Hill. 314 pp. New York: G.P. Putnam's Sons. $3.50. | True | THOMAS CALDECOT CHUBB | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/patricia-sheerin-wed-bride-in-brooklyn-church-of-francis-joseph.html | PATRICIA SHEERIN WED; Bride in Brooklyn Church of Francis Joseph Haslach | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/asian-nations-balk-at-regional-economic-cooperation.html | ASIAN NATIONS BALK AT REGIONAL ECONOMIC COOPERATION | True | By A.m. Rosenthal | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/amputees-to-be-helped-jersey-women-will-provide-aid-for-disabled.html | AMPUTEES TO BE HELPED; Jersey Women Will Provide Aid for Disabled Persons | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/plantings-will-make-the-difference-between-plain-and-fancy-steps.html | Plantings Will Make the Difference Between Plain and Fancy Steps | True | By Barbara M. Capen | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/student-to-marry-barbara-l-kastner.html | STUDENT TO MARRY BARBARA L KASTNER | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/antarctic-plans-set-new-zealand-allots-140000-for-commonwealth.html | ANTARCTIC PLANS SET; New Zealand Allots $140,000 for Commonwealth Project | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/janet-r-branaman-engaged.html | Janet R. Branaman Engaged | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/midwest-pushes-great-roads-net-oklahoma-kansas-missouri-and-iowa.html | MIDWEST PUSHES GREAT ROADS NET; Oklahoma, Kansas, Missouri and Iowa Are Building or Planning Links | True | By Seth S. King | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/communists-nato-tightens-soviet-grip-russiansatellite-pooling-of.html | COMMUNISTS 'NATO' TIGHTENS SOVIET GRIP; Russian-Satellite Pooling of Forces Has Strong Psychological Impact | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/van-wyck-victor-in-trapshooting-nyack-man-shatters-196-of-200-disks.html | VAN WYCK VICTOR IN TRAPSHOOTING; Nyack Man Shatters 196 of 200 Disks to Take U.S. Amateur Singles Title | True | By William J. Briordy | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/3-held-in-ship-crash-in-japan.html | 3 Held in Ship Crash in Japan | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/penn-lightweights-gain-eastern-title.html | PENN LIGHTWEIGHTS GAIN EASTERN TITLE | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/helen-mgraths-troth-jersey-city-girl-is-engaged-to-william-b-finn.html | HELEN M'GRATH'S TROTH; Jersey City Girl Is Engaged to William B. Finn | True | Social to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/troth-announced-of-marian-frost-t-community-college-teacher-engaged.html | TROTH ANNOUNCED OF MARIAN FROST; *t Community College Teacher Engaged to Stephen Sussna, an Alumnus of C. C. N. Y. | True | I special to "ttie New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/viarduward.html | ViarduWard | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/cornells-squad-wins-track-meet-cornells-squad-wins-track-meet.html | CORNELL'S SQUAD WINS TRACK MEET; CORNELL'S SQUAD WINS TRACK MEET | True | By Michael Strauss | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/automation-unit-opened-in-south-virginia-and-waynesboro-gives.html | 'AUTOMATION UNIT OPENED IN SOUTH; Virginia and Waynesboro Gives Welcome of and City to G. E. Plant | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/walter-b-galloway.html | WALTER B. GALLOWAY | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-types-widen-field-for-amateur-workers.html | New Types Widen Field For Amateur Workers | True | By Norman Rothschild | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/lois-speyer-engaged-jackson-college-senior-to-be-wed-to-ronald-p.html | LOIS SPEYER ENGAGED; Jackson College Senior to Be Wed to Ronald P. Rubin | True | Special to The New York Time*. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/circling-to-doom-last-of-the-curlews-by-fred-bodsworth-illustrated.html | Circling To Doom; LAST OF THE CURLEWS. By Fred Bodsworth. Illustrated by T.M. Shortt. 128 pp. New York: Dodd, Mead & Co. $3. | True | By Thomas Foster | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/lucy-eiin-katt-becomes-fiancee-wellesleyafumna-engagd-to-joseph-f.html | LUCY E&IIN KATT BECOMES FIANCEE; ^ Wellesley^Afumna Engaged to Joseph F. Ferriter, a Graduate of Harvard | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/tour-of-greenwich-homes-planned-event-on-may-26-to-help.html | Tour of Greenwich Homes Planned; Event on May 26 to Help Rehabilitation Fund for Patients | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/profit-leak-traced-by-engineer-to-poor-wiring-in-plants-offices.html | Profit Leak Traced by Engineer To Poor Wiring in Plants, Offices; PROFIT LEAK LAID TO FAULTY WIRING | True | By Alfred R. Zipser Jr. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-mitchelus-troth-nursing-student-is-fiancee-of-i-james-joseph.html | MISS MITCHELUS TROTH; Nursing Student Is Fiancee of I James Joseph Lennon I | True | I I Special to TTie New York Times. I | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/for-a-vietnam-republic-steps-to-establish-a-democratic-regime-in.html | For a Vietnam Republic; Steps to Establish a Democratic Regime in South Proposed | True | PHAN QUANG DAN. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/minorities-aided-in-labor-merger-jewish-group-is-reminded-of-aim-to.html | MINORITIES AIDED IN LABOR MERGER; Jewish Group Is Reminded of Aim to Protect Civil, Racial, Religious Rights | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/soviet-decries-religion-us-agency-reports-warning-to-people-on.html | SOVIET DECRIES RELIGION; U.S. Agency Reports Warning to People on Ideology | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/automobile-comfort.html | AUTOMOBILE COMFORT | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/santee-jinxed-by-winds-again-slows-to-4065-mile-on-coast.html | Santee, Jinxed by Winds Again, 'Slows' to 4:06.5 Mile on Coast | True | | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/city-college-in-front-defeats-drexel-in-lacrosse-12-to-6-as-perlow.html | CITY COLLEGE IN FRONT; Defeats Drexel in Lacrosse, 12 to 6, as Perlow Stars | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/readers-offer-opinions-on-a-pair-of-movies.html | Readers Offer Opinions On a Pair of Movies | True | DAVID R. JENKINS. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/strike-authority-voted-north-tarrytown-chevrolet-union-reveals.html | STRIKE AUTHORITY VOTED; North Tarrytown Chevrolet Union Reveals Results | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/race-car-kills-policeman.html | Race Car Kills Policeman | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/a-mirror-to-grandeur-and-misery-jacques-callot-by-edwin-de-t.html | A Mirror to Grandeur and Misery; JACQUES CALLOT. By Edwin De T. Bechtel. 48 pp. of text, 237 reproductions. New York: George Braziller. $10. | True | By Stuart Preston | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/musgroveuloesel.html | MusgroveuLoesel | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/damonubrockelman.html | DamonuBrockelman | True | Special to The New York Times. ' | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/doctors-discover-flu-virus-heart-australians-show-strains-differ.html | DOCTORS DISCOVER FLU VIRUS 'HEART'; Australians Show Strains Differ Chemically--Aid to Immunization Seen | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/suggestions-for-some-ready-repairs.html | Suggestions for Some Ready Repairs | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/yale-golfers-pace-eastern-qualifiers.html | YALE GOLFERS PACE EASTERN QUALIFIERS | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/-friedmanuberry.html | [ ! FriedmanuBerry | True | Special to The Mew York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/louis-a-sable-75-leader-in-masonry.html | LOUIS A. SABLE, 75, LEADER IN MASONRY | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/son-to-the-robert-e-lintons.html | Son to the Robert E. Lintons | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/offices-expand-on-rector-street-10story-wing-to-be-added-to-37story.html | OFFICES EXPAND ON RECTOR STREET; 10-Story Wing to Be Added to 37-Story Skyscraper in Financial Area | True | BY John A. Bradley | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dutch-in-soviet-prisons-moscow-gives-names-of-12-held-since-world.html | DUTCH IN SOVIET PRISONS; Moscow Gives Names of 12 Held Since World War II | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/columbia-netmen-win-turn-back-fordham-squad-63-bartholet-brothers.html | COLUMBIA NETMEN WIN; Turn Back Fordham Squad, 6-3 --Bartholet Brothers Star | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sarane-b-hickox-becomes-a-bride-wears-gown-of-satin-at-her-wadding.html | SARANE B. HICKOX BECOMES A BRIDE; Wears Gown of Satin at Her Wadding in Westbury to Walter Llnd Rosa 2d | True | Swdal to Tin N1/2r Tork Tim**- | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/jens-k-jensen.html | JENS K. JENSEN | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/eisenhowers-duty-as-his-party-sees-it-politicians-say-it-is-to-run.html | EISENHOWER'S DUTY-- AS HIS PARTY SEES IT; Politicians Say It Is to Run Again, But Friends Have Their Doubts In Absence of 'Clear Command' | True | By Arthur Krock | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/iharos-sets-track-mark.html | Iharos Sets Track Mark | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/fishing-for-kids-only.html | Fishing for Kids Only | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/development-since-1920-seen-in-three-shows-americans-in-the-new.html | Development Since 1920 Seen in Three Shows; AMERICANS IN "THE NEW DECADE" AT THE WHITNEY | True | By Howard Devree | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/variety-in-portable-refrigeration-offers-equipment-to-meet-almost.html | Variety in Portable Refrigeration Offers Equipment to Meet Almost Any Need | True | By Babbara Dubivsky | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/air-cadet-study-to-be-widebased-humanities-social-sciences-will.html | AIR CADET STUDY TO BE WIDE-BASED; Humanities, Social Sciences Will Supplement Military Courses at Academy | True | By Murray Schumach | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/cerrutiutritschler.html | CerrutiuTritschler | True | I Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/city-is-asked-to-revise-code-in-battle-of-bolts-vs-rivets-bolts-vs.html | City Is Asked to Revise Code In Battle of Bolts vs. Rivets; BOLTS VS. RIVETS IN A CODE BATTLE | True | By Thomas W. Ennis Jr. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/princeton-in-rugby-tie.html | Princeton in Rugby Tie | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/fraserupesek.html | FraseruPesek | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/church-asks-priority-guatemalan-prelate-demands-catholic.html | CHURCH ASKS PRIORITY; Guatemalan Prelate Demands Catholic 'Pre-eminence' | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/posts-for-2-honor-men-they-head-student-body-and-paper-at-nyu-law.html | POSTS FOR 2 HONOR MEN; They Head Student Body and Paper at N.Y.U. Law School | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/highland-park-is-50-parade-marks-anniversary-ae-jersey-community.html | HIGHLAND PARK IS 50; Parade Marks Anniversary ae Jersey Community | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/business-index-at-a-new-high.html | Business Index at a New High | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/with-a-delicate-air.html | With, a Delicate Air | True | By Dorothy Hawkins | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-democrats-have-been-winning-elections-steadily-since.html | The Democrats have been winning elections steadily since 1952--despite the President's popularity. Yet they regard him as the chief obstacle to victory in '56.; Democratic Tide, Eisenhower Tide | True | By Thomas L. Stokes | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/americankorean-group-fete.html | American-Korean Group Fete | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/important-realignments-alter-ballet-picture-pauline-koner.html | Important Realignments Alter Ballet Picture; PAULINE KONER | True | BY John Martin | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/james-geraghty-city-exaide-dies-democratic-district-leader-in-bronx.html | JAMES GERAGHTY, CITY EX-AIDE, DIES; Democratic District Leader in Bronx Was Commissioner of Licenses 1930-1933 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/cigars.html | Cigars | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/museum-retiring-its-bird-curator-dr-murphy-ranging-world-has-built.html | MUSEUM RETIRING ITS BIRD CURATOR; Dr. Murphy, Ranging World, Has Built Up Collection to 800,000 Specimens | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/charity-talks-open-thursday.html | Charity Talks Open Thursday | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/karim-easy-victor.html | Karim Easy Victor | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-design-in-homes.html | NEW DESIGN IN HOMES | True | By Dr. Harwell H. Harris, | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/now-the-summit-initiative-by-west.html | Now 'the Summit'; Initiative by West | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/major-companies-eye-williams-drama-hisandher-teamsmoby-dick.html | Major Companies Eye Williams Drama --His- and-Her Teams--'Moby Dick' | True | By A.h. Weiler | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/high-voltage-outraces-bless-pat-in-the-blackeyed-susan-stakes-at.html | High Voltage Outraces Bless Pat in the Black-Eyed Susan Stakes at Pimlico; 13-TO-10 FAVORITE SCORES BY LENGTH | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/reds-seize-2-japanese-boats.html | Reds Seize 2 Japanese Boats | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/an-inventory-of-wonders-this-is-dinosaur-echo-park-country-and-its.html | An Inventory Of Wonders; THIS IS DINOSAUR. Echo Park Country and Its Magic Rivers. Edited by Wallace Stegner. Illustrated. 97 pp. New York: Alfred A. Knopf. $5. | True | By Gladwin Hill | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/season-is-opening-on-hudson-day-line.html | SEASON IS OPENING ON HUDSON DAY LINE | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/400-dogs-inhabit-aec-test-town-beagles-used-in-laboratory-to.html | 400 DOGS INHABIT A.E.C. TEST TOWN; Beagles Used in Laboratory to Determine the Effects of Radioactive Shots | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/american-composers-develop-skills-in-colleges-and-small-companies.html | American Composers Develop Skills In Colleges and Small Companies | True | By Howard Taubman | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/red-guns-sink-2-korean-boats.html | Red Guns Sink 2 Korean Boats | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/hopsons-empire-passes-unnoticed-hopsons-empire-passes-unnoticed.html | HOPSON'S 'EMPIRE' PASSES UNNOTICED; HOPSON'S EMPIRE PASSES UNNOTICED | True | By Gene Smith | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/better-reactor-designed-by-ge-new-type-is-called-a-major-step.html | BETTER REACTOR DESIGNED BY G.E.; New Type Is Called a Major Step Toward Economical Atomic Electricity Output | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-doctor-in-the-case-thunderstone-by-sylvia-cooper-243-pp-new.html | The Doctor In the Case; THUNDERSTONE. By Sylvia Cooper. 243 pp. New York: Simon & Schuster. $3.50. | True | By Frank G. Slaughter | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/harriman-held-threat-morhouse-says-his-policies-put-prosperity-in.html | HARRIMAN HELD 'THREAT'; Morhouse Says His Policies Put Prosperity in Peril | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/vanishing-rabbit-mr-magic-by-margaret-g-otto-illustrated-by-susan.html | Vanishing Rabbit; MR. MAGIC. By Margaret G. Otto. Illustrated by Susan Knight. 201 pp. New York: Henry Holt & Co. $2.50. | True | ROSE FRIEDMAN. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dentists-advised-of-whos-stand-aide-scores-idea-it-seeks-to-force.html | DENTISTS ADVISED OF W.H.O.'S STAND; Aide Scores Idea It Seeks to Force Socialized Medicine on People of All Nations | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mahogany-group-sounds-warning-advises-prospective-home-buyers-on.html | MAHOGANY GROUP SOUNDS WARNING; Advises Prospective Home Buyers on Designation of Mahogany Terms | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/billy-graham-opens-crusade-in-london.html | BILLY GRAHAM OPENS CRUSADE IN LONDON | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/army-victor-by-183-subdues-duke-in-lacrosse-as-macdonald-harbold.html | ARMY VICTOR BY 18-3; Subdues Duke in Lacrosse as MacDonald, Harbold Star | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/supersonic-test-pilot-the-lonely-sky-by-william-bridgeman-and.html | Supersonic Test Pilot; THE LONELY SKY. By William Bridgeman and Jacqueline Hazard. Illustrated. 316 pp. New York: Henry Holt & Co. $3.95. | True | By Bliss K. Thorne | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/l-j-raoo-to-ied-dorothy-ashton-uuuuuuuuuu-professor-at-rhoda-isand.html | L. J .RAOO TO IED DOROTHY ASHTON .uuuuuuuuuu; Professor at Rhoda Is'and and Alumna of Wellesley College Are Engaged" | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/essay-prizes-awarded.html | Essay Prizes Awarded | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/eisenhower-program-gets-bipartisan-push-record-so-far-shows.html | EISENHOWER PROGRAM GETS BIPARTISAN PUSH; Record So Far Shows Democrats Backing Him on Key Measures | True | By William S. White | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/paris-skeptical.html | PARIS SKEPTICAL | True | Special to The New York Times | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/red-chinese-craft-hit-nationalist-airmen-report-damaging-three.html | RED CHINESE CRAFT HIT; Nationalist Airmen Report Damaging Three Boats | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/harrison-cards-199-for-2stroke-lead-harrison-leads-with-a-67-for.html | Harrison Cards 199 For 2-Stroke Lead; HARRISON LEADS WITH A 67 FOR 199 | True | By the United Press. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/johnsonupeterson.html | JohnsonuPeterson | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/soviettito-talk-stirs-east-bloc-mutual-defense-pact-signing.html | SOVIET-TITO TALK STIRS EAST BLOC; Mutual Defense Pact Signing Overshadowed in Warsaw-- Yugoslav Success Seen | True | Special to The New York Times | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/letter-week-starts-americans-urged-to-describe-life-here-to-persons.html | LETTER WEEK STARTS; Americans Urged to Describe Life Here to Persons Abroad | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/podres-effective-dodgers-subdue-redlegs-13-to-2.html | PODRES EFFECTIVE; DODGERS SUBDUE REDLEGS, 13 TO 2 | True | By Roscoe McGowen | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/katonah-art-unit-to-mark-1st-year-the-gallery-will-celebrate-next.html | KATONAH ART UNIT TO MARK 1ST YEAR; The Gallery Will Celebrate Next Month With New Show of 'Neighbors' Work | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/operas-33d-season-scheduled-on-coast.html | OPERA'S 33D SEASON SCHEDULED ON COAST | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dartmouth-wins-dad-vail-regatta-big-green-nips-rollins-by-3-inches.html | DARTMOUTH WINS DAD VAIL REGATTA; Big Green Nips Rollins by 3 Inches in Varsity Event-- La Salle Finishes Third | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sect-buying-up-alberta-farms-hutterites-communal-hard-working.html | SECT BUYING UP ALBERTA FARMS; Hutterites, Communal, Hard- Working, Prolific, Are Big Landowners of Province | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/single-and-group-shows-on-current-schedule.html | Single and Group Shows On Current Schedule | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/f-vaughan-kristeller.html | F. VAUGHAN KRISTELLER | True | Special to The New York Times | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/news-of-the-world-of-stamps-the-caspary-collection-goes-on-the.html | NEWS OF THE WORLD OF STAMPS; The Caspary Collection Goes on the Market -- Plans for Fipex | True | By Kent B. Stiles | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/old-autos-shown-at-dix-vintage-cars-contrast-with-jets-on-armed.html | OLD AUTOS SHOWN AT DIX; Vintage Cars Contrast With Jets on Armed Forces Week | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/joan-stapleton-engaged-toied-is-12-fianceeof-dr-t-j-giblin-jr-uboth.html | JOAN STAPLETON ENGAGED TOIED; : i^.^s^ -1/2 Fiancee'of Dr. T. J. Giblin Jr. uBoth Georgetown Medical Graduates and Internes | True | i T7 " : i Special to The New York. Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-weather-abroad.html | THE WEATHER ABROAD | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/army-wins-water-polo-title.html | Army Wins Water Polo Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/target-the-president-the-assassins-by-robert-j-donovan-300-pp-new.html | Target: The President; THE ASSASSINS. By Robert J. Donovan. 300 pp. New York: Harper & Bros. $4. | True | By Meyer Berger | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/panel-show.html | PANEL SHOW | True | T.E. WILSON. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/it-will-pay-off-in-better-cooling-lower-costs.html | It Will Pay Off in Better Cooling, Lower Costs | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-campbell-engaged-to-wed-she-fs-betrothed-to-joseph-davies.html | MISS CAMPBELL ENGAGED TO WED; She fs Betrothed to Joseph Davies Tydings, Son of Maryland Ex-Senator | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/convertiplanes-test-flight-points-way-to-airplane-that-needs-no.html | Convertiplane's Test Flight Points Way To Airplane That Needs No Runway | True | By Richard Witkin | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/general-delivery-is-shifted.html | General Delivery Is Shifted | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/south-korea-aids-philippines.html | South Korea Aids Philippines | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/gregorys-minstrel-productionnew-ziegfeld-folliesother-items.html | Gregory's Minstrel Production--New 'Ziegfeld Follies'--Other Items | True | By Arthur Gelb | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/missenidgoelet-will-be-married-columbia-art-student-to-be-wed-to.html | MISSENIDGOELET WILL BE MARRIED; Columbia Art Student to Be Wed to Ronald T. McNeil, an Air Force Veteran | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/finnugibson.html | FinnuGibson | True | Special to The New York Timns. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/london-admires-old-vic-program-of-two-plays.html | London Admires Old Vic Program of Two Plays | True | By Brooks Atkinson | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/world-commerce-group-is-convening-in-tokyo.html | World Commerce Group is Convening in Tokyo | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/gronchi-to-widen-presidency-role-new-italian-chief-executive-to.html | GRONCHI TO WIDEN PRESIDENCY ROLE; New Italian Chief Executive to Name His Own Advisers --Chamber Meets May 24 | True | Special to The New York Times | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/academy-ball-june-18-kings-point-merchant-marine-fete-set-by.html | ACADEMY BALL JUNE 18; Kings Point Merchant Marine Fete Set by Parents Unit | True | | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/francinelefflert-becomes-engaged-o-u-of-michigan-senior-will-be-i.html | FRANCINELEFFLERt BECOMES ENGAGED! '.,' o 'c U. of Michigan Senior Will Be I Wed on June 7 to Anthony I Ringold, Law Student \ | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-hill-school-wins-scores-two-runs-in-eighth-to-edge.html | THE HILL SCHOOL WINS; Scores Two Runs in Eighth to Edge Lawrenceville, 7-6 | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/booster-for-a-fireplace.html | "BOOSTER" FOR A FIREPLACE | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/medals-and-pioneers.html | MEDALS AND PIONEERS | True | ARTHUR SCHLANG. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-fuel-of-controversy.html | The Fuel of Controversy | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/galant-ship-wins-chase-beats-favored-lands-corner-by-length-in.html | GALANT SHIP WINS CHASE; Beats Favored Land's Corner By Length in Radnor Cup | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/exception-taken-to-critics-viewpoint-concerning-payasyousee-outlook.html | Exception Taken to Critic's Viewpoint Concerning Pay-as-You-See Outlook | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/ukraine-drought-lifts-sugar-price-with-russia-buying-instead-of.html | UKRAINE DROUGHT LIFTS SUGAR PRICE; With Russia Buying Instead of Selling, Other Growing Areas Are Cashing In | True | By George Auerbach | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/a-trio-of-shrubs-on-display.html | A TRIO OF SHRUBS ON DISPLAY | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-e-sparrell-larchmont-bride-married-in-ss-john-and-paul-church.html | MISS E. SPARRELL LARCHMONT BRIDE; Married in SS. John and Paul Church to M. S. O'Connor.o Sh0 Wears Gown of Silk | True | Special to Tfif Kew York Time*. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/stravinsky-completing-a-cantata-based-on-st-mark-for-premiere-in.html | Stravinsky Completing a Cantata Based On St. Mark for Premiere in Venice | True | By Ross Parmenter | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/russell-syer-barrett.html | RUSSELL SYER BARRETT | True | special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/india-and-pakistan-open-kashmir-talks-two-nations-open-kashmir.html | India and Pakistan Open Kashmir Talks; TWO NATIONS OPEN KASHMIR PARLEY | True | By A.m. Rosenthal | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/named-to-college-council.html | Named to College Council | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/housewifes-changing-habits-and-tastes-in-home-decoration-are.html | Housewife's Changing Habits and Tastes in Home Decoration Are Reflected in Today's Refrigerators and Freezers | True | By Phyllis Ehrlich | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/road-aid-bill-detailed-new-york-share-821500000-in-senate-groups.html | ROAD AID BILL DETAILED; New York Share $821,500,000 in Senate Group's Measure | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/opinions-of-designs-vary.html | Opinions of Designs Vary | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/pulitzer.html | Pulitzer | True | By Harvey Breit | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/union-aims-at-32hour-week.html | Union Aims at 32-Hour Week | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/russia-peasants.html | RUSSIA'S PEASANTS | True | WALTER KIRCHNER, | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/houston-coolest-spot-in-us-even-millionaires-lead-a-happier-and.html | HOUSTON: COOLEST SPOT IN U.S.; Even Millionaires Lead A Happier and More Untroubled, Life | True | By Stanley Walker | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/yugoslavia-hails-visit.html | Yugoslavia Hails Visit | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/troth-announced-of-jorngilham-westminster-student-to-be-wed-to.html | TROTH ANNOUNCED OF JORNGILHAM; Westminster Student to Be Wed to Stephen Lyons Jr., Who Attends Emory | True | Special to The New York TlmM. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/confederate-likes-ike.html | Confederate Likes 'Ike' | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/slum-problems-listed-philadelphia-report-cites-need-for-economic.html | SLUM PROBLEMS LISTED; Philadelphia Report Cites Need for Economic Betterment | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mrs-harry-levine-has-child.html | Mrs. Harry Levine Has Child | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | NICOLAS SLONIMSKY. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/stassen-names-8-to-work-on-plan-of-disarmament-stassen-chooses-8.html | STASSEN NAMES 8 TO WORK ON PLAN OF DISARMAMENT; STASSEN CHOOSES 8 FOR ARMS TASK | True | By Charles E. Egan | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/chamber-to-convene-may-24.html | Chamber to Convene May 24 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/janice-dhaven-brown-wed.html | 'Janice d'Haven Brown Wed | True | Specfal to The New York Time*. I | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/ann-h-gustayson-becomes-a-bride-wears-taffeta-gown-at-her-wedding.html | ANN H. GUSTAYSON BECOMES A BRIDE; Wears Taffeta Gown at Her Wedding in Ramsey, N. J., to Robert B. Speers | True | I uuuuuuua I I Special to The New York Tim*I. I | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/to-honor-helen-keller-katharine-cornell-heads-75th-birthday-fete.html | TO HONOR HELEN KELLER; Katharine Cornell Heads 75th Birthday Fete Committee | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/500000-to-university-gift-to-build-hall-of-religion-at-ohio.html | $500,000 TO UNIVERSITY; Gift to Build Hall of Religion at Ohio Wesleyan | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/anne-crapser-married-she-is-wed-in-pleasantville-to-robert-lawrence.html | ANNE CRAPSER MARRIED; She Is Wed in Pleasantville to Robert Lawrence Doyla | True | uuuuuuui 'I Special to The New York Times. | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-lisa-berg-fiancee-of-edward-myers.html | Iuuuuuuuuuuuuuuuuuuuuuuuuuuuuu; LISA BERG FIANCEE OF EDWARD MYERS | True | | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/in-the-forest-the-secret-river-by-marjorie-kinnan-rawlings.html | In the Forest; THE SECRET RIVER. By Marjorie Kinnan Rawlings. Illustrated by Leonard Weisgard. Unpaged. New York: Charles Scribner's Sons. $2.50. | True | ELLEN LEWIS BUELL | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/rembrandt-art-tested-paris-museum-laboratories-check-authenticity.html | REMBRANDT ART TESTED; Paris Museum Laboratories Check Authenticity | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/arthur-biggins.html | ARTHUR BIGGINS | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/no-resemblance-we-hope.html | 'NO RESEMBLANCE, WE HOPE' | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-clark-institute-at-williamstown-will-be-inaugurated-on-tuesday.html | The Clark Institute, at Williamstown, Will Be Inaugurated on Tuesday | True | By S. Lane Faison Jr. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/man-place-and-time-thomas-wolfe-the-weather-of-his-youth-by-louis-d.html | Man, Place And Time; THOMAS WOLFE. The Weather of His Youth. By Louis D. Rubin Jr. Illustrated. 183 pp. Baton Rouge: Louisiana State University Press. $3.50. | True | By Maxwell Geismar | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/eden-is-angered-by-traitor-gibe-turns-on-heckler-who-calls-him-a.html | EDEN IS ANGERED BY 'TRAITOR' GIBE; Turns on Heckler Who Calls Him a 'Scoundrel' at Rally in London Labor Bastion | True | By Arthur O. Sulzberger | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/navy-gets-goat-back-bucks-hopkins-133.html | Navy Gets Goat Back, Bucks Hopkins, 13-3 | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mrs-martha-ruste.html | MRS. MARTHA RUSTE | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/lyons-and-stott-reach-golf-final-lyons-and-stott-reach-golf-final.html | LYONS AND STOTT REACH GOLF FINAL; LYONS AND STOTT REACH GOLF FINAL | True | By Lincoln A. Werden | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/flower-shows-and-tours-other-events.html | FLOWER SHOWS AND TOURS -- OTHER EVENTS | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/japan-sends-explorers.html | Japan Sends Explorers | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/benefit-fete-set-for-army-ymca-garden-party-to-be-held-may-26-at.html | BENEFIT FETE SET FOR ARMY Y.M.C.A.; Garden Party to Be Held May 26 at Home of First Army's Commanding General | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/manhattan-to-honor-2-gen-shephard-and-justice-mcnally-to-get.html | MANHATTAN TO HONOR 2; Gen. Shephard and Justice McNally to Get Degrees June 14 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/carol-henderson-is-fiancee.html | Carol Henderson Is Fiancee | True | Special to The New York Times. i | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/rios-traffic-tangles-rios-traffic-tangles.html | RIO'S TRAFFIC TANGLES; RIO'S TRAFFIC TANGLES | True | By Milton Bracker | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/jane-gregg-wed-to-j-l-londrey-brides-sister-is-matron-of-honor-at.html | JANE GREGG WED TO J. L. LONDREY; Bride's Sister is Matron of Honor at Marriage in Lawrenceville, Va. | True | I Special to TSe New Tort TImej. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/album-offers-selection-from-1902-to-1951.html | Album Offers Selection From 1902 to 1951 | True | By John Briggs | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/invention-celebration-octavian-shooting-targets-poems-by-arthur.html | Invention, Celebration; OCTAVIAN SHOOTING TARGETS. Poems by Arthur Gregor. 74 pp. New York: Dodd, Mead & Co. $3. | True | By Maurice Irvine | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/atomic-seaplane-mapped-by-navy-fast-craft-would-have-vast.html | ATOMIC SEAPLANE MAPPED BY NAVY; Fast Craft Would Have Vast Range--Inquiry Set on 'Lag' in Shift on Submarines | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/looting-with-love-indias-walking-saint-the-story-of-vinoba-bhave-by.html | 'Looting With Love'; INDIA'S walking saint : The Story of Vinoba Bhave. By Hallam Tennyson. 224 pages. New York: Doubleday & Co. $3.50. | True | By Marguerite Brown | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/polio-questions.html | Polio Questions | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/arming-requires-major-bonn-shift-arming-requires-major-bonn-shift.html | ARMING REQUIRES MAJOR BONN SHIFT; ARMING REQUIRES MAJOR BONN SHIFT | True | By Brendan M. Jones | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/elisem-gamble-bride-in-chapel-university-of-virginia-scene-of-her.html | ELISEM. GAMBLE BRIDE IN CHAPEL; University of Virginia Scene of Her Marriage to John F. Reed 3d, Navy Veteran | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/janet-k-finnan-is-future-bride-marymount-alumna-engaged-to-dr-david.html | JANET K. FINNAN IS FUTURE BRIDE; Marymount Alumna Engaged to Dr, David J. McKenna, _ a Graduate Student | True | Su*Jl1/2l to Tb1/2 Kew York Tim,,, | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/business-men-unite-to-revive-route-20.html | BUSINESS MEN UNITE TO REVIVE ROUTE 20 | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/joan-hisey-will-be-married.html | Joan Hisey Will Be Married | True | Special (o The New York Times, | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/apres-vous-monsieur.html | Apres, Vous, Monsieur! | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/tooprolific-man.html | TOO-PROLIFIC MAN | True | RICHARD SCOTT. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/temptations-surmounted-a-view-of-the-bay-by-richard-scowcroft-218.html | Temptations Surmounted; A VIEW OF THE BAY. By Richard Scowcroft. 218 pp. Boston Houghton, Mifflin Company. $3. | True | RICHARD SULLIVAN. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/deep-in-the-cave-country-of-missouri.html | DEEP IN THE CAVE COUNTRY OF MISSOURI | True | By W.r. Draper | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/joan-stoehr-a-future-bride.html | Joan Stoehr a Future Bride | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/link-to-thruway-asked-entrance-at-south-nyack-is-demanded-by-local.html | LINK TO THRUWAY ASKED; Entrance at South Nyack Is Demanded by Local Officials | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/eleanor-oliven-fiancee-she-will-be-married-in-july-to-donald.html | ELEANOR OLIVEN FIANCEE; She Will Be Married in July to Donald Rosenthal | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/korea-sea-school-getting-aid-here-adviser-finds-kings-point-academy.html | KOREA SEA SCHOOL GETTING AID HERE; Adviser Finds Kings Point Academy Unstinting in Its Advice and Material Help | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/nato-group-visits-iceland.html | NATO GROUP VISITS ICELAND | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/a-musical-seventh-heaven.html | A Musical 'Seventh Heaven' | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/psychic-phenomena-parapsychologists-to-hold-meeting-at-cambridge-in.html | Psychic Phenomena; Parapsychologists to Hold Meeting at Cambridge in July | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/inge-lederer-bride-of-albert-n-haw-a.html | INGE LEDERER BRIDE OF ALBERT N. HAW A | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/thai-premier-leaves-ends-us-tour-and-flies-on-to-european-visit.html | THAI PREMIER LEAVES; Ends U.S. Tour and Flies On to European Visit | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/visiting-the-arab-states-is-easy-and-cheap.html | Visiting the Arab States Is Easy and Cheap | True | By C.b. Squire | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/i-schollufeidelson-i.html | I Schollu Feidelson i | True | Porcisl lo The New York Times. i | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/communists-reticent-special-to-the-new-york-times.html | COMMUNISTS RETICENT; Special to The New York Times. | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/chanler-opera-receives-its-premiere-new-copland-work-at-mit.html | Chanler Opera Receives Its Premiere --New Copland Work at M.I.T. | True | By Arthur Berger | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/howarthurmcliffe.html | Howarthu Rmcliffe | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/uns-anniversary.html | U.N.'S ANNIVERSARY | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/hallinan-turns-to-prison-reform-1952-progressive-candidate-for.html | HALLINAN TURNS TO PRISON REFORM; 1952 Progressive Candidate for President Drafts Plan Using Inside Knowledge | True | By Lawrence E. Davies | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/grants-made-to-16-by-arts-institute-nonmembers-will-receive-1000.html | GRANTS MADE TO 16 BY ARTS INSTITUTE; Non-Members Will Receive $1,000 Each in Recognition of Their Creative Work | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/america.html | America | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/newark-diocese-fund-1100000-will-be-sought-by-episcopalians-in-1956.html | NEWARK DIOCESE FUND; $1,100,000 Will Be Sought by Episcopalians in 1956 | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/crimson-routs-big-red.html | Crimson Routs Big Red | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/lehigh-tops-lafayette.html | Lehigh Tops Lafayette | True | Special to The New York Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/son-to-mrs-robert-n-randall.html | Son to Mrs. Robert N. Randall | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/about-the-house.html | ABOUT THE HOUSE | True | By C.b. Palmer | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-dean-of-studies-appointed-at-barnard.html | New Dean of Studies Appointed at Barnard | True | | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-whartons-troth-mineofa-girl-will-be-bride-of-john-c-goldsmith.html | MISS WHARTON'S TROTH; Mineofa Girl Will Be Bride of John C. Goldsmith | True | Special to Tha New YorK Times. | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/ruggedness-of-the-iris-insures-popularity.html | Ruggedness of the Iris Insures Popularity | True | By Charles E. Heilmann | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-15 | 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/churchill-hails-toplevel-parley-he-hopes-for-eased-tension-but.html | CHURCHILL HAILS TOP-LEVEL PARLEY; He Hopes for Eased Tension but Warns Talks Must Not impair Free World Unity | True | By Drew Middleton | 1983-06-03 | RE0000168974 | B00000534369 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/austrian-freedom-treaty-signed-nation-will-proclaim-neutrality.html | AUSTRIAN FREEDOM TREATY SIGNED; NATION WILL PROCLAIM NEUTRALITY; SOVIET SETS LIKE AIM FOR GERMANY; ARMS TIES BARRED Troops of Occupation Will Leave 90 Days After Ratification AUSTRIAN TREATY SIGNED IN VIENNA | True | By John MacCormac special To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/church-marks-200th-year.html | Church Marks 200th Year | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/yankees-divide-doubleheader-with-athletics-turley-fans-12-in-8to4.html | Yankees Divide Double-Header With Athletics; TURLEY FANS 12 IN 8-TO-4 TRIUMPH Takes 2d Game for Yanks Following 4-3 Victory by Athletics in Opener | True | By Louis Effrat | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/report-on-the-market.html | REPORT ON THE MARKET | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/segregation-slate-elected-in-milford.html | 'SEGREGATION' SLATE ELECTED IN MILFORD | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/old-rivals-new-in-japanese-fete-but-youth-at-ancient-rites-shows.html | OLD RIVALS NEW IN JAPANESE FETE; But Youth at Ancient Rites Shows Little Reverence for Appeal to Shinto Gods | True | By Robert Trumbull special To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/h-a-vollmer-58-nassau-sheriff-firstto-set-up-an-alcoholics.html | H. A. VOLLMER, 58, NASSAU SHERIFF; First to Set Up an Alcoholics Anonymous Unit in Prison Dies--G.O.P. 'Leader | True | Special to The New York Imen. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/leaves-zonite-products-dr-joseph-schultz-will-head-consolidated.html | LEAVES ZONITE PRODUCTS; Dr. Joseph Schultz Will Head Consolidated Cosmetics | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/nuremberg-triumphs-85.html | Nuremberg Triumphs, 8-5 | True | | 1983-06-03 | RE0000168975 | B00000534370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/england-loses-to-france.html | England Loses to France | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/promoted-to-inspector-in-port-authority-police.html | Promoted to Inspector In Port Authority Police | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/salvation-ideas-of-hindus-noted-d-g-moses-of-india-contrasts.html | SALVATION IDEAS OF HINDUS NOTED; D. G. Moses of India Contrasts 'Blue-Throated God' With the Christian Cross | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/tito-gives-pledge-to-shun-any-bloc-explaining-projected-meeting.html | TITO GIVES PLEDGE TO SHUN ANY BLOC; Explaining Projected Meeting With Soviet, He Says He Will Stay Friendly With West TITO PLEDGES AIM TO SHUN ANY BLOC | True | Dispatch of The Times, London. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/jet-to-mark-armed-forces-day.html | Jet to Mark Armed Forces Day | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/hotspur-eleven-loses-41.html | Hotspur Eleven Loses, 4-1 | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/sarnoff-backed-in-cold-war-plea-at-dinner-for-radio-leader-johnson.html | SARNOFF BACKED IN 'COLD WAR' PLEA; At Dinner for Radio Leader, Johnson Calls for 'Greatest Political Offensive' | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/sunset-care.html | 'Sunset Care' | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/austria-is-free.html | AUSTRIA IS FREE | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/white-sox-take-pair-30-54-move-within-game-of-first-place-donovan.html | White Sox Take Pair, 3-0, 5-4; Move Within Game of First Place, Donovan Blanks Senators for Third Shutout in Row -- Yost, Minoso Injured | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/wininger-with-270-hot-springs-victor.html | WININGER, WITH 270, HOT SPRINGS VICTOR | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/29-hurt-at-texas-air-base.html | 29 Hurt at Texas Air Base | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/frajces-e-henle-diesi-woman-aritefought-tlt-practice-under-own.html | FRAzJCES E. HENLE DIESI; Woman Arite---Fought tlt Practice Under Own Name I | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/ill-coal-industry-is-struggling-up-production-16-ahead-of-54-but.html | ILL COAL INDUSTRY IS STRUGGLING UP; Production 16% Ahead of '54 but Wary Operators Want Government Assistance | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/steel-expansion-set-87-coke-ovens-to-be-installed-in-plant-of.html | STEEL EXPANSION SET; 87 Coke Ovens to Be Installed in Plant of Inland Company | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/municipal-beaches-to-open-saturday.html | MUNICIPAL BEACHES TO OPEN SATURDAY | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/prejudice-problems-depicted-for-young.html | Prejudice Problems Depicted for Young | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/asia-as-a-region.html | ASIA AS A "REGION" | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/june-6-for-new-mail-certified-service-to-replace-novalue-registered.html | JUNE 6 FOR NEW MAIL; 'Certified' Service to Replace No-Value Registered Type | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/food-chain-will-expand-safeway-will-build-10-or-12-supermarket-in.html | FOOD CHAIN WILL EXPAND; Safeway Will Build 10 or 12 Supermarket in Toronto | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/regularity-of-devotion-urged.html | Regularity of Devotion Urged | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/service-men-hear-symphony.html | Service Men Hear Symphony | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/3-boys-set-off-bombs-blasts-in-delaware-bay-shake-wildwood-villas.html | 3 BOYS SET OFF BOMBS; Blasts in Delaware Bay Shake Wildwood Villas Area | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/mediation-set-in-mill-strike.html | Mediation Set in Mill Strike | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/japanese-emigrate-to-bolivia.html | Japanese Emigrate to Bolivia | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/miss-virginia-jolqson-wed.html | Miss Virginia Jolqson Wed | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/tufts-picks-health-unit-chief.html | Tufts Picks Health Unit Chief | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/cleveland-to-record-for-epic.html | Cleveland to Record for Epic | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/25-are-honored-by-christophers-film-video-radio-and-music-figures.html | 25 ARE HONORED BY CHRISTOPHERS; Film, Video, Radio and Music Figures Receive Awards for Quality Production | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/union-men-talk-of-bid-to-lewis-speculate-basis-for-getting-miners.html | UNION MEN TALK OF BID TO LEWIS; Speculate Basis for Getting Miners to Join Merger May Be in Preparation | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/bolton-wanderers-lose.html | Bolton Wanderers Lose | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/fao-offers-plan-for-surplus-food-stocks-would-be-donated-or-sold-on.html | F.A.O. OFFERS PLAN FOR SURPLUS FOOD; Stocks Would Be Donated or Sold on Long-Term Basis to the Poorer Nations | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/bernard-v-pound.html | BERNARD V. PO[-AND | True | SPecial to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/bundesrat-vote-assured.html | Bundesrat Vote Assured | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/mrs-macleod-wed-ro-jonsr-jr.html | MRS. MACLEOD WED ro jo]r"Ns?r JR. | True | Social to The New York Times. ] | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/economics-and-finance-speculation-is-an-elusive-word-economics-and.html | ECONOMICS AND FINANCE; 'Speculation' Is an Elusive Word ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-06-03 | RE0000168975 | B00000534370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/training-rules-set-for-korea-veterans.html | TRAINING RULES SET FOR KOREA VETERANS | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/airport-rail-service-opened.html | Airport Rail Service Opened | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/red-sox-win-104-before-93-loss-tigers-15hit-attack-ends-boston.html | RED SOX WIN, 10-4 BEFORE 9-3 LOSS; Tigers' 15-Hit Attack Ends Boston Victory Streak at Five in Second Game | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/hungary-blanks-denmark.html | Hungary Blanks Denmark | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/terminal-statue-is-cleaned.html | Terminal Statue Is Cleaned | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/lss-youmans-bgd-liv-havana-c_-hurch.html | lss YOUMANS BgD lIV HAVANA C_HURCH | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Topics of The Times | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/headshaving-proposed-fino-says-that-would-deter-juveniles-from.html | HEAD-SHAVING PROPOSED; Fino Says That Would Deter Juveniles From Crime | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/heart-unit-fellowships.html | Heart Unit Fellowships | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/m-r-a-termed-vital-key-to-new-age-dr-buchman-tells-chicago-session.html | M. R. A. TERMED VITAL; 'Key to New Age,' Dr. Buchman Tells Chicago Session | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/lufthansa-resumes-its-foreign-service.html | LUFTHANSA RESUMES ITS FOREIGN SERVICE | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/decline-in-bus-passengers-riders-said-to-resent-attitude-of-drivers.html | Decline in Bus Passengers; Riders Said to Resent Attitude of Drivers and Lack of Schedules | True | SIMON N. GAZAN | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/teen-bullies-scored-operation-checkmate-rally-in-queens-draws-1000.html | TEEN BULLIES SCORED; 'Operation Checkmate' Rally in Queens Draws 1,000 Young | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/belfrage-refuses-food-detained-for-deporting-editor-is-on-a-hunger.html | BELFRAGE REFUSES FOOD; Detained for Deporting, Editor Is on a Hunger Strike | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/jewish-vocal-group-offers-32d-concert.html | JEWISH VOCAL GROUP OFFERS 32D CONCERT | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/united-fruit-co-pushes-project-bananas-rubber-tung-grow-on-land.html | UNITED FRUIT CO. PUSHES PROJECT; Bananas, Rubber, Tung Grow on Land Being Reclaimed From Ulua River Silt UNITED FRUIT CO. PUSHES PROJECT | True | By Richard Rutter | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/garden-city-girl-gets-churchill-note-child-12-had-sent-invitation.html | Garden City Girl Gets Churchill Note; Child, 12, Had Sent Invitation to Tea to Sir Winston | True | By Byron Porterfieldspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/memorial-rite-for-4-brokers.html | Memorial Rite for 4 Brokers | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/fair-lawn-taxpayer-sold.html | Fair Lawn Taxpayer Sold | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/lard-futures-ease-off-10-to-60-cents-demand-for-loose-product-slow.html | LARD FUTURES EASE; Off 10 to 60 Cents -- Demand for Loose Product Slow | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/trade-show-opens-here.html | Trade Show Opens Here | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/ulysses-s-poston-real-estate-man-i-former-newsmancrusader-for.html | ULYSSES S. POSTON, REAL ESTATE MAN; I Former Newsman,aCrusader | for Negro Rights, Dead' I I Wrote for 'Magazines [ I | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/texts-of-foreign-ministers-statements.html | Texts of Foreign Ministers' Statements | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/planes-land-on-havana-avenue.html | Planes Land on Havana Avenue | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/pact-with-israel-urged-dr-neumann-calls-for-accord-on-mutual.html | PACT WITH ISRAEL URGED; Dr. Neumann Calls for Accord on 'Mutual Security' | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/value-of-foreign-students.html | Value of Foreign Students | True | DEAN E. BENSLEY | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/hugh-h-hirshon.html | HUGH H. HIRSHON | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/viennas-morale-gets-direct-lift-effects-in-austrian-economy-and.html | VIENNA'S MORALE GETS DIRECT LIFT; Effects in Austrian Economy and Politics of Treaty Are Likely to Vary | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/upstate-utility-reports-gains.html | Upstate Utility Reports Gains | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/avco-executive-chosen-to-direct-nuclear-team.html | Avco Executive Chosen To Direct Nuclear Team | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/framing-of-pictures-calls-for-individual-selection.html | Framing of Pictures Calls For Individual Selection | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/50000-given-to-harvard-it-will-start-a-study-of-how-to-teach-us.html | $50,000 GIVEN TO HARVARD; It Will Start a Study of How to Teach U. S. History | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/foreign-exchange-rates-week-ended-may-13-1955.html | FOREIGN EXCHANGE RATES; Week Ended May 13, 1955 | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/odonell-takes-golf-title.html | O'Donnell Takes Golf Title | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/jacqueline-sherman-a-bride.html | Jacqueline Sherman a Bride | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/becomes-hanock-agent-here.html | Becomes Hanock Agent Here | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/spanish-bishops-begin-unity-move-secretariat-to-coordinate-attitude.html | SPANISH BISHOPS BEGIN UNITY MOVE; Secretariat to Coordinate Attitude of Hierarchy on Church-State Issues | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/mrs-frederick-m-albers.html | Mrs. Frederick M. Albers, | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/actors-fund-election-friday.html | Actors Fund Election Friday | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/lfiss-helen-johnson.html | lfiss Helen Johnson | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/austrias-history-an-unhappy-one-first-republic-formed-in-19-termed.html | AUSTRIA'S HISTORY AN UNHAPPY ONE; First Republic, Formed in '19, Termed 'Most Unfortunate Creation of World War I' | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/spring-hailed-on-rogation-sunday.html | Spring Hailed on Rogation Sunday | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/378000-new-shots-of-vaccine-freed-for-16state-use-u-s-reclears.html | 378,000 NEW SHOTS OF VACCINE FREED FOR 16-STATE USE; U. S. Reclears Entire Output of Lilly Company -- Most of It Was Used Earlier PRESIDENT TO GET PLAN Mrs. Hobby to Report Today on Distribution Program -- She Also Will Testify 378,000 NEW SHOTS OF VACCINE FREED | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/dance-study-in-despair-anna-sokolows-rooms-has-premiere-at-anta.html | Dance: Study in Despair; Anna Sokolow's 'Rooms' Has Premiere at ANTA Theatre to Score by Kenyon | True | By John Martin | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/m-i-t-skippers-take-dinghy-sailing-title.html | M. I. T. Skippers Take Dinghy Sailing Title | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/quimby-wilson.html | Quimby Wilson | True | lecial to The New York Times | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/mgrath-breaks-speed-way-mark-averages-14258-mp-h-in-10mile-trial.html | MGRATH BREAKS SPEED WAY MARK; Averages 142.58 M. P. H. in 10-Mile Trial to Qualify for Indianapolis Race | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/congressmen-ask-mleod-be-ousted-16-new-yorkers-complain-he-cant.html | CONGRESSMEN ASK M'LEOD BE OUSTED; 16 New Yorkers Complain He Can't Handle Refugee Job CONGRESSMEN ASK M'LEOD BE OUSTED | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/pope-death-hoax-fools-detroiters.html | POPE 'DEATH' HOAX FOOLS DETROITERS | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/botany-brands-bought-for-cash-smullyan-group-acquires-trademarks.html | BOTANY BRANDS BOUGHT FOR CASH; Smullyan Group Acquires Trade-Marks and Retains Name of Clothing Unit | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/heifetz-iii-cancels-tour.html | Heifetz, III, Cancels Tour | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/net-of-aluminium-up-33-in-quarter-canadian-company-reports.html | NET OF ALUMINIUM UP 33% IN QUARTER; Canadian Company Reports Consolidated Profit Equal to 91 Cents a Share COMPANIES ISSUE EARNING FIGURES | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/policeman-shot-twice-his-revolver-is-used-by-wife-after-dispute-in.html | POLICEMAN SHOT TWICE; His Revolver Is Used by Wife After Dispute in Home | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/brotherhood-stressed-unity-also-source-of-strength-postal-workers.html | BROTHERHOOD STRESSED; Unity Also Source of Strength, Postal Workers Are Told | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/fire-in-jamaica-lumberyard-brings-9-alarms-in-2-boroughs.html | Fire in Jamaica Lumberyard Brings 9 Alarms in 2 Boroughs | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/park-ave-corner-taken-on-option-personal-investment-at-83d-st-to-be.html | PARK AVE. CORNER TAKEN ON OPTION; Personal Investment at 83d St. to Be Made by Officer of Realty Company | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/miss-luisa-kreis-is-a-future-bride.html | MISS LUISA KREIS IS A FUTURE BRIDE | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/hearn-auction-wednesday.html | Hearn Auction Wednesday | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/actors-to-honor-producers.html | Actors to Honor Producers | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/emotional-crowd-at-site-of-signing-viennese-cheer-weep-wave-and.html | EMOTIONAL CROWD AT SITE OF SIGNING; Viennese Cheer, Weep, Wave and Laugh Before Palace EMOTIONAL CROWD AT SITE OF SIGNING | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/cotton-market-gained-in-week-contracts-on-exchange-here-advanced-21.html | COTTON MARKET GAINED IN WEEK; Contracts on Exchange Here Advanced 21 to 26 Points -- Exports Show Drop | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/church-hails-jewish-fete.html | Church Hails Jewish Fete | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/drama-critics-circle-makes-awards.html | Drama Critics Circle Makes Awards | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/national-output-equals-1953-peak-home-building-heavy-buying-by.html | NATIONAL OUTPUT EQUALS 1953 PEAK; Home Building, Heavy Buying by Consumers Big Factors in First-Quarter Gain INVENTORY RISE HELPS Gross Product Advances to $370 Billion on an Annual Basis, Up $8 Billion | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/youth-increase-in-city-forecast-2000000-children-under-15-by-1970.html | YOUTH INCREASE IN CITY FORECAST; 2,000,000 Children Under 15 by 1970 Predicted by the Head of Aid Society | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/orchestra-flies-to-europe.html | Orchestra Flies to Europe | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/text-of-the-austrian-state-treaty-signed-by-the-big-four-powers-in.html | Text of the Austrian State Treaty Signed by the Big Four Powers in Vienna; Pact Restores Austria's Independence as Outcome of Liberation in the War | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/edna-gay-group-gives-concert.html | Edna Gay Group Gives Concert | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/kirk-hails-right-of-free-worship-speech-at-williamsburg-calls-for.html | KIRK HAILS RIGHT OF FREE WORSHIP; Speech at Williamsburg Calls for Devotion to Moral Law of Men of Goodwill | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/revision-of-u-n-charter.html | Revision of U. N. Charter | True | JOSE ARCE | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/daniel-j-bond-dies-day-foreman-of-the-delivery-department-of-times.html | DANIEL J. BOND DIES; Day Foreman of the Delivery Department of Times, 63 | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/sports-of-the-times-chosen-with-care.html | Sports of The Times; Chosen With Care | True | By Arthur Daley | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/city-issues-green-book-official-directory-listing-all-essential.html | CITY ISSUES 'GREEN BOOK'; Official Directory, Listing All Essential Data, Priced $1 | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/john-gusmano.html | JOHN GUSMANO | True | SICIa[ to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/confederate-veteran-is-109.html | Confederate Veteran Is 109 | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/thief-admits-act-court-is-lenient-former-paratrooper-heeds-priest.html | THIEF ADMITS ACT, COURT IS LENIENT; Former Paratrooper Heeds Priest -- Clears Conscience of $25 Brooklyn Robbery | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/pay-of-postal-employes.html | PAY OF POSTAL EMPLOYES | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/harrison-cards-70-for-269-to-capture-greenbrier-open-golf-tourney.html | Harrison Cards 70 for 269 to Capture Greenbrier Open Golf Tourney In; Shot | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/concert-aids-unisomi-artists-perform-at-benefit-for-world-orchestra.html | CONCERT AIDS UNISOMI; Artists Perform at Benefit for 'World Orchestra' Group | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/dr-waldo-e-lessenger.html | DR. WALDO E, LESSENGER! | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/old-eastwest-dispute-on-un-members-may-be-eased-by-admission-of.html | Old East-West Dispute on U.N. Members May Be Eased by Admission of Austria | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/stott-beats-lyons-in-richardson-golf-final-is-decided-by-3and1.html | Stott Beats Lyons in Richardson Golf; FINAL IS DECIDED BY 3-AND-1 MARGIN Stott Gains 2-Up Lead Over Lyons After First Round at Hewlett Harbor | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/glass-companies-set-annualwage-study.html | GLASS COMPANIES SET ANNUAL-WAGE STUDY | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/plastic-utility-pail-offered.html | Plastic Utility Pail Offered | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/paint-sales-set-records.html | Paint Sales Set Records | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/st-louis-chemical-strike-ends.html | St. Louis Chemical Strike Ends | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/bay-ridge-parade-fetes-the-norse-70-organizations-in-line-of-march.html | BAY RIDGE PARADE FETES THE NORSE; 70 Organizations in Line of March Join in Tribute to Norwegian Constitution | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/holy-name-parade-is-staged-by-30000.html | HOLY NAME PARADE IS STAGED BY 30,000 | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/mrs-edwin-m-royle.html | MRS. EDWIN M. ROYLE | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/phils-win-9-to-1-after-13-losses-take-nightcap-from-braves-drop.html | PHILS WIN, 9 TO 1, AFTER 13 LOSSES; Take Nightcap From Braves -- Drop First Game, 6-5, on Crandall Hit in Eighth | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/senate-preparing-for-test-on-expected-mail-pay-veto-senate-prepares.html | Senate Preparing for Test On Expected Mail Pay Veto; SENATE PREPARES FOR MAIL PAY TEST | True | By Allen Druryspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/president-worships-where-lincoln-did.html | PRESIDENT WORSHIPS WHERE LINCOLN DID | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/news-of-food-french-desserts-from-abroad-come-2-rich-versions-of.html | News of Food: French Desserts; From Abroad Come 2 Rich Versions of Our Chocolate Pudding Dishes Presented Today Held Pleasant Ending to Summer Dinner | True | By June Owen | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/omnibus-stays-on-cbs-network-ford-program-will-return-in-october.html | 'OMNIBUS' STAYS ON C.B.S. NETWORK; Ford Program Will Return in October Despite Strong Bid by N. B. C. to Shift | True | By Val Adams | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/paterson-team-on-top-triumphs-over-staten-island-by-20-runs-in.html | PATERSON TEAM ON TOP; Triumphs Over Staten Island by 20 Runs in Cricket | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/japan-shows-her-air-force-i.html | Japan Shows Her Air Force I | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/rule-on-reading-queried-more-flexibility-urged-in-meeting-problem.html | Rule on Reading Queried; More Flexibility Urged in Meeting Problem of Children's Difficulties | True | MARY STEWART GOODWIN, M.D. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/approving-plans-for-dairy-week-ads.html | Approving Plans for Dairy Week Ads | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/chilean-army-study-oni-congress-to-investigate-topll-officers-after.html | CHILEAN ARMY STUDY ONI '; Congress to Investigate Topll Officers After Unrest ] | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/delaware-blood-bank-set.html | Delaware Blood Bank Set | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/george-g-c-eberle.html | GEORGE G. C. EBERLE | True | Special to 'Xe New York TJmea. | 1983-06-03 | RE0000168975 | B00000534370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/dulles-sends-thanks-to-his-predecessors.html | Dulles Sends Thanks To His Predecessors | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/elected-vice-president-of-chemical-corn-bank.html | Elected Vice President Of Chemical Corn Bank | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/paris-is-anxious-over-stock-drop-some-shares-on-bourse-lose-up-to.html | PARIS IS ANXIOUS OVER STOCK DROP; Some Shares on Bourse Lose Up to 35% but a Leveling Off Is Expected Soon | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/admiral-byrd-joins-s-a-r.html | Admiral Byrd Joins S. A. R. | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/birdsboro-buys-company.html | Birdsboro Buys Company | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/gift-made-to-medical-school.html | Gift Made to Medical School | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/french-president-in-denmark.html | French President in Denmark | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/lemmon-chosen-for-gable-role-columbia-star-to-be-seen-in-musical.html | LEMMON CHOSEN FOR GABLE ROLE; Columbia Star to Be Seen in Musical Remake of 1934 'It Happened One Night' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/coliseum-death-award-state-to-pay-workers-widow-24-a-week-during.html | COLISEUM DEATH AWARD; State to Pay Worker's Widow $24 a Week During Her Life | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/books-authors.html | Books -- Authors | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/prelates-condition-serious.html | Prelate's Condition 'Serious' | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/brazilian-eleven-ties-22.html | Brazilian Eleven Ties, 2-2 | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/named-vice-president-by-w-r-grace-co.html | Named Vice President By W. R. Grace & Co. | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/sparkman-plans-fight-on-mergers-pledges-senate-committee-on-small.html | SPARKMAN PLANS FIGHT ON MERGERS; Pledges Senate Committee on Small Business to Keep Antitrust Laws Strong | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/france-advances-in-davis-cup-play.html | FRANCE ADVANCES IN DAVIS CUP PLAY | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/hoover-unit-asks-government-end-1000-enterprises-cites-military.html | HOOVER UNIT ASKS GOVERNMENT END 1,000 ENTERPRISES; Cites Military Commissaries, Postal Savings in Scoring Federal Competition U. S. ASKED TO END 1,000 ENTERPRISES | True | By Alvin Shusterspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/foreign-affairs-big-four-talks-there-is-no-soviet-summit.html | Foreign Affairs; Big Four Talks: There Is No Soviet Summit | True | By C. L. Sulzberger | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/east-germany-to-speed-pact.html | East Germany to Speed Pact | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/mrs-john-nugent.html | MRS. JOHN NUGENT | True | Sict to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/dictaway-longchamp-victor.html | Dictaway Longchamp Victor | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/tv-weekend-lament-suns-bright-the-videos-dim-modern-dad-wonders.html | TV: Week-End Lament; Sun's Bright, the Video's Dim -- Modern Dad Wonders: What's Become of Him? | True | By Jack Gould | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/bloodhound-is-winner-fancy-bombardier-named-best-in-show-at.html | BLOODHOUND IS WINNER; Fancy Bombardier Named Best in Show at Willimantic | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/circle-chorus-sings-workmens-vocal-unit-marks-its-fortieth.html | CIRCLE CHORUS SINGS; Workmen's Vocal Unit Marks Its Fortieth Anniversary | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/nato-council-in-u.s.-to-visit-navy-chief.html | NATO COUNCIL IN U.S. TO VISIT NAVY CHIEF | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/minister-scores-bill-jersey-cleric-says-connecticut-act-will-bring.html | MINISTER SCORES BILL; Jersey Cleric Says Connecticut Act Will Bring Gambling | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/parisians-at-fair-jam-u-s-pavilion-kitchen-is-featured-at-the-first.html | PARISIANS AT FAIR JAM U. S. PAVILION; Kitchen Is Featured at the First Federal Participation in Annual Trade Event GLASS BUILDING LEASED Information Service Will Not Tell Rental for Fear of Setting a Precedent | True | By Thomas F. Bradyspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/marciano-and-cockell-in-top-shape-for-world-title-bout-tonight.html | Marciano and Cockell in Top Shape for World Title Bout Tonight; CHAMPION HOPING TO WEIGH IN AT 188 Marciano Around 15 Pounds Lighter Than Cockell for San Francisco Fight | True | By Joseph C. Nicholsspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/memorial-honor-given-to-einstein-justice-black-joins-jewish-leaders.html | MEMORIAL HONOR GIVEN TO EINSTEIN; Justice Black Joins Jewish Leaders in Praising Him as Scientist, Humanitarian AN ADVOCATE FOR ISRAEL His Feeling for New Nation Recalled by Eban -- Tribute Also Paid by Refugees | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/ground-broken-for-y-new-hebrew-association-begun-at-west-196th-st.html | GROUND BROKEN FOR 'Y'; New Hebrew Association Begun at West 196th St. Site | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/larsen-defeats-patty-takes-tennis-final-in-spain-in-5-sets-miss.html | LARSEN DEFEATS PATTY; Takes Tennis Final in Spain in 5 Sets -- Miss Vollmer Wins | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/2400-phone-women-attend-breakfast.html | 2,400 PHONE WOMEN ATTEND BREAKFAST | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/big-dominican-shipyard-project-gets-its-first-shipment-of-steel.html | Big Dominican Shipyard Project Gets Its First Shipment of Steel; Enterprise Viewed as Possible Threat to Industry in Eastern U. S. -- Drydock Will Service Largest of Ships | True | By George Horne | 1983-06-03 | RE0000168975 | B00000534370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/rhine-state-vote-backs-adenauer-his-christian-democrats-win-clear.html | RHINE STATE VOTE BACKS ADENAUER; His Christian Democrats Win Clear Palatinate Majority in Open Policy Test | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/refresher-on-america-senator-wants-u-s-diplomats-brought-home.html | REFRESHER ON AMERICA; Senator Wants U. S. Diplomats Brought Home Frequently | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/peiping-and-moscow-hail-austrian-pact.html | PEIPING AND MOSCOW HAIL AUSTRIAN PACT | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/air-squeak-in-shoe-is-hard-to-remove.html | Air Squeak in Shoe Is Hard to Remove | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/beldegreenmiller.html | Beldegreen—Miller | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/pensions-for-presidents.html | PENSIONS FOR PRESIDENTS | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/use-of-u-s-surplus-urged.html | Use of U. S. Surplus Urged | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/reds-buy-u-s-cars-for-tests.html | Reds Buy U. S. Cars for Tests | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/mary-martin-receives-ham-award-for-pan.html | Mary Martin Receives Ham Award for 'Pan' | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/prices-are-rising-on-ship-charters-rates-still-going-to-higher.html | PRICES ARE RISING ON SHIP CHARTERS; Rates Still Going to Higher Levels Despite Approach of Former Slack Season | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/mrs-e-denman-mnear.html | 'MRS. E. DENMAN M'NEAR | True | sneda! to The New York Times. { | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/taft-school-trustee-elected.html | Taft School Trustee Elected | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/big-plane-crashes-near-thule.html | Big Plane Crashes Near Thule | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/skin-diver-killed-in-submerged-cave.html | 'SKIN DIVER' KILLED IN SUBMERGED CAVE | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/investment-assets-put-at-6602310000.html | INVESTMENT ASSETS PUT AT $6,602,310,000 | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/to-build-big-bogota-project.html | To Build Big Bogota Project | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/dutch-imports-continue-at-high-level-ending-danger-of-inventory.html | Dutch Imports Continue at High Level, Ending Danger of Inventory Depletion | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/ernst-g-ritzman.html | ERNEST G. RITZMAN | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/senator-backs-atomic-stockpile.html | Senator Backs Atomic Stockpile | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/truman-talks-reset-accepts-invitation-to-lecture-on-citizenship-in.html | TRUMAN TALKS RESET; Accepts Invitation to Lecture on Citizenship in 1956 | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/gets-union-carbide-law-post.html | Gets Union Carbide Law Post | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/mccracken-chides-namconly-christians-whose-religion-is-a-matter-of.html | McCracken Chides Namconly Christians Whose Religion Is a 'Matter of Good Form' | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/joyce-barro_____ss-is-a-bridei-i-wecl-to-cpl-arnold-i.html | JOYCE BARRO_____S.S IS A BRIDEI I; Wed to Cpl. Arnold I | True | . Roth, | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/h-houston-dies-peace-advocate-editor-publisher-publicist-was.html | H.S. HOUSTON DIES; PEACE ADVOCATE; Editor, Publisher, Publicist Was 88—Worked for U.N. Aims and Economic Ties | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/taxing-days-near-for-city-autoists-5-and-10-use-stamps-must-be.html | TAXING DAYS NEAR FOR CITY AUTOISTS; $5 and $10 Use Stamps Must Be Bought and Affixed to Vehicles by June 15 FOURTH YEAR OF IMPOST 1954-55 Collection a Record $8,958,267 -- Nine Offices to Sell New Stickers | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/london-markets-await-elections-tone-is-steady-as-business-marks.html | LONDON MARKETS AWAIT ELECTIONS; Tone Is Steady as Business Marks Time in Spite of Hopeful World Trend LONDON MARKETS AWAIT ELECTIONS | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/1year-maturities-are-71523322548.html | 1-YEAR MATURITIES ARE $71,523,322,548 | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/fair-trade-defended-proposed-lossleader-ban-is-called-a-poor.html | 'FAIR TRADE' DEFENDED; Proposed Loss-Leader Ban Is Called a Poor Substitute | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/eisenhower-says-u-s-is-happy-for-austrians.html | Eisenhower Says U. S. Is Happy for Austrians | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/japan-wins-at-volleyball.html | Japan Wins at Volleyball | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/millerrosenau.html | Miller—Rosenau | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/child-crime-parley-physicians-and-health-workers-to-meet-this-week.html | CHILD CRIME PARLEY; Physicians and Health Workers to Meet This Week | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/pope-blesses-sunday-throng.html | Pope Blesses Sunday Throng | True | | 1983-06-03 | RE0000168975 | B00000534370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/ceremony-marks-stratford-phase-tree-raised-to-indicate-that-frame.html | CEREMONY MARKS STRATFORD PHASE; Tree Raised to Indicate That Frame Is Complete for U. S. Shakespeare Theatre | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/u-s-atom-delegate-off-dr-i-i-rabi-leaves-by-air-for-geneva.html | U. S. ATOM DELEGATE OFF; Dr. I. I. Rabi Leaves by Air for Geneva Conference | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/frustrated-gang-beats-lone-clerk-two-brooklyn-boys-held-march-on.html | FRUSTRATED GANG BEATS LONE CLERK; Two Brooklyn Boys Held -- March on Rivals Fizzles Before Wanton Attack | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/molotov-names-neutrality-as-price-for-german-unity-molotov-sets-up.html | Molotov Names Neutrality As Price for German Unity; MOLOTOV SETS UP PRICE ON GERMANY | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/figl-and-dulles-get-lost-on-way-to-latters-plane.html | Figl and Dulles Get Lost On Way to Latter's Plane | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/random-notes-from-washington-dulles-aide-is-key-in-big-4-talks.html | Random Notes From Washington; Dulles Aide Is Key in Big-4 Talks; Nothing Makes Sense in Capital, or So One Guide Believes -- Flanders Has Trouble With a 'Misfiled Memory' at Hearing | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/jacksons-yacht-scores-on-sound-lightning-first-finisher-in.html | JACKSON'S YACHT SCORES ON SOUND; Lightning First Finisher in Larchmont Regatta Fleet of 49 as Wind Fades | True | By Gordon S. White Jr.special To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/pilot-found-dead-in-wreck.html | Pilot Found Dead in Wreck | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/steel-deliveries-being-postponed-orders-for-certain-products.html | STEEL DELIVERIES BEING POSTPONED; Orders for Certain Products Affected by the Failure of Cancellations to Develop STEEL DELIVERIES BEING POSTPONED | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/india-and-pakistan-name-kashmir-study-group.html | India and Pakistan Name Kashmir Study Group | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/women-win-as-anglers-women-take-top-honors-in-weeks-contest-at.html | WOMEN WIN AS ANGLERS WOMEN; Take Top Honors in Week's Contest at Coney Island | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/strasbourg-club-wins-32.html | Strasbourg Club Wins, 3-2 | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/nonprofit-group-makes-years-survey-of-needs-to-use-own-funds.html | Nonprofit Group Makes Year's Survey of Needs -- To Use Own Funds; INDUSTRY TO PUSH ATOMIC RESEARCH | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/guns-on-fujis-slopes.html | GUNS ON FUJI'S SLOPES | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/chiangs-deputy-cautions-britain-chen-says-london-imperils-own.html | CHIANG'S DEPUTY CAUTIONS BRITAIN; Chen Says London Imperils Own Position by Its Failure to Back U. S. on Formosa | True | By Tad Szulcspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/new-spending-decried-council-of-state-chambers-urges-economy-by.html | 'NEW SPENDING' DECRIED; Council of State Chambers Urges Economy by Congress | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/top-british-job-in-india-is-given-to-macdonald.html | Top British Job in India Is Given to MacDonald | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/lawyer-is-fic-of-marion-homf-william-h-painter-alumnus-of-princeton.html | LAWYER IS FIC] OF MARION HOMF; William H. Painter, Alumnus of Princeton, Will Marry Writer for Magazine | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/samuel-swerling.html | SAMUEL SWERLING | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/dodgers-and-redlegs-split-brooklyn-beaten-fifth-time-114.html | Dodgers and Redlegs Split; BROOKLYN BEATEN FIFTH TIME, 11-4 Cincinnatians Triumph After Newcombe of Dodgers Wins Opening Contest, 7-1 | True | By Roscoe McGowenspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/veiled-diplomacy-debated-by-forum-6-college-students-and-u-n.html | VEILED DIPLOMACY DEBATED BY FORUM; 6 College Students and U. N. Official Agree That Voters Should Be Kept Informed | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/giants-break-even-with-cubs-before-41101-wrigley-field-fans-6run.html | Giants Break Even With Cubs Before 41,101 Wrigley Field Fans; 6-RUN 5TH INNING CAPS 9-4 VICTORY Giants Set Back Cubs After Losing First Game, 5-2 -- Mueller Ties a Record | True | By John Drebingerspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/mary-e-gleason-wed-former-aide-of-encyclopedia-married-to-luther-r.html | MARY E. GLEASON WED; Former Aide of Encyclopedia Married to Luther R. Fowle | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/bostonian-heads-harvard-clubs.html | Bostonian Heads Harvard Clubs | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/festival-lists-opera-don-pasquale-to-be-presented-in-boston-on-june.html | FESTIVAL LISTS OPERA; 'Don Pasquale' to Be Presented in Boston on June 4, 5 and 6 | True | Special to The New York Times | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/earl-of-sunderland-2-12-dies.html | Earl of Sunderland, 2 1/2, Dies | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/heads-hill-school-trustees.html | Heads Hill School Trustees | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/philadelphia-loses-ties.html | Philadelphia Loses, Ties | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/baudouin-begins-congo-visit-today-leopoldville-presents-gala.html | BAUDOUIN BEGINS CONGO VISIT TODAY; Leopoldville Presents Gala Spectacle of Banners and Newly Painted Buildings | True | By Leonard Ingallsspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/sunderland-club-is-victor-by-3-to-2-tops-huddersfield-english.html | SUNDERLAND CLUB IS VICTOR BY 3 TO 2; Tops Huddersfield, English League Rival, in Soccer at Randalls Island Field | True | By William J. Briordy | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/keating-sees-end-of-anticrime-unit.html | KEATING SEES END OF ANTI-CRIME UNIT | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/cardinal-greets-spanish-officials-naval-visitors-attend-mass-at-st.html | CARDINAL GREETS SPANISH OFFICIALS; Naval Visitors Attend Mass at St. Patrick's -- Training Ship Is Docked Here | True | | 1983-06-03 | RE0000168975 | B00000534370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/city-gets-vaccine-for-176319-today-dr-baumgartner-to-set-time-of.html | CITY GETS VACCINE FOR 176,319 TODAY; Dr. Baumgartner to Set Time of First Shots -- Allocation Within State Announced CITY GETS VACCINE FOR 176,319 TODAY | True | By Peter Kihss | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/raythoon-picks-publicity-aide.html | Raytheon Picks Publicity Aide | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/colombian-bandits-slain.html | Colombian Bandits Slain | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/prep-school-sports-la-salle-m-a-officials-dig-into-coffers-for-loam.html | Prep School Sports; La Salle M. A. Officials Dig Into Coffers for Loam to Refinish Diamond | True | By Michael Strauss | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/turks-voice-concern.html | Turks Voice Concern | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/g-i-bachelors-to-leave-austria-within-month.html | G. I. Bachelors to Leave Austria Within Month | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/phoenix-plans-ticket-drive.html | Phoenix Plans Ticket Drive | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/jones-and-cards-stop-pirates-51-losers-limited-to-three-hits-atwell.html | JONES AND CARDS STOP PIRATES, 5-1; Losers Limited to Three Hits -- Atwell Injured, Will Be Out for Three Weeks | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/wheat-interest-centers-on-may-newcrop-months-are-able-to.html | WHEAT INTEREST CENTERS ON MAY; New-Crop Months Are Able to Consolidate Their Gains Despite Intermittent Rain | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/4-ministers-get-souvenirs.html | 4 Ministers Get Souvenirs | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/stage-producers-lift-benefit-ban-rodgers-and-hammerstein-2d-cite.html | STAGE PRODUCERS LIFT BENEFIT BAN; Rodgers and Hammerstein 2d Cite Lack of Interest of Public in Their Crusade | True | By Sam Zolotow | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/jersey-racing-driver-injured.html | Jersey Racing Driver Injured | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/items-of-interest-in-shipping-field-dozen-or-more-vessels-will-have.html | ITEMS OF INTEREST IN SHIPPING FIELD; Dozen or More Vessels Will Have Entries in Boat Race -- Executive Changes | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/twofamily-dwelling-sold.html | Two-Family Dwelling Sold | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/signing-by-russia-called-peace-bid-washington-sees-the-action-on.html | SIGNING BY RUSSIA CALLED PEACE BID; Washington Sees the Action on Austria as Evidence of Real Wish to Negotiate SIGNING BY SOVIET CALLED PEACE BID | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/garcia-shuts-out-orioles-50-after-indians-drop-41-opener-cleveland.html | Garcia Shuts Out Orioles, 5-0, After Indians Drop 4-1 Opener; Cleveland Hurler Wins No. 3 -- Woodling's First Homer Helps Defeat Lemon | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/508000-is-needed-for-juvenile-aid-epstein-lists-sum-required-to.html | $508,000 IS NEEDED FOR JUVENILE AID; Epstein Lists Sum Required to Provide Youth Projects to Combat Delinquency | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/about-new-york-ef-relics-vanish-as-bids-await-opening-new-phone.html | About New York; 'Ef Relics Vanish as Bids Await Opening -- New Phone Book Is Bigger Than Ever | True | By Meyer Berger | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/jean-benso___nn-married-bride-in-albany-church-of-richard-f-oleary.html | JEAN BENSO___NN MARRIED; Bride in Albany Church of] Richard F, O'Leary Jr. | True | Special to The New York Times. I | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/conservatives-gain-locally.html | Conservatives Gain Locally | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/fire-halts-mass-in-chicago.html | Fire Halts Mass in Chicago | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/e-i-sackett-dickinson-jersey-exofficial.html | E --I !SACKETT DICKINSON, JERSEY EX-OFFICIAL | True | Special to The New York Tftes. t | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/police-make-it-easier-for-public-to-file-complaints-of-brutality.html | Police Make It Easier for Public to File Complaints of Brutality; RULES SET TO CURB ABUSES BY POLICE | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/nuptials-are-held-l-for-rs-m-c-saur.html | NUPTIALS ARE HELD l FOR Rs. M. c. SAUR | True | Sal to 'Flle New Yr. rk Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/hanft-handball-victor-as-rival-suffers-injury.html | Hanft Handball Victor As Rival Suffers Injury | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/egypt-suffering-economic-jitters-with-inflation-the-principal-fear.html | Egypt Suffering Economic Jitters, With Inflation the Principal Fear; EGYPT SUFFERING ECONOMIC JITTERS | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/bohlinger-joins-law-firm.html | Bohlinger Joins Law Firm | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/minstrel-using-a-washtub-bass-his-homemade-instrument-is-leading.html | MINSTREL USING A WASHTUB BASS; His Homemade Instrument Is Leading Folk-Song Fetes at Washington Square | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/yonkers-housing-obtains-916250-loans-arranged-for-project-in.html | YONKERS HOUSING OBTAINS $916,250; Loans Arranged for Project in Crestwood Area -- Homes Sold in Westchester | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/attack-on-crime.html | Attack on Crime | True | HERBERT L. NEITLICH | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/american-dies-in-leap-engineer-bolts-the-formosan-police-and-jumps.html | AMERICAN DIES IN LEAP; Engineer Bolts the Formosan Police and Jumps Off Roof | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/fehr-stokes-gain-in-college-golf-cooney-cullinane-also-get-to.html | FEHR, STOKES GAIN IN COLLEGE GOLF; Cooney, Cullinane Also Get to Semi-Finals of Eastern Tournament at Yale | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/new-3cent-stamp-issue-in-honor-of-reservists-to-go-on-sale-may-21.html | NEW 3-CENT STAMP; Issue in Honor of Reservists to Go on Sale May 21 | True | | 1983-06-03 | RE0000168975 | B00000534370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/industrialist-will-head-community-campaigns.html | Industrialist Will Head Community Campaigns | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/reform-jews-act-to-spur-religion-at-parley-here-they-adopt-program.html | REFORM JEWS ACT TO SPUR RELIGION; At Parley Here, They Adopt Program Designed to Curb the Inroads of Paganism | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/campaign-shows-laborite-frailty-conservatives-said-to-hold-strong.html | CAMPAIGN SHOWS LABORITE FRAILTY; Conservatives Said to Hold Strong Lead at Half-Way Point in British Contest | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/robert-l-causer.html | ROBERT L, CAUSER | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/state-vaccine-allocations.html | State Vaccine Allocations | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/jets-clash-off-china.html | Jets Clash Off China | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/cunard-winter-voyages-set.html | Cunard Winter Voyages Set | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/french-rout-egyptians-71.html | French Rout Egyptians, 7-1 | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/west-berlin-mayor-off-to-us.html | West Berlin Mayor Off to U.S. | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/miss-joan-iarre-will-be-iarried-cornell-alumna-betrothed-to-william.html | 'MISS JOAN (IARRE WILL BE IARRIED; Cornell Alumna Betrothed to William Crawford Jr., Air Force! Lieutenant | True | special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/slain-policeman-is-cited-as-a-hero-victim-of-mental-patient-is.html | SLAIN POLICEMAN IS CITED AS A HERO; Victim of Mental Patient Is Among 35 on Force to Be Lauded for 1954 Deeds | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/oleo-ados-curbed-f-t-c-finds-2-makers-may-give-false-impression.html | OLEO ADS CURBED; F. T. C. Finds 2 Makers May Give False Impression | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/1200-business-men-from-42-countries-open-world-chamber-meeting-in.html | 1,200 Business Men From 42 Countries Open World Chamber Meeting in Tokyo; WORLD CHAMBER MEETING IN TOKYO | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/mss-sasel-rsnc-fiancee-of___oorker.html | Miss sAsEL RSNC FIANCEE oF___oorICER | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/ferrari-car-home-first-pilot-johnston-averages-679-m-p-h-at.html | FERRARI CAR HOME FIRST; Pilot Johnston Averages 67.9 M. P. H. at Cumberland | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Complied by Congressional Quarterly. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/johnson-wins-handicap-honors-in-u-s-trapshoot-with-93-hits.html | Johnson Wins Handicap Honors in U. S. Trapshoot With 93 Hits | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/seeks-goodman-lumber-co.html | Seeks Goodman Lumber Co. | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/city-movers-to-get-licenses-of-p-s-c.html | CITY MOVERS TO GET LICENSES OF P. S. C. | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/brooklyn-man-held-in-beating-of-boy-10.html | BROOKLYN MAN HELD IN BEATING OF BOY, 10 | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/8tonsaminute-coal-digger.html | 8-Tons-a-Minute Coal Digger | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/curb-on-ballot-urged-marine-general-sees-red-peril-in-unrestricted.html | CURB ON BALLOT URGED; Marine General Sees Red Peril in Unrestricted Suffrage | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-16 | 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/bernard-alderman-former-stateaide.html | BERNARD ALDERMAN, FORMER STATE-AIDE | True | | 1983-06-03 | RE0000168975 | B00000534370 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/2-scientists-make-diamonds-in-barn-rut-believe-their-process-of.html | 2 SCIENTISTS MAKE DIAMONDS IN BARN; Rut Believe Their Process of Heat and Pressure Is More Valuable to Metallurgy | True | By Lawrence O'Kanespecial To the New York Times | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/potash-capital-raised-calgary-concern-arranges-for-17500000.html | POTASH CAPITAL RAISED; Calgary Concern Arranges for $17,500,000 Financing | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/sports-of-the-times-man-at-the-mike.html | Sports of The Times; Man at the Mike | True | By Arthur Daley | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mezzosoprano-named-theatre-wing-winner.html | Mezzo-Soprano Named Theatre Wing Winner | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/peace-talk-lifts-stocks-in-london-british-and-many-foreign-bonds.html | PEACE TALK LIFTS STOCKS IN LONDON; British and Many Foreign Bonds Rise -- Industrials Index Climbs 0.9 Point | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/cornell-professor-elected-editor-of-a-law-journal.html | Cornell Professor Elected Editor of a Law Journal | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/tugs-held-liable-in-tow-accidents-high-court-reversals-in-3-cases.html | TUGS HELD LIABLE IN TOW ACCIDENTS; High Court Reversals in 3 Cases Void Exemption in Contracts as 'Fiction' | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/news-in-the-advertising-and-marketing-fields.html | News in the Advertising and Marketing Fields | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/i-count-alfred-wielopolski-dead-ht-75-i-descendant-of-marie-louise.html | I Count Alfred Wielopolski Dead ht 75; I Descendant of Marie Louise of France | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mayor-of-berlin-bars-neutrality-arriving-in-u-s-suhr-says-his-and.html | MAYOR OF BERLIN BARS NEUTRALITY; Arriving in U. S., Suhr Says His and Bonn Governments Are 'Pledged to West' | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/d-ca-ag___o-desj-eton-exheadmaster-was-alsoj-c2v-i.html | D, c;-A. A,,,G ___o, D,ESj; Eton Ex-Headmaster Was Alsoj c?,'2v',. "1 | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/housing-put-first-in-citys-problems-welfare-council-report-sees.html | HOUSING PUT FIRST IN CITY'S PROBLEMS; Welfare Council Report Sees Deficit of 220,000 Units at End of Next Decade PLANS HELD INADEQUATE Many Other Evils Are Viewed as Result of Shortage of Good Home Facilities | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/cavallaro-named-to-third-term-as-higher-education-chairman-brooklyn.html | Cavallaro Named to Third Term As Higher Education Chairman; Brooklyn Lawyer Is Elected Unanimously by Governing Board of City Colleges | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/361-of-1159-avoid-new-haven-shots-cancellations-absenteeism-mark.html | 361 OF 1,159 AVOID NEW HAVEN SHOTS; Cancellations, Absenteeism Mark First Day of Polio Inoculation in Schools | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/14-algerian-rebels-slain.html | 14 Algerian Rebels Slain | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/dr-garbett-has-good-night.html | Dr. Garbett Has 'Good Night' | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/yugoslavs-expect-russians-may-26.html | YUGOSLAVS EXPECT RUSSIANS MAY 26 | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/swedish-royalty-in-london.html | Swedish Royalty in London | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/bolivia-guatemala-cited-in-aid-pleas.html | BOLIVIA, GUATEMALA CITED IN AID PLEAS | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/transition-crux-of-bias-decision-supreme-court-must-decide.html | TRANSITION CRUX OF BIAS DECISION; Supreme Court Must Decide Questions on Time Period and Enforcement Means | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/kings-point-victor-7-3.html | Kings Point Victor, 7 – 3 | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/alarms-protect-two-city-schools-private-system-designed-to-curb.html | ALARMS PROTECT TWO CITY SCHOOLS; Private System Designed to Curb Professional Thieves Is Bared by Accident | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/white-house-backs-trade-bill-changes.html | WHITE HOUSE BACKS TRADE BILL CHANGES | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/harry-b-matzen-sr.html | HARRY B. MATZEN SR. | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/tougheymmnn.html | Toughey—Mann | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/campbell-flynn-named-publishers.html | CAMPBELL, FLYNN NAMED PUBLISHERS | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/first-g-for-coed-goes-to-a-hoya-sailor.html | First 'G' for Co-ed Goes to a Hoya Sailor | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/economic-planning-revised-in-soviet.html | ECONOMIC PLANNING REVISED IN SOVIET | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/slaying-charge-filed-harvard-anthropologists-son-held-in-raleigh.html | SLAYING CHARGE FILED; Harvard Anthropologist's Son Held in Raleigh Shooting | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/kazakh-farmers-tackle-big-task-soviet-area-faces-program-of.html | KAZAKH FARMERS TACKLE BIG TASK; Soviet Area Faces Program of Planting and Harvesting 7,000,000 New Acres | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/surplus-disposal-by-u-s-is-scored-plan-disturbing-world-wheat.html | SURPLUS DISPOSAL BY U. S. IS SCORED; Plan Disturbing World Wheat Market to Canada's Harm, Howe Tells Commons SURPLUS DISPOSAL BY U. S. IS SCORE | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/marciano-is-victor-over-cockell-in-9th.html | Marciano Is Victor Over Cockell in 9th | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/grains-weaken-soybeans-mixed-wheat-leads-decline-down-1-38-to-2-14.html | GRAINS WEAKEN; SOYBEANS MIXED; Wheat Leads Decline, Down 1 3/8 to 2 1/4 Cents, in Wake of Quota Announcement | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/education-aided-by-us-steel-fund-1052000-to-be-given-to-400.html | EDUCATION AIDED BY U.S. STEEL FUND; $1,052,000 to Be Given to 400 Institutions, Increase of 160 Over Last Year's | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/truman-library-work-starts.html | Truman Library Work Starts | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/story-of-the-fight-told-round-by-round.html | Story of the Fight Told Round by Round | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/german-voting-hailed-adenauer-party-sees-favor-for-prowestern.html | GERMAN VOTING HAILED; Adenauer Party Sees Favor for Pro-Western Policy | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/made-a-vice-president-of-c-pfizer-co-inc.html | Made a Vice President Of C. Pfizer & Co., Inc. | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/robert-gair-buys-southern-concern.html | ROBERT GAIR BUYS SOUTHERN CONCERN | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/wilsonbenson.html | Wilson—Benson | True | pedal to e New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/1000-buyers-drawn-to-stationery-show.html | 1,000 BUYERS DRAWN TO STATIONERY SHOW | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/sydney-schoefield.html | SYDNEY SCHOEFIELD | True | special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/us-bid-wins-in-lebanon-parsons-harza-to-supervise-40000000-valley.html | U.S. BID WINS IN LEBANON; Parsons & Harza to Supervise $40,000,000 Valley Project | True | | 1983-06-03 | RE0000168976 | B00000534371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/ohio-edison-net-is-up-in-3-periods-report-including-data-for.html | OHIO EDISON NET IS UP IN 3 PERIODS; Report, Including Data for Pennsylvania Power, Is for April, 4 Months, Year | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/nanmsnbnt-will-be-warried-student-at-pembroke-to-bel-bride-of-w-b.html | 'nAnmS,**Nbnt WILL BE WIARRIED.]; 'Student at Pembroke to Bel Bride of W. B. GoldTarb, "] ! I a Senior at Brown | True | ,qDeclal to The New York TimeL. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/4alarm-staten-island-fire.html | 4-Alarm Staten Island Fire | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/staten-island-dedicates-260acre-wildlife-refuge-growing-staten.html | Staten Island Dedicates 260-Acre Wildlife Refuge; Growing Staten Island Opens Wildlife Area as Link to Past | True | By Clarence Dean | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/screen-green-magic-color-camera-takes-trip-to-the-andes.html | Screen: 'Green Magic'; Color Camera Takes Trip to the Andes | True | By Bosley Crowther | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/barbara-romack-scores-on-links-u-s-amateur-champion-tops-mrs-easton.html | BARBARA ROMACK SCORES ON LINKS; U. S. Amateur Champion Tops Mrs. Easton, 2 and 1, in British Tourney | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/pinay-voices-optimism.html | Pinay Voices Optimism | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/15c-pay-rise-seen-in-auto-industry-expert-says-union-will-get-5year.html | 15C PAY RISE SEEN IN AUTO INDUSTRY; Expert Says Union Will Get 5-Year Guaranteed Wage Plan Without Strike | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/dentist-reports-on-fluoridation-head-of-state-society-says-water.html | DENTIST REPORTS ON FLUORIDATION; Head of State Society Says Water Program Should Be Acclaimed Everywhere | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/hospital-financing-1000000-building-loan-made-in-oceanside.html | HOSPITAL FINANCING; $1,000,000 Building Loan Made in Oceanside | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/bias-news-clash-in-the-deep-south-region-is-mostly-reluctant-to.html | BIAS NEWS CLASH IN THE DEEP SOUTH; Region Is Mostly Reluctant to Look at Integration -Some Localities Differ | True | By John N. Pophamspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/letters-from-america.html | LETTERS FROM AMERICA | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/fisher-strike-vote-begins.html | Fisher Strike Vote Begins | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/miss-carol-larsen-prospectiye-bridh.html | MISS. CAROL-, LARSEN PROSPECTIyE BRIDB: | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/many-spokane-cancellations.html | Many Spokane Cancellations | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/news-of-food-spaghetti-sauces-tomatoes-first-grew-in-america-but.html | News of Food: Spaghetti Sauces; Tomatoes First Grew in America, but Italy Put Them to Tasty Uses The Choice of Garnishes Is Extensive -- Some Opinions on Them | True | By June Owen | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/alarm-clocks-help-britons-roused-at-crack-of-dawn-to-tune-in-fight.html | ALARM CLOCKS HELP; Britons Roused at Crack of Dawn to Tune In Fight | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/hanson-opera-is-sung-merry-mount-performed-as-part-of-festival-at.html | HANSON OPERA IS SUNG; 'Merry Mount' Performed as Part of Festival at Eastman | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/our-undervalued-teachers.html | OUR UNDERVALUED TEACHERS | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/son-to-harry-w-walkers-2di.html | Son to Harry W. Walkers 2dI | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/laurelton-sewertrial-i-defense-for-clementes-and-41-others-rests.html | LAURELTON SEWERTRIAL!; I Defense for Clementes and 41 Others Rests Its Case I | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/theatre-london-trio-kismet-pleases-queen-king-and-i-is-listless.html | Theatre: London Trio; 'Kismet' Pleases Queen, 'King and I' Is Listless, 'Wonderful Town' Too British | True | By Brooks Atkinsonspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/dr-william-hewitt.html | DR. WILLIAM HEWITT | True | special to The New York Times | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/smokecancer-tie-termed-obscure-dr-c-c-little-adviser-to-tobacco.html | SMOKE-CANCER TIE TERMED OBSCURE; Dr. C. C. Little, Adviser to Tobacco Industry, Says It Remains Unknown Factor BUT QUEST IS PUSHED $500,000 Reported Allocated to Scientists for Research Work at 32 Institutions | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/city-has-vaccine-for-first-series-241000-pupils-will-receive-shots.html | CITY HAS VACCINE FOR FIRST SERIES; 241,000 Pupils Will Receive Shots Starting Thursday -Harriman Seeks More CITY GETS VACCINE FOR FIRST SERIES | True | By Peter Kihss | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/braniff-sets-stock-price.html | Braniff Sets Stock Price | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mrs-sands-is-honored-school-board-member-gets-a-community-service-a.html | MRS. SANDS IS HONORED; School Board Member Gets a Community Service Award | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/roche-team-ties-for-honors-at-63-matches-score-of-nicrosini-pair-in.html | ROCHE TEAM TIES FOR HONORS AT 63; Matches Score of Nicrosini Pair in L. I. Amateur-Pro Golf at Huntington | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/digest-slayers-map-appeal.html | Digest Slayers Map Appeal | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/35-sales-rise-seen-rca-head-predicts-a-great-expansion-in.html | 35% SALES RISE SEEN; R.C.A. Head Predicts a Great Expansion in Electronics | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/french-confused-on-moscows-aims-many-back-idea-of-neutral-unarmed.html | FRENCH CONFUSED ON MOSCOW'S AIMS; Many Back Idea of Neutral Unarmed Germany -- Others Wary of NATO Future | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/ship-owners-urge-cut-in-canal-toll.html | SHIP OWNERS URGE CUT IN CANAL TOLL | True | | 1983-06-03 | RE0000168976 | B00000534371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/designing-lincoln-square.html | Designing Lincoln Square | True | ROBERT MOSES, | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/eisenhower-to-see-press.html | Eisenhower to See Press | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/traffic-accidents-rise-week-shows-an-increase-over-total-of-a-year.html | TRAFFIC ACCIDENTS RISE; Week Shows an Increase Over Total of a Year Ago | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/statue-presented-to-spain.html | Statue Presented to Spain | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/reappraisal-sought-on-italys-nato-tie-restudy-sought-of-italynato.html | Reappraisal Sought On Italy's NATO Tie; RESTUDY SOUGHT OF ITALY-NATO TIE | True | By Arnaldo Cortesispecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/traffic-judge-makes-stretch-rush-to-beat-favored-gold-box-at.html | Traffic Judge Makes Stretch Rush to Beat Favored Gold Box at Belmont; 5-TO-1 SHOT FIRST WITH ARCARO UP Traffic Judge Takes Sprint by 2 3/4 Lengths -- Belmont Daily Double Pays $700 | True | By James Roach | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/double-returns-1151-fifteen-hold-tickets-on-record-wheeling-downs.html | DOUBLE RETURNS $1,151; Fifteen Hold Tickets on Record Wheeling Downs Pay-Off | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/st-louis-building-sold.html | St. Louis Building Sold | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mrs-ines-v-sharreri-srre__omani.html | MRS. INES V. SHArrER,I srrE__?)sMANI | True | Special to The New York Times. I | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/8arl-a-s3h0k-forester-was-87-german-expert-founder-ot-first-u-s.html | 8ARL A. S[3H0K, FORESTER, WAS 87; German .Expert, Founder at First U. S. School, Dead -Successor to Pinchot | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/rayon-plant-planned-american-enka-to-make-staple-fiber-in-tennessee.html | RAYON PLANT PLANNED; American Enka to Make Staple Fiber in Tennessee | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/israel-alliance-urged-by-javits-defense-pact-with-us-could-bolster.html | ISRAEL ALLIANCE URGED BY JAVITS; Defense Pact With U.S. Could Bolster Near East Security, He Tells Jewish Appeal | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/miss-rracy-horton-1-o-s-wday-2zi.html | MiSS rRACY HORTON 1 O S WDAY 2ZI | True | SPecial to The New York Times. I | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/moluccan-revolt-goes-on-in-ceram-natives-who-once-fought-for-the.html | MOLLUCCAN REVOLT GOES ON IN CERAM; Natives, Who Once Fought for the Netherlands, Have Moral Support of Dutch | True | By Robert Alderspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/fake-is-charged-in-johnson-bout-drugged-boxer-3-handlers-and.html | 'FAKE' IS CHARGED IN JOHNSON BOUT; Drugged Boxer, 3 Handlers and Matchmaker Accused by Pennsylvania Board | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/revival-of-as-you-like-it.html | Revival of 'As You Like It' | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/screen-directors-will-do-tv-series-guild-agrees-to-join-roach-in.html | SCREEN DIRECTORS WILL DO TV SERIES; Guild Agrees to Join Roach in Producing Half-Hour Films -- Proceeds to Foundation | True | By Val Adams | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/syndicate-to-buy-3-major-hotels-webb-knapp-and-stevens-head-group.html | SYNDICATE TO BUY 3 MAJOR HOTELS; Webb & Knapp and Stevens Head Group to Purchase Gotham and 2 Others | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/rocca-gagne-draw-on-mat-at-garden.html | ROCCA, GAGNE DRAW ON MAT AT GARDEN | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/statehood-vote-explained-hawaii-and-alaskas-entry-opposed-because.html | Statehood Vote Explained; Hawaii and Alaska's Entry Opposed Because of Their Noncontiguity | True | JAMES J. DELANEY, M. C. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/turks-favor-investment-shift.html | Turks Favor Investment Shift | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/parrack-named-sooner-coach.html | Parrack Named Sooner Coach | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/new-harvard-professorship.html | New Harvard Professorship | True | Special to Tile Ne York Time,i | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/harriman-plans-his-own-inquiry-on-all-agencies-move-viewed-as.html | HARRIMAN PLANS HIS OWN INQUIRY ON ALL AGENCIES; Move Viewed as Competition to Watchdog Committee' of G.O. P. Legislature IHARRIMAN PLANS HIS OWN INQUIRY | True | By Warren Weaver Jr.special To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/d-ao-r-chapter-elects.html | D. Ao R. Chapter Elects | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/harry-r-niehoff.html | HARRY R. NIEHOFF | True | SPecial to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/o-d-m-grants-more-tax-aid.html | O. D. M. Grants More Tax Aid | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/vienna-opera-goers-hail-molotov-he-bows-twice.html | Vienna Opera goers Hail Molotov; He Bows Twice | True | Special to The York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/high-court-bars-3-newsmens-plea-refuses-to-review-conviction-for.html | HIGH COURT BARS 3 NEWSMEN'S PLEA; Refuses to Review Conviction for Photograph Taking at Cleveland Arraignment | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/argentina-renounces-barter.html | Argentina Renounces Barter | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/arthur-johnson-i-jersey-_educator-union-county-supervisor-of-schools.html | ARTHUR JOHNSON, I JERSEY _EDUCATOR*; Union County* Supervisor of 'Schools Dies--Organized. Many Teachers Groups | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/redlegs-sell-hooper-pitcher.html | Redlegs Sell Hooper, Pitcher | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/egypt-israel-censured-mixed-armistice-group-acts-on-shooting-of.html | EGYPT, ISRAEL CENSURED; Mixed Armistice Group Acts on Shooting of April 19 | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/argonauts-seek-bruno.html | Argonauts Seek Bruno | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/some-cancel-in-phoenix.html | Some Cancel in Phoenix | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/scots-like-basketball-reward-u-s-players.html | Scots Like Basketball, Reward U. S. Players | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/william-d-bleier-bakery-engineer.html | WILLIAM D. BLEIER, BAKERY ENGINEER | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/india-and-pakistan-map-kashmir-plan-accord-reached-on-kashmir-plan.html | India and Pakistan Map Kashmir Plan; ACCORD REACHED ON KASHMIR PLAN | True | By A. M. Rosenthalspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/carl-e-rockstroh.html | CARL E. ROCKSTROH | True | t,cia' to "l"be New York me | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/goldstein-wins-foil-laurels.html | Goldstein Wins Foil Laurels | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/bomb-scare-empties-school.html | Bomb Scare Empties School | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/bridges-voices-plan-for-us-ascendancy.html | BRIDGES VOICES PLAN FOR U.S. ASCENDANCY | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/japan-to-get-cotton-to-import-18800000-worth-by-barter-with-18.html | JAPAN TO GET COTTON; To Import $18,800,000 Worth by Barter With 18 Nations | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/child-to-mrs-manischewitz.html | Child to Mrs. Manischewitz | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/301-cadets-named-for-air-academy-talbott-lists-first-class-6000.html | 301 CADETS NAMED FOR AIR ACADEMY; Talbott Lists First Class -6,000 Were Candidates for School Opening July 11 | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/miss-hilda-spon6-aotress-65-years-stage-star-notad-forcomedyi-roles.html | MISS HILDA SPON6, AOTRESS 65 YEARS; Stage Star Noted forComedyI Roles Dies at 80Madel I American Debut in 1898 I | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/list-of-appointees.html | List of Appointees | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/paddy-demarco-outpoints-manzo-edightweight-ruler-gains-split.html | PADDY DEMARCO OUTPOINTS MANZO; Ex-Lightweight Ruler Gains Split Verdict at St. Nick's -- Smallwood Victor | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/islands-taken-over-by-reds.html | Islands Taken Over by Reds | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/allusion-to-zhukov.html | Allusion to Zhukov | True | By Harrison E. Salisbury | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/centrals-clevelandbuffalo-tracks-to-be-halved-without-traffic-loss.html | Central's Cleveland-Buffalo Tracks To Be Halved Without Traffic Loss | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/outboard-marine-raises-gross-net-6month-profit-178-a-share-march.html | OUTBOARD, MARINE RAISES GROSS, NET; 6-Month Profit $1.78 a Share -- March Quarter Sets Company Record COMPANIES ISSUE EARNING FIGURES | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/treasury-bill-rate-declines-to-1427.html | TREASURY BILL RATE DECLINES TO 1.427% | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/wood-field-and-stream-angler-has-rare-day-on-ten-mile-river-as.html | Wood, Field and Stream; Angler Has Rare Day on Ten Mile River as Everything Goes Just Right | True | By Raymond R. Camp | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/warning-is-given-on-school-crisis-every-community-must-get-ready.html | WARNING IS GIVEN ON SCHOOL CRISIS; Every Community Must Get Ready for It, N. H. McElroy Tells Chemistry Group | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/books-authors.html | Books -- Authors | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/marciano-stops-cockell-in-ninth-round-to-keep-heavyweight.html | Marciano Stops Cockell in Ninth Round to Keep Heavyweight Championship; DOUGHTY BRITON FLOORED 3 TIMES Cockell Helpless When Fight With Marciano Is Halted in San Francisco Ring | True | By Joseph C. Nicholsspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/government-inherits-germanborn-importers-will-is-admitted-to.html | GOVERNMENT INHERITS; German-Born Importer's Will Is Admitted to Probate | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/paris-seeks-offset-to-dip-in-us-buying.html | PARIS SEEKS OFFSET TO DIP IN U.S. BUYING | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/text-of-analysis-of-vaccine-distribution-problem.html | Text of Analysis of Vaccine Distribution Problem | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/acceptances-show-seasonal-april-dip.html | ACCEPTANCES SHOW SEASONAL APRIL DIP | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mrs-charles-coyle-has-son.html | Mrs. Charles Coyle Has Son | True | Slecu&! to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/dr-baumgartners-statement-on-shots.html | Dr. Baumgartner's Statement on Shots | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/blood-contributed-at-ft-monmouth.html | BLOOD CONTRIBUTED AT FT. MONMOUTH | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/win-journalism-alumni-awards.html | Win Journalism Alumni Awards | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/a-new-adenauer-triumph.html | A NEW ADENAUER TRIUMPH | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/music-events-for-tonight.html | Music Events for Tonight | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/conant-assures-bonn-on-freedom-says-west-will-insist-that-reunited.html | CONANT ASSURES BONN ON FREEDOM; Says West Will Insist That Reunited Nation Decide on Its Future Course | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/right-number-finally.html | Right Number, Finally | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/paris-ball-netted-90000-for-charity.html | PARIS BALL NETTED $90,000 FOR CHARITY | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/formosa-liaison-chief-named.html | Formosa Liaison Chief Named | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/nurse-unit-elects-mrs-dewey.html | Nurse Unit Elects Mrs. Dewey | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/voters-apathetic-in-north-england-pollsters-see-little-shift-in.html | VOTERS APATHETIC IN NORTH ENGLAND; Pollsters See Little Shift in Traditional Line-Ups Despite Prosperity | True | By Benjamin Wellesspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/harlan-in-first-opinion-reverses-ohio-tax-rule.html | Harlan, in First Opinion, Reverses Ohio Tax Rule | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/meyer-heads-certainteed.html | Meyer Heads Certain-Teed | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/633d-playground-opens.html | 633d Playground Opens | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/figures-on-employment-prospering-business-seen-but-lag-in-jobs.html | Figures on Employment; Prospering Business Seen, But Lag in Jobs Noted | True | EDWARD T. DICKINSON, | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/knowland-fears-a-munich.html | Knowland Fears a 'Munich' | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/crowd-warms-to-fight-on-coast-as-loser-keeps-bout-interesting.html | Crowd Warms to Fight on Coast As Loser Keeps Bout Interesting Cockell Determination to Keep Punching Wins Admiration of Fans -- Marciano's Tactics Target of Criticism | True | By Gladwin Hillspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/aids-accused-detective-inspector-says-ezagui-is-one-of-best.html | AIDS ACCUSED DETECTIVE; Inspector Says Ezagui Is One of Best Narcotics Sleuths | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/woman-on-party-phone-delayed-fire-report-trial-witness-says.html | Woman on Party Phone Delayed Fire Report, Trial Witness Says | True | By William M. Farrellspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/macmillan-voices-caution.html | Macmillan Voices Caution | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/princess-gesina-doria.html | PRINCESS GESINA DORIA | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/nautilus-at-san-juan.html | Nautilus at San Juan | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/wolfson-concern-eyes-stock-issue-merrittchapman-meeting-is-called.html | WOLFSON CONCERN EYES STOCK ISSUE; Merritt-Chapman Meeting Is Called to Raise Authorized Shares by Two-thirds | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/lehman-clashes-with-mrs-hobby-scores-us-role-on-vaccine-hearing.html | LEHMAN CLASHES WITH MRS. HOBBY; Scores U. S. Role on Vaccine -- Hearing Told Physicians Are Bulwark of Program LEHMAN CLASHES WITH MRS. HOBBY | True | By Bess Furmanspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/uptown-building-in-a-quick-resale-audubon-avenue-property-bought-by.html | UPTOWN BUILDING IN A QUICK RESALE; Audubon Avenue Property Bought by Cane, Then Goes to Holding Corporation | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/crowley-of-fordham-defeats-manhattan-nine-17hit-ram-drive-triumphs.html | Crowley of Fordham Defeats Manhattan Nine;; 17-HIT RAM DRIVE TRIUMPHS, 11 TO 2 Crowley Gains Third Victory for Fordham -- Hofstra Wins by 7-5 -- Wagner on Top | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/happy-titleholder-pays-tribute-to-underestimated-challenger.html | Happy Titleholder Pays Tribute To 'Underestimated' Challenger; Marciano Says He Punched Harder and Oftener Against Cockell Than Other Foes -- Butt Called Turning Point | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/police-strength-at-record-21587-adams-adds-183-men-shifts-15.html | POLICE STRENGTH AT RECORD 21,587; Adams Adds 183 Men, Shifts 15, Promotes 7, Ousts 2 -Larger Training Starts | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/coop-suites-bought.html | 'Co-op' Suites Bought | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/soviets-new-look-heartens-churchill-churchill-voices-hopes-on.html | Soviet's New 'Look' Heartens Churchill; CHURCHILL VOICES HOPES ON SOVIET | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/washington-is-silent.html | Washington Is Silent | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/daughter-to-mrs-cabrera.html | Daughter to Mrs. Cabrera | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mrs-charles-a-reed.html | MRS. CHARLES A. REED | True | Soeda] to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/working-for-asian-trade.html | WORKING FOR ASIAN TRADE | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/years-gain-noted-in-desegregation-but-anniversary-of-courts-ruling.html | YEAR'S GAIN NOTED IN DESEGREGATION; But Anniversary of Court's Ruling Barring School Bias Finds Picture Indecisive YEAR'S GAIN NOTED IN DESEGREGATION | True | By Russell Bakerspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/st-regis-files-issue-paper-concern-prepares-for-acquisition-of.html | ST. REGIS FILES ISSUE; Paper Concern Prepares for Acquisition of Pollock | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/thomas-mann-gets-degree.html | Thomas Mann Gets Degree | True | | 1983-06-03 | RE0000168976 | B00000534371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mine-area-gets-a-hand-us-steel-gives-10000-to-aid-township.html | MINE AREA GETS A HAND; U.S. Steel Gives $10,000 to Aid Township to Invite Industry | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/cardinals-score-over-pirates-60-arroyo-pitches-sixhitter-at-st.html | CARDINALS SCORE OVER PIRATES, 6-0; Arroyo Pitches Six-Hitter at St. Louis to Register Third Victory in Row | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/penal-study-planned-university-president-named-by-brownell-to-head.html | PENAL STUDY PLANNED; University President Named by Brownell to Head Council | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/dower-outpoints-kidy.html | Dower Outpoints Kidy | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/children-aged-5-to-9-get-top-priority-on-vaccine.html | Children Aged 5 to 9 Get Top Priority on Vaccine | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/shipping-news-and-notes-private-u-s-yards-have-contracts-for-only.html | Shipping News and Notes; Private U. S. Yards Have Contracts for Only 15 Ships -- Safety Awards Given | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/besthoffbrayer.html | Besthoff--Brayer | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/franco-bids-west-remain-vigilant-says-soviets-signing-of-pact-was.html | FRANCO BIDS WEST REMAIN VIGILANT; Says Soviet's Signing of Pact Was Motivated Merely by 'Political Convenience' | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/reds-to-be-listed-names-of-70-will-be-read-on-bay-state-senate.html | REDS TO BE LISTED; Names of 70 Will Be Read, on Bay State Senate Floor | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mrs-william-e-hocking.html | MRS. WILLIAM E. HOCKING‖ | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/letters-to-sicily-by-relatives-urged.html | LETTERS TO SICILY BY RELATIVES URGED | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/neighborly-tariff-tiff-el-salvador-bars-shirts-from-honduras-which.html | NEIGHBORLY TARIFF TIFF; El Salvador Bars Shirts From Honduras, Which Retaliates | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/baltimore-award-set-crow-company-gets-contract-for-shopping-center.html | BALTIMORE AWARD SET; Crow Company Gets Contract for Shopping Center | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/cotton-is-mixed-near-options-off-selling-of-july-for-memphis.html | COTTON IS MIXED, NEAR OPTIONS OFF; Selling of July for Memphis Interests Eases Market -Egyptian Crop Up 9% | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/seeks-bid-exemption-maine-central-asks-icc-leave-to-issue-3114500.html | SEEKS BID EXEMPTION; Maine Central Asks I.C.C. Leave to Issue $3,114,500 Bonds | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/eastwest-trade-backed-at-parley-head-of-us-group-at-world-chamber.html | EAST-WEST TRADE BACKED AT PARLEY; Head of U. S. Group at World Chamber Meeting in Tokyo Excepts Strategic Goods BODY ELECTS AMERICAN George Sloan of New York Is Named to Presidency of International Organization | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/about-art-and-artists-corbino-paints-racing-and-the-circus.html | About Art and Artists; Corbino Paints Racing and the Circus -Ribo-Rivera Has First New York Show | True | By Howard Devree | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/heifetz-returns-from-tour.html | Heifetz Returns From Tour | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/a-land-of-farmers-75-of-10000000-formosans-engaged-in-agriculture.html | A LAND OF FARMERS; 75% of 10,000,000 Formosans Engaged in Agriculture | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/young-enterpriser-rings-market-gong.html | YOUNG ENTERPRISER RINGS MARKET GONG | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/stocks-rebound-on-paris-bourse-gains-up-to-10-of-issues-price.html | STOCKS REBOUND ON PARIS BOURSE; Gains Up to 10% of Issue's Price Listed, After Drop as Low as 30% Last Week | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/coast-cancellations-low.html | Coast Cancellations Low | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/dry-spell-hits-state-crops-in-eastern-and-southern-areas-said-to.html | DRY SPELL HITS STATE; Crops in Eastern and Southern Areas Said to Suffer | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/girl-scouts-seek-leaders.html | Girl Scouts Seek Leaders | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/in-the-nation-a-full-decade-of-work-if-congress-will-do-it.html | In The Nation; A Full Decade of Work if Congress Will Do It | True | By Arthur Krock | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/von-herwarth-becomes-bonns-envoy-to-london.html | Von Herwarth Becomes Bonn's Envoy to London | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/3-dockers-testify-in-kickback-inquiry.html | 3 DOCKERS TESTIFY IN KICKBACK INQUIRY | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/billy-graham-chided-american-evangelist-is-scored-by-london-paper.html | BILLY GRAHAM CHIDED; American Evangelist Is Scored by London Paper | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/saar-guarantee-to-be-sought.html | Saar Guarantee to Be Sought | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/humphrey-offers-roads-debt-plan-us-highway-bonds-listing-with-other.html | HUMPHREY OFFERS ROADS DEBT PLAN; U.S. Highway Bonds' Listing With Other Obligations Urged by Secretary | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/polar-line-asked-by-pan-american-it-seeks-permit-to-fly-route-from.html | POLAR LINE ASKED BY PAN AMERICAN; It Seeks Permit to Fly Route From the West to Europe Via Arctic Great Circle | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/bayonne-aide-guarded-commissioner-gets-warnings-not-to-seek.html | BAYONNE AIDE GUARDED; Commissioner Gets Warnings Not to Seek Mayoralty | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/massachusetts-u-names-2.html | Massachusetts U. Names 2 | True | Special to The New York Times | 1983-06-03 | RE0000168976 | B00000534371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/winston-churchill-m-p.html | "WINSTON CHURCHILL, M. P." | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mortgage-level-is-qate-sound-savings-bank-leader-declares-record.html | Mortgage Level Is Qate Sound, Savings Bank Leader Declares; Record Investment in Home Loans Linked to Economic Activity -- Treasury Aide Sees Cash Budget Balanced in '56 BANKER ENDORSES MORTGA6E LEVEL | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mary-k-miller-is-wed-bride-of-edwin-j-lyons-jr-serving-with-the-air.html | MARY K. MILLER IS WED; Bride of Edwin J, Lyons Jr.= Serving With the Air Force | True | Sr]ecial to The New York 2Tmel. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/surplus-giveaway-backed.html | Surplus Give-Away Backed | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/company-leaving-city-papermate-moving-offices-and-laboratories-to.html | COMPANY LEAVING CITY; Paper-Mate Moving Offices and Laboratories to Mount Vemon | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/eugfe-watson-ad-executive-76-periodicals-and-agency-aid-dieshad.html | EUGFE WATSON, AD EXECUTIVE, 76; Periodicals and Agency Aid, Dies--Had Managed Palmer Estate, Headed Hospital | True | Special to The New York Timer. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/sweet-briar-drive-is-on-alumnae-selling-tulip-bulbs-aid-scholarship.html | SWEET BRIAR DRIVE IS ON; Alumnae Selling Tulip Bulbs Aid Scholarship Fund | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/warner-death-inquiry-set.html | Warner Death Inquiry Set | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mrs-charles-haythorn.html | MRS. CHARLES HAYTHORN | True | SPecial to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/westbury-pace-to-early-goose-amber-ann-second-by-neck-at-roosevelt.html | WESTBURY PACE TO EARLY GOOSE; Amber Ann Second by Neck At Roosevelt Raceway -- Torch Key Dies | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/r-d-wappler-of-columbias-school-of-engineering-and-finch-student.html | R; -D. Wappler of Columbia's: School of Engineering and* -, , , Fi'nch Student Betrothed | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/u-s-to-aid-cambodia-military-assistance-agreement-reached-in.html | U. S. TO AID CAMBODIA; Military Assistance Agreement Reached in Pnompenh | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/chosen-for-presidency-of-the-hecht-company.html | Chosen for Presidency Of the Hecht Company | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/aircrafts-lead-a-broad-decline-steel-motor-oil-chemical-and-rail-is.html | AIRCRAFTS LEAD A BROAD DECLINE; Steel, Motor, Oil, Chemical and Rail Issues Also Weak -- Volume Is Moderate INDEX OFF 3.38 TO 284.26 Level Lowest Since April 12 -- du Pont Drops 4 3/4 and Bethlehem 4 1/2 Points AIRCRAFTS LEAD A BROAD DECLINE | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/por-board-offical-getg-medal-i.html | Por Board Offical Getg Medal I | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/home-show-opens-in-jamaica.html | Home Show Opens in Jamaica | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/nato-power-viewed-as-swaying-moscow.html | NATO POWER VIEWED AS SWAYING MOSCOW | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/meet-mark-to-herman-lincoln-high-athlete-excels-in-p-s-a-l-pole.html | MEET MARK TO HERMAN; Lincoln High Athlete Excels in P. S. A. L. Pole Vault | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/dulles-returns-hopeful-of-gains-in-big-four-talks-says-parley-holds.html | DULLES RETURNS, HOPEFUL OF GAINS IN BIG FOUR TALKS; Says Parley Holds Promise of 'Constructive' Actions -Reports to U. S. Tonight DULLES RETURNS, HOPEFUL ON TALKS | True | By William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/boys-held-in-extortion-youth-paid-three-truants-40-after-beatings.html | BOYS HELD IN EXTORTION; Youth Paid Three Truants $40 After Beatings, Police Says | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/dairy-workers-get-pay-rise.html | Dairy Workers Get Pay Rise | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/industrial-concern-signs-queens-lease.html | INDUSTRIAL CONCERN SIGNS QUEENS LEASE | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/ready-resources-held-defense-key-we-must-prepare-before-an.html | READY RESOURCES HELD DEFENSE KEY; We Must Prepare Before an Emergency or Be Lost, General Browne Warns | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/john-m-kitchen.html | JOHN M. KITCHEN | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/new-high-mark-set-in-steel-production.html | NEW HIGH MARK SET IN STEEL PRODUCTION | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/congo-welcomes-belgian-monarch-thousands-in-leopoldville-hail.html | CONGO WELCOMES BELGIAN MONARCH; Thousands in Leopoldville Hail Baudouin at Start of His 3,500-Mile Tour | True | By Leonard Ingallsspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/eleven-are-cited-for-help-to-city-moses-urges-more-leaders-as.html | ELEVEN ARE CITED FOR HELP TO CITY; Moses Urges More Leaders as Annual Lord & Taylor Tributes Are Awarded | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/japan-aids-un-children-fund.html | Japan Aids U.N. Children Fund | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/afghan-mediation-pushed.html | Afghan Mediation Pushed | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/730-a-m-classes-planned-at-n-y-u.html | 7:30 A. M. CLASSES PLANNED AT N. Y. U. | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/girl-golf-star-barred-from-conference-play.html | Girl Golf Star Barred From Conference Play | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/cashiers-golf-tourney-today.html | Cashiers' Golf Tourney Today | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/stevens-expanding-in-georgia.html | Stevens Expanding in Georgia | True | | 1983-06-03 | RE0000168976 | B00000534371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/rio-reveals-plea-for-coffee-quota-but-ministry-doesnt-explain-the.html | RIO REVEALS PLEA FOR COFFEE QUOTA; But Ministry Doesn't Explain the Sudden Departure of Central-American Group RIO REVEAS PLEA FOR COFFEE QUOTA | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/don-pasquale-revival-yannopoulos-will-stage-opera-at-met-next.html | 'DON PASQUALE' REVIVAL; Yannopoulos Will Stage Opera at 'Met' Next Season | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/nielsen-to-miss-mile-danish-star-decides-not-to-run-in-los-angeles.html | NIELSEN TO MISS MILE; Danish Star Decides Not to Run in Los Angeles Test | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/widow-asks-500000-suas-as-result-of-husbands-death-in-irish-air.html | WIDOW ASKS $500,000; Suas as Result of Husband's Death in Irish Air Crash | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/wire-men-as-p-reach-pact.html | Wire Men, A. P. Reach Pact | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/soviet-prodded-on-refigees.html | Soviet Prodded on Refigees | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/williams-keeps-busy-red-sox-star-chases-fly-balls-as-blisters-halt.html | WILLIAMS KEEPS BUSY; Red Sox Star Chases Fly Balls as Blisters Halt Batting Drill | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/connecticut-aided-by-policesla-ties.html | CONNECTICUT AIDED BY POLICE-S.L.A. TIES | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/7-of-cooks-mounts-in-money.html | 7 of Cook's Mounts in Money | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/pulitzer-prizes-for-films-urged-ack-warner-in-suggestion-to-board.html | PULITZER PRIZES FOR FILMS URGED; ack Warner, in Suggestion to Board, Cites Movies' Role as World Medium | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/chou-renews-bid-for-talk-with-us-on-formosa-issue-asserts-red-china.html | CHOU RENEWS BID FOR TALK WITH U.S. ON FORMOSA ISSUE; Asserts Red China Is Willing to Try to 'Liberate' Island by Peaceful Techniques ROLE FOR CHIANG BARRED No Mention Is Made of Matsu and Quemoy -- Washington Accused of Evasiveness CHOU RENEWS BID FOR TALK WITH U.S. | True | By Henry R. Liebermanspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/rev-kepler-van-every-china-missionary-38-years-j-diesled-relief.html | REV. KEPLER VAN EVERY; China Missionary 38 Years j Dies—Led Relief Committee | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/canadian-looks-forward-says-3-provinces-will-exploit-atomic-power.html | CANADIAN LOOKS FORWARD; Says 3 Provinces Will Exploit Atomic Power in 20 Years | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/flower-thefts-sifted-rye-school-gets-ultimatum-from-2-estate-owners.html | FLOWER THEFTS SIFTED; Rye School Gets Ultimatum From 2 Estate Owners | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/surpluses-for-the-hungry.html | SURPLUSES FOR THE HUNGRY | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/orchestra-arrives-in-belgium.html | Orchestra Arrives in Belgium | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/new-israeli-university-to-open-in-fall-stressing-judaism-study.html | New Israeli University to Open In Fall, Stressing Judaism Study; Bar-Ilan, Sponsored by Mizrachi Group, Regarded as Cultural Link Between the Republic and America | True | By Harry Gilroyspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/woolworth-leases-new-store.html | Woolworth Leases New Store | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/grosvenor-ball-tea-head-of-neighborhood-house-to-entertain-at-home.html | GROSVENOR BALL TEA; Head of Neighborhood House to Entertain at Home Today | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/germans-protest-on-austrian-pact-bonn-assails-curb-on-return-ofl.html | GERMANS PROTEST ON AUSTRIAN PACT; Bonn Assails Curb on Return of Assets -- U. S. Troops to Be Withdrawn Gradually GERMANS PROTEST ON AUSTRIAN PACT | True | By John MacCormacspecial To the New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/childrens-art-on-view-work-from-10-foreign-lands-included-in.html | CHILDREN'S ART ON VIEW; Work From 10 Foreign Lands Included in Gimbels Show | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/dr-thomas-j-walsh.html | DR, THOMAS J. WALSH | True | Slecial to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/industry-output-close-to-record-federal-reserve-board-says-its.html | INDUSTRY OUTPUT CLOSE TO RECORD; Federal Reserve Board Says Its Index Is Only a Point From High of July, 1953 | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/maj-paul-nickerson.html | MAJ. PAUL NICKERSON | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/five-name-to-fill-federal-tax-posts.html | FIVE NAME TO FILL FEDERAL TAX POSTS | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/whitewash-charged-powell-says-state-bank-head-failed-in-bias.html | 'WHITEWASH CHARGED'; Powell Says State Bank Head Failed in Bias Inquiry | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/newsmen-will-comply.html | Newsmen Will Comply | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/ship-owners-ask-56-pact-changes-stress-reduction-of-costs-as-talks.html | SHIP OWNERS ASK 56 PACT CHANGES; Stress Reduction of Costs as Talks Open -- N.M.U. Seeks Jobless Benefit Plan | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/musical-based-on-lil-abner-panama-and-frank-intend-to-bring-capps.html | MUSICAL BASED ON 'L'IL ABNER'; Panama and Frank Intend to Bring Capp's Character to Broadway Next Season | True | By Sam Zolotow | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/samuel-j-roth-60-i-a-contractor-here.html | SAMUEL J. ROTH, 60, I A CONTRACTOR HERE] | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/hartack-rides-four-more-winners-at-garden-state-park-i-appeal.html | Hartack Rides Four More Winners at Garden State Park; I APPEAL LOWERS 6-FURLONG MARK Favorite Defeats Duc de Fer In 1:09 1/5 to Complete a Big Day for Hartack | True | | 1983-06-03 | RE0000168976 | B00000534371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/trip-abroad-always-aided-by-wardrobe.html | Trip Abroad Always Aided By Wardrobe | True | By Nan Robertson | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/own-bomb-kills-terrorist.html | Own Bomb Kills Terrorist | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/sidelights-of-the-day-in-the-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN THE FINANCIAL AND BUSINESS FIELDS | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/nationalists-fight-migs-anew-in-matsu-region.html | Nationalists Fight MIG's Anew in Matsu Region | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/field-day-at-hunter-events-to-begin-at-2-p-m-today-on-bronx-campus.html | FIELD DAY AT HUNTER; Events to Begin at 2 P. M. Today on Bronx Campus | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/juilliard-dance-program.html | Juilliard Dance Program | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/alfred-lunts-mother-dies.html | Alfred Lunt's Mother Dies | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/baccanalo-at-provincetown.html | 'Baccanalo' at Provincetown | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/bonnwest-tie-urged-industrialist-calls-for-close-economic.html | BONN-WEST TIE URGED; Industrialist Calls for Close Economic Relationship | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/decision-postponed-on-burlesque-plea.html | DECISION POSTPONED ON BURLESQUE PLEA | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/baseball-career-was-rockys-aim-but-throwing-punches-was-easier-than.html | BASEBALL CAREER WAS ROCKY'S AIM; But Throwing Punches Was Easier Than Making Toss to Second as Catcher | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/2-h-m-trains-delayed.html | 2 H. & M. Trains Delayed | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/pope-advises-savings-group.html | Pope Advises Savings Group | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/witness-guilty-in-redlink-case-u-s-jury-convicts-accuser-of.html | WITNESS GUILTY IN RED-LINK CASE; U. S. Jury Convicts Accuser of Broadcaster of Perjury in Recanting Charges | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/house-unit-urges-2d-atomic-vessel-the-one-president-ordered-is.html | HOUSE UNIT URGES 2D ATOMIC VESSEL; The One President Ordered Is Called a 'Sideshow' -Potential Is Stressed | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/three-high-offices-go-to-a-du-pont-executive.html | Three High Offices Go To a du Pont Executive | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/president-asks-funds-to-insure-vaccine-for-all-seeks-28000000-in.html | PRESIDENT ASKS FUNDS TO INSURE VACCINE FOR ALL; Seeks $28,000,000 in Grants to States and $2,000,000 for Law Enforcement BACKS VOLUNTARY PLAN Mrs. Hobby's Distribution Report Gives Top Priority to 5 Through 9 Group PRESIDENT ASKS POLIO SHOT FUND | True | By William M. Blairspecial To The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/commodity-index-up-friday-lvel-895-compared-with-894-on-thursday.html | COMMODITY INDEX UP; Friday Lvel 89.5, Compared With 89.4 on Thursday | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/27-nations-showing-wares-at-fair-here.html | 27 NATIONS SHOWING WARES AT FAIR HERE | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/power-report-sought-karsten-set-to-ask-subpoena-of-hoover-unit.html | POWER REPORT SOUGHT; Karsten Set to Ask Subpoena of Hoover Unit Study | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/ship-line-asks-stock-tenders.html | Ship Line Asks Stock Tenders | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/world-gain-forecast-other-nations-to-add-billion-to-reserves-this.html | WORLD GAIN FORECAST; Other Nations to Add Billion to Reserves This Year | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/yonkers-lists-stakes-twin-futurities-head-program-slated-for.html | YONKERS LISTS STAKES; Twin Futurities Head Program Slated for Harness Track | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/business-leases.html | BUSINESS LEASES | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/brewer-is-pessimistic-association-head-sees-more-mergers-to-get.html | BREWER IS PESSIMISTIC; Association Head Sees More Mergers to Get Business | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/commodity-trade-generally-light-eveningup-in-anticipation-of.html | COMMODITY TRADE GENERALLY LIGHT; Evening-Up in Anticipation of Expiration on Friday of the May Contract | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/fairless-joins-coal-concern.html | Fairless Joins Coal Concern | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/w-s-wyatt-to-talk-on-art.html | W. S. Wyatt to Talk on Art | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/barge-lines-in-black-makes-profit-on-corporation-it-bought-from-u-s.html | BARGE LINES IN BLACK; Makes Profit on Corporation It Bought From U. S. | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/watson-roesing-win-by-a-stroke-ardsley-team-posts-a-64-to-top.html | WATSON, ROESING WIN BY A STROKE; Ardsley Team Posts a 64 to Top Vernon Hills Field -Barron, Cole Second | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/printers-arrange-memorial.html | Printers Arrange Memorial | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/luncheon-to-aid-hospital.html | Luncheon to Aid Hospital | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/california-project-advances.html | California Project Advances | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/quotas-suspended-on-shelled-peanuts.html | QUOTAS SUSPENDED ON SHELLED PEANUTS | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/ursuline-sisters-centenary.html | Ursuline Sisters' Centenary | True | | 1983-06-03 | RE0000168976 | B00000534371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/senate-unit-inducts-counsel.html | Senate Unit Inducts Counsel | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/aveo-names-president-of-crosley-and-bendix.html | Aveo Names President Of Crosley and Bendix | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/vera-lowy-ernst-sings-soprano-offers-arias-songs-at-carnegie.html | VERA LOWY ERNST SINGS; Soprano Offers Arias, Songs at Carnegie Recital Hall | True | J. B. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/color-is-a-catalyst-for-blending-old-and-new.html | Color Is a Catalyst for Blending Old and New | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/3-african-issues-worrying-french-tunisia-pact-choice-of-ruler-for.html | 3 AFRICAN ISSUES WORRYING FRENCH; Tunisia Pact, Choice of Ruler for Morocco and Rebels in Algeria Confront Faure | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/air-force-plays-main-guam-role-navy-overshadowed-as-isle-becomes.html | AIR FORCE PLAYS MAIN GUAM ROLE; Navy Overshadowed as Isle Becomes Top Pacific Base for Strategic Bombers | True | By Foster Haileyspecial To The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/atom-power-held-vital-for-edison-it-offers-only-way-to-cut.html | ATOM POWER HELD VITAL FOR EDISON; It Offers Only Way to Cut Electricity Cost, Company Head Tells Stockholders ATOM POWER HELD VITAL FOR EDISON | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/calendar-reform-deferred.html | Calendar Reform Deferred | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/museum-art-classes-open.html | Museum Art Classes Open | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/auriols-here-on-visit-wagner-to-greet-expresident-of-france-this.html | AURIOLS HERE ON VISIT; Wagner to Greet Ex-President of France This Morning | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/heads-copper-brass-group.html | Heads Copper, Brass Group | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/miss-marghetta-jebsen.html | MISS MARGHETTA JEBSEN | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/oil-concern-enters-new-field.html | Oil Concern Enters New Field | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/1200-unionists-jeer-for-3-hours-as-red-inquiry-opens-at-newark-1200.html | 1,200 Unionists Jeer for 3 Hours As Red Inquiry Opens at Newark; 1,200 JEER HUNT FOR JERSEY REDS | True | By Richard Amperspecial To The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/college-loan-fund-urged.html | College Loan Fund Urged | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/merchandising-chief-for-chrysler-division.html | Merchandising Chief For Chrysler Division | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/-d-be3ker-dies-i-tte-l-chairman-of-manufacturing-concern-lawyer.html | . D. BE(3KER DIES; I TTE l; Chairman of Manufacturing Concern, Lawyer, Served ] on Board of Cornell I | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/yiddish-drama-at-elsmere.html | Yiddish Drama at Elsmere | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/astonishing-to-bonn.html | 'Astonishing to Bonn | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/bentley-mrs-daniel-b.html | BENTLEY MRS. DANIEL B. | True | SPecial to The New York Times, | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/title-to-texas-a-and-m.html | Title to Texas A. and M. | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/korea-heroes-medals-given-to-kin.html | Korea Heroes' Medals Given to Kin | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/two-norwich-pitchers-hurl-four-nohitters.html | Two Norwich Pitchers Hurl Four No-Hitters | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/desegregation-195455.html | DESEGREGATION: 1954-55 | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/hofstra-downs-city-college-beavers-late-rally-fails.html | Hofstra Downs City College; Beavers' Late Rally Fails | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/elected-a-director-of-irving-trust-co.html | Elected a Director Of Irving Trust Co. | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/company-meetings.html | COMPANY MEETINGS | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/australia-thanks-u-s.html | Australia Thanks U. S. | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/accused-gis-motion-fails.html | Accused G.I.'s Motion Fails | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/ayulo-critically-hurt-star-race-driver-crashes-into-wall-in-trial.html | AYULO CRITICALLY HURT; Star Race Driver Crashes Into Wall in Trial for '500' | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/perez-shirai-sign-for-bout.html | Perez, Shirai Sign for Bout | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/open-secret.html | Open Secret | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mrs-vernal-brown.html | MRS. VERNAL BROWN | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/freetrade-pleas-aired-hatoyama-deplores-barriers-asian-poverty-is.html | FREE-TRADE PLEAS AIRED; Hatoyama Deplores Barriers -Asian Poverty Is Cited | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/tv-of-fight-praised-fans-in-17-theatres-see-bout-on-closed-circuit.html | TV OF FIGHT PRAISED; Fans in 17 Theatres See Bout on Closed Circuit Here | True | | 1983-06-03 | RE0000168976 | B00000534371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/guaranteed-pay-in-jersey-looms-assembly-votes-bill-setting-hourly.html | GUARANTEED PAY IN JERSEY LOOMS; Assembly Votes Bill Setting Hourly Minimum at 90c -Meynar's Outlays Cut | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/heads-womens-council-of-city-mission-society.html | Heads Women's Council of City Mission Society | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/instructor-dropped-at-queens-college.html | INSTRUCTOR DROPPED AT QUEENS COLLEGE | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/japan-to-accept-us-uranium.html | Japan to Accept U.S. Uranium | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/two-companies-to-merge.html | Two Companies to Merge | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mrs-samuel-bennett.html | MRS, SAMUEL BENNETT | True | special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/adams-criticizes-city-arrest-law-unrealistic-and-outdated-100-years.html | ADAMS CRITICIZES CITY ARREST LAW; Unrealistic and Outdated 100 Years, He Says --- Murtagh Finds Society at Fault | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/diem-hails-gains-made-in-vietnam-premier-at-dalat-formally-accepts.html | DIEM HAILS GAINS MADE IN VIETNAM; Premier, at Dalat, Formally Accepts Bao Dai's Guard and Crown Domains | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/locals-approving-walkout-at-g-m.html | LOCALS APPROVING WALKOUT AT G. M. | True | | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/princeton-shows-rare-americana-manuscripts-from-decoppet-collection.html | PRINCETON SHOWS RARE AMERICANA; Manuscripts From DeCoppet Collection Viewed for First Time --- Cover 4 Centuries | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/barbers-go-on-strike-white-plains-owners-see-150-haircuts-if-men.html | BARBERS GO ON STRIKE; White Plains Owners See $1.50 Haircuts if Men Win | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-17 | 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/refuges-in-formosa-92-disabled-chiang-troops-arrive-from-hong-kong.html | REFUGEES IN FORMOSA; 92 Disabled Chiang Troops Arrive From Hong Kong | True | Special to The New York Times. | 1983-06-03 | RE0000168976 | B00000534371 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/third-ave-sale-for-investment-group-buys-two-buildings-in.html | THIRD AVE. SALE FOR INVESTMENT; Group Buys Two Buildings in Sixties-- Improvements Due for 72d St. Property | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/peril-seen-in-rise-in-newsprint-price.html | PERIL SEEN IN RISE IN NEWSPRINT PRICE | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/meyner-starts-hudson-inquiry-he-seizes-initiative-from-the.html | MEYNER STARTS HUDSON INQUIRY; He Seizes Initiative From the Legislature--Richman and Larner Confer in Newark | True | By George Cable Wrightspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/eden-faces-barbs-of-critics-on-tv-meets-foes-hostile-queries-in.html | EDEN FACES BARBS OF CRITICS ON TV; Meets Foes' Hostile Queries in Debate With Editors-- Churchill Twits Labor | True | By Peter D. Whitneyspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/citys-budget-voted-intact-as-isaacs-tries-to-slash-it-huge-city.html | City's Budget Voted Intact As Isaacs Tries to Slash It; HUGE CITY BUDGET VOTED BY COUNCIL | True | By Charles G. Bennett | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/a-critique-calling-congressional-views-on-infallibility-of.html | A Critique Calling Congressional Views On Infallibility of Eisenhower Spacious | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/store-chain-finds-size-44-the-favorite.html | Store Chain Finds Size 44 The Favorite | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/truman-warns-u-s-to-keep-u-n-afloat.html | TRUMAN WARNS U. S. TO KEEP U. N. AFLOAT | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/54-housing-bodies-sell-note-issues-982772000-raised-on-short-term.html | 54 HOUSING BODIES SELL NOTE ISSUES; $98,272,000 Raised on Short Term Basis at Cost of 0.97 to 1.18% Interest Rates | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mrs-schlobohm-jr-has-son.html | Mrs. Schlobohm Jr. Has Son | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/sales-unit-set-up-for-israeli-bonds.html | SALES UNIT SET UP FOR ISRAELI BONDS | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/pay-rises-forecast-automation-and-yearly-wage-aired-at-manager.html | PAY RISES FORECAST; Automation and Yearly Wage Aired at Manager Session | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/insular-adventures.html | Insular 'Adventures' | True | A. W. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/colby-southpaw-excels.html | Colby Southpaw Excels | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/music-festival-closes.html | Music Festival Closes | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/to-build-plant-in-korea.html | To Build Plant in Korea | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mine-kills-2-israelis-three-are-wounded-in-vehicle-blown-up-near.html | MINE KILLS 2 ISRAELIS; Three Are Wounded in Vehicle Blown Up Near Gaza Strip | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/southern-to-build-yard-annual-meetings-held-by-carriers.html | SOUTHERN TO BUILD YARD; ANNUAL MEETINGS HELD BY CARRIERS | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/britain-names-envoy-change-in-peiping-will-go-to-cairo-as-ambassador.html | BRITAIN NAMES ENVOY; Change in Peiping Will Go to Cairo as Ambassador | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/cigarette-use-grows-increase-reported-in-nearly-all-countries.html | CIGARETTE USE GROWS; Increase Reported in 'Nearly All Countries' | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/new-bronx-postoffice-opens.html | New Bronx Postoffice Opens | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/quemoy-reports-no-red-buildup-nationalist-commanders-see-no.html | QUEMOY REPORTS NO RED BUILD-UP; Nationalist Commanders See No Invasion in the Absence of Peiping Control of Air | True | By Tad Szulcspecial to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/silver-minimizes-child-crime-talk-board-head-admits-solution-is-not.html | SILVER MINIMIZES CHILD CRIME TALK; Board Head Admits Solution Is Not Easy but Says Most in Schools Are Decent | True | | 1983-06-03 | RE0000168977 | B00000535327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/west-midlands-puzzling.html | West Midlands Puzzling | True | By Thomas P. Ronanspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/new-service-plan-scored-in-house-but-approval-today-is-seen-short.html | NEW SERVICE PLAN SCORED IN HOUSE; But Approval Today Is Seen --Short Brands Reserve Bill Step to U. M. T. | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/apawamis-takes-district-laurels-wins-westchester-phase-of-womens.html | APAWAMIS TAKES DISTRICT LAURELS; Wins Westchester Phase of Women's Interclub Golf-- Piping Rock Victor | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/miss-anna-f-magee-dies-school-teacher-at-p-s-166-49-yearsreadings.html | MISS ANNA F. MAGEE DIES; School Teacher at P. S. 166 49 YearsuReading Specialist | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/turnabout-icc-now-faces-curbs-its-regulatory-powers-68-years.html | TURNABOUT: I.C.C. NOW FACES CURBS; Its Regulatory Powers, 68 Years Growing, Would Be Cut Back Under New Bills | True | By Richard Rutter | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/protest-at-pretoria-senate-packing-is-opposed-by-13-nationalist.html | PROTEST AT PRETORIA; Senate 'Packing' Is Opposed by 13 Nationalist Educators | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/william-c-hoeffler-i.html | WILLIAM C. HOEFFLER I | True | i soecial to The New York TimeL I | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/ray-l-newton.html | RAY L. NEWTON | True | soecial to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/election-change-urged-senate-group-favors-ending-electoral-college.html | ELECTION CHANGE URGED; Senate Group Favors Ending Electoral College System | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/u-s-invites-soviet-to-send-farm-group.html | U. S. INVITES SOVIET TO SEND FARM GROUP | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/miss-romack-advances-reaches-british-golf-quarter-final-by-winning.html | MISS ROMACK ADVANCES; Reaches British Golf Quarter- Final by Winning 2 Matches | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/homestretch-for-h-r-1.html | HOMESTRETCH FOR H. R. 1 | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/charles-g-hutzler-2d.html | CHARLES G. HUTZLER 2D | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/rossi-to-play-in-canada.html | Rossi to Play in Canada | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/utility-places-preferred.html | Utility Places Preferred | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/other-meetings-american-airlines.html | OTHER MEETINGS; American Airlines | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/4-envoys-to-meet-in-berlin-on-toll-russian-agrees-to-a-parley.html | 4 ENVOYS TO MEET IN BERLIN ON TOLL; Russian Agrees to a Parley Friday on East German Trucking Charge Rise | True | By Walter Sullivanspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/jesse-tapp-heads-bank-of-america-farm-economist-55-moves-up-to.html | JESSE TAPP HEADS BANK OF AMERICA; Farm Economist, 55, Moves Up to Board Chairman to Succeed Ferroggiaro | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/summer-clinics-believed-only-hope-of-beating-seasonal-peril-peak.html | Summer Clinics Believed Only Hope of Beating Seasonal Peril Peak; VACCINE PROGRAM LAGS NATIONALLY | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/tax-windfalls-lose-senate-test-business-forces-routed-as-committee.html | TAX WINDFALLS LOSE SENATE TEST; Business Forces Routed as Committee Backs Repeal of Provisions in '54 Law | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/miss-trefzgers-troth-connecticut-alumna-to-be-wed-june-30-to-mr.html | MISS TREFZGER'S TROTH; Connecticut Alumna to Be Wed June 30 to M. R. Johnston | True | SDCdal to The New York Jmes j | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/esther-metcalf-becomes-engaged-alumna-of-sarah-lawrence-will-be.html | ESTHER METCALF BECOMES ENGAGED; Alumna of Sarah Lawrence Will Be Married to Frank Mauran 3d, Law Graduate | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/paperboard-output-up-exceeds-that-of-year-ago-but-rises-less-than.html | PAPERBOARD OUTPUT UP; Exceeds That of Year Ago, but Rises Less Than Seasonally | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/miss-de-cozen-is-bride-wed-in-mountain-lakes-n-j-to-david-mcg.html | MISS DE COZEN IS BRIDE; Wed in Mountain Lakes, N. J., to David McG. Baldwin | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/woman-reporter-is-honored.html | Woman Reporter Is Honored | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/taxes-under-inquiry-committees-propose-accords-to-ease-excess.html | TAXES UNDER INQUIRY; Committees Propose Accords to Ease Excess Burdens | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/west-indies-tallies-187-6wicket-score-finds-hosts-far-behind.html | WEST INDIES TALLIES 187; 6-Wicket Score Finds Hosts Far Behind Australians | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mayor-to-rename-chief-magistrate-murtagh-an-odwyer-appointee-to-be.html | MAYOR TO RENAME CHIEF MAGISTRATE; Murtagh, an O'Dwyer Appointee, To Be Renamed Chief Magistrate Murtagh to Get Full 10-Year Term Starting June 1-- Appointed by O'Dwyer | True | By Alexander Feinberg | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/governor-to-scan-autonomous-units.html | GOVERNOR TO SCAN AUTONOMOUS UNITS | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/welfare-awards-set-dinner-will-honor-3-for-aid-to-retarded-children.html | WELFARE AWARDS SET; Dinner Will Honor 3 for Aid to Retarded Children | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mary-johns-hopper.html | MARY JOHNS HOPPER | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/report-of-dulles-is-made-calmly-story-of-recent-momentous-events.html | REPORT OF DULLES IS MADE CALMLY; Story of Recent Momentous Events Told in Dialogue in President's Office | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mrs-theodore-roosevelt-jr-ill.html | Mrs. Theodore Roosevelt Jr. Ill | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/ford-of-yanks-blanks-white-sox-bombers-win-10-on-tally-in-sixth.html | Ford of Yanks Blanks White Sox; BOMBERS WIN, 1-0, ON TALLY IN SIXTH Mantle Scores on Force-Out After Pierce of Chicago Walks First 2 Batters | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/test-of-press-cited-reid-says-fate-of-freedom-rests-on-its.html | TEST OF PRESS CITED; Reid Says Fate of Freedom Rests on Its Leadership | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/seoul-orders-ouster-says-norwegian-labor-aide-didnt-registerhe.html | SEOUL ORDERS OUSTER; Says Norwegian Labor Aide Didn't Register--He Denies It | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/utility-borrows-12000000.html | Utility Borrows $12,000,000 | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/simca-net-is-4131000-french-car-maker-in-year-earns-142-an-american.html | SIMCA NET IS $4,131,000; French Car Maker in Year Earns $1.42 an American Share | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/soviet-missile-gains-cited.html | Soviet Missile Gains Cited | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/vote-in-scotland-may-tip-balance-north-calm-in-british-test-but.html | VOTE IN SCOTLAND MAY TIP BALANCE; North Calm in British Test, but Swing Could Modify Big Parties' Stalemate | True | By Benjamin Wellesspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/u-s-five-to-defend-title.html | U. S. Five to Defend Title | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/prelates-condition-improves.html | Prelate's Condition Improves | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/lending-industry-gets-warning-to-meet-special-housing-needs-lending.html | Lending Industry Gets Warning To Meet Special Housing Needs; LENDING INDUSTRY WARNED BY COLE Cole Says Otherwise U.S. Will Act on Homes for Remote Areas, Minority Groups | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/neuberger-is-honored-nassau-club-cites-senator-as-outstanding-young.html | NEUBERGER IS HONORED; Nassau Club Cites Senator as 'Outstanding Young Democrat' | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/president-going-to-new-england-fishing-jaunt-to-vermont-new.html | PRESIDENT GOING TO NEW ENGLAND; Fishing Jaunt to Vermont, New Hampshire, Maine Slated for June | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/modern-weather-warmer.html | Modern Weather Warmer | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/housewife-convicted-in-party-phone-case-woman-is-guilty-of-phone.html | Housewife Convicted In Party Phone Case; WOMAN IS GUILTY OF PHONE TIE-UP | True | By William M. Farrellspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/bail-asked-in-carolina-killing.html | Bail Asked in Carolina Killing | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/medical-group-elects-westchester-academy-picks-its-first-381.html | MEDICAL GROUP ELECTS; Westchester Academy Picks Its First 381 Fellows | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/freight-car-shortage-present-supply-is-inadequate-for-war-u-s.html | FREIGHT CAR SHORTAGE; Present Supply Is Inadequate for War, U. S. Official Says | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/state-shots-begin.html | State Shots Begin | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/employes-to-give-blood-macys-metropolitan-life-are-on-collection.html | EMPLOYES TO GIVE BLOOD; Macy's, Metropolitan Life Are on Collection Schedule Today | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/iraqi-bids-arabs-ally-with-west-premier-says-public-opinion-will.html | IRAQI BIDS ARABS ALLY WITH WEST; Premier Says Public Opinion Will Sanction Accords Like the Turkish Agreement | True | By Robert C. Dotyspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/to-direct-metal-research.html | To Direct Metal Research | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/100-patients-to-be-moved.html | 100 Patients to Be Moved | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/twentieth-centuryfox-abcparamount-eyes-new-fields.html | TWENTIETH CENTURY-FOX; A.B.C.-PARAMOUNT EYES NEW FIELDS | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/benefit-planned-by-child-shelter-style-show-and-card-party-friday.html | BENEFIT PLANNED BY CHILD SHELTER; Style Show and Card Party Friday Seeks 'Extras' for Divine Providence Home | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/state-law-group-hits-bricker-plan-bars-committee-on-federal.html | STATE LAW GROUP HITS BRICKER PLAN; Bar's Committee on Federal Constitution Assails Treaty Power Curb on President | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/baseball-survey-due-frick-hires-analysts-to-look-into-sports-major.html | BASEBALL SURVEY DUE; Frick Hires Analysts to Look Into Sport's Major Problems | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/teachers-reject-salary-rise-plan-proposed-by-city-teachers-reject.html | TEACHERS REJECT SALARY RISE PLAN PROPOSED BY CITY; TEACHERS REJECT CITY'S PAY OFFER 12 Groups Balk at Package, With $13,500,000 in This Year, $12,000,000 Next COUNTER-OFFER STUDIED Mayor Hopes for Compromise Within 2 Weeks and Says Session Was Friendly | True | By Benjamin Fine | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/adams-says-laws-handicap-police.html | ADAMS SAYS LAWS HANDICAP POLICE | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/icc-will-study-truckship-link-hearings-ordered-on-deals-that-put.html | I.C.C. WILL STUDY TRUCK-SHIP LINK; Hearings Ordered on Deals That Put Malcom McLean in Steamer Business | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/u-s-0-workers-cited-guinzburg-and-38-others-get-awards-at-luncheon.html | U. S. 0. WORKERS CITED; Guinzburg and 38 Others Get Awards at Luncheon | True | | 1983-06-03 | RE0000168977 | B00000535327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/collins-aikman-to-build.html | Collins & Aikman to Build | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mrs-john-gibbons-has-child.html | Mrs. John Gibbons Has Child | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/split-personality.html | Split Personality | True | By Arthur Daley | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/albany-contract-let-crow-company-gets-2900000-award-for-hospital.html | ALBANY CONTRACT LET; Crow Company Gets $2,900,000 Award for Hospital | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/ceylon-hit-by-floods.html | Ceylon Hit by Floods | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/javits-advocates-laws-against-bias.html | JAVITS ADVOCATES LAWS AGAINST BIAS | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/dutch-rent-issue-topples-cabinet-dutch-rent-issue-topples-cabinet.html | DUTCH RENT ISSUE TOPPLES CABINET; DUTCH RENT ISSUE TOPPLES CABINET Coalition Falls on 50-48 Vote as Premier Drees' Labor Party Opposes 10% Rise | True | By Walter H. Waggonerspecial to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/u-n-invitation-open.html | U. N. Invitation Open | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/dudley-d-homer.html | DUDLEY D. HOMER | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/2-directors-quit-anticrime-board-2-directors-quit-anticrime-board.html | 2 DIRECTORS QUIT ANTI-CRIME BOARD; 2 DIRECTORS QUIT ANTI-CRIME BOARD Mrs. J. O. Adler and H. H. Stern React to Ousting of Keating and O'Mara ASKED TO RESIGN MAY 5 But Agreed to Await Action of a Subcommittee--Both Give Reasons in Full | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/national-stores-gets-new-board-kellogg-elected-chairman-chief.html | NATIONAL STORES GETS NEW BOARD; Kellogg Elected Chairman, Chief Executive Officer-- $128,588 Loss Shown | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/outlook-ok-shots-cited-by-hilleboe-commissioner-says-vaccine-is.html | OUTLOOK OK SHOTS CITED BY HILLEBOE; Commissioner Says Vaccine Is Safe but There Will Be Some Polio Cases | True | By Warren Weaver Jr.special To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/jersey-drive-gaining.html | Jersey Drive Gaining | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/hershfield-is-honored-he-gets-scroll-from-city-and-is-cited-by.html | HERSHFIELD IS HONORED; He Gets Scroll From City and Is Cited by Others for Aid | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/house-unit-plans-aluminum-study-yates-small-business-group-to-weigh.html | HOUSE UNIT PLANS ALUMINUM STUDY; Yates' Small Business Group to Weigh Need for New Producers in Industry | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/illegal-practice-of-dentistry-hit-state-group-told-handling-of.html | ILLEGAL PRACTICE OF DENTISTRY HIT; State Group Told Handling of Cases by Technicians Is Menace to the Public | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/rutgers-picks-cocaptains.html | Rutgers Picks Co-Captains | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/gruen-watch-chooses-finance-vice-president.html | Gruen Watch Chooses Finance Vice President | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/spears-in-packers-fold.html | Spears in Packers' Fold | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/india-defeats-japan-takes-asian-volleyball-test-under-international.html | INDIA DEFEATS JAPAN; Takes Asian Volleyball Test Under International Rules | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/venezuelas-chief-to-visit-us.html | Venezuela's Chief to Visit U.S. | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/yugoslav-envoy-denies-report.html | Yugoslav Envoy Denies Report | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/oriole-fly-in-6th-trips-tigers-32-smith-bats-in-winning-run-garver.html | ORIOLE FLY IN 6TH TRIPS TIGERS, 3-2; Smith Bats In Winning Run --Garver Drops 5-Hitter-- Cox Homer Aids Palica | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/i-dr-ferdinand-schemm.html | I DR. FERDINAND SCHEMM | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/business-a-new-high.html | BUSINESS: A NEW HIGH | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/berlin-mayor-and-eisenhower-hope-for-german-unity.html | Berlin Mayor and Eisenhower Hope for German Unity | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/toppers-while-aloft.html | 'Toppers' While Aloft | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/g-is-of-102d-asked-to-write.html | G. I.'s of 102d Asked to Write | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/solar-halo-spectacle-visible-here-for-hour.html | Solar Halo Spectacle Visible Here for Hour | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/arthur-h-rowe.html | ARTHUR H. ROWE | True | Special to The *ew York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/auto-race-driver-dies-of-injuries.html | AUTO RACE DRIVER DIES OF INJURIES | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/catholic-schools-shut-yugoslavia-acts-against-two-prefect-linked-to.html | CATHOLIC SCHOOLS SHUT; Yugoslavia Acts Against Two --Prefect Linked to Fascism | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/new-browning-king-store.html | New Browning King Store | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/dr-f-j-obrien-honored-public-education-academy-gives-him-its-annual.html | DR. F. J. O'BRIEN HONORED; Public Education Academy Gives Him Its Annual Award | True | | 1983-06-03 | RE0000168977 | B00000535327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/u-s-aide-defends-big-bank-mergers-controller-of-the-currency-tells.html | U. S. AIDE DEFENDS BIG BANK MERGERS; Controller of the Currency Tells House Group They Stimulate Competition | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/jersey-libel-suit-ends-dickerson-settles-1000000-action-against.html | JERSEY LIBEL SUIT ENDS; Dickerson Settles $1,000,000 Action Against Broadcasters | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/winner-of-nobel-prize-to-retire-from-cornell.html | Winner of Nobel Prize To Retire From Cornell | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/f-i-c-b-offers-2-issues.html | F. I. C. B. Offers 2 Issues | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/sextants-work-made-automatic-navigator-sets-device-and-it-does-the.html | SEXTANT'S WORK MADE AUTOMATIC; Navigator Sets Device and It Does the Rest--Believed to Be First of Kind | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/real-estate-board-elects-governors.html | REAL ESTATE BOARD ELECTS GOVERNORS | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/amherst-nine-tops-yale-in-eleventh-10.html | AMHERST NINE TOPS YALE IN ELEVENTH, 1-0 | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/slum-project-approved.html | Slum Project Approved | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/unused-taxes-criticized-waste-seen-in-practice-of-deferring-deposit.html | Unused Taxes Criticized; Waste Seen in Practice of Deferring Deposit of Collections | True | BARRY GOLOMB. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/queens-playground-opened.html | Queens Playground Opened | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/athletics-option-fricano.html | Athletics Option Fricano | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/doorbell-drive-set-in-queens.html | Doorbell Drive Set in Queens | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/bribery-case-won-by-3-racketeers-goldstein-says-law-does-not-cover.html | BRIBERY CASE WON BY 3 RACKETEERS; Goldstein Says Law Does Not Cover Union Welfare Charges Against Scalise | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/other-rail-meetings.html | OTHER RAIL MEETINGS | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/edward-r-houghton.html | EDWARD R. HOUGHTON | True | Sneolai to TTTie New Vort *CTmpc_1 | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/tv-hit-parade-miss-tweedle-dee-staged-as-a-mad-hamlet.html | TV: 'Hit Parade' Miss; 'Tweedle Dee' Staged as a Mad 'Hamlet' | True | By Jack Gould | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/challenger-a-victor-in-opinion-of-british-writers-at-ringside.html | Challenger a Victor in Opinion Of British Writers at Ringside; Cloudburst of Cliches Hails Cockell for Performance in Title Bout--Marciano Charged With Foul Tactics | True | By Arthur O. Sulzbergerspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/brazil-bus-crash-kills-10.html | Brazil Bus Crash Kills 10 | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/disarmament-session-delayed.html | Disarmament Session Delayed | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/polar-flight-finished-scandinavian-airliner-returns-from-trip-to-to.html | POLAR FLIGHT FINISHED; Scandinavian Airliner Returns From Trip to Tokyo | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/other-sales-mergers-o-ames-company.html | OTHER SALES MERGERS; O. Ames Company | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/british-petroleum-sets-sales-record.html | BRITISH PETROLEUM SETS SALES RECORD | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/pullman-inc.html | Pullman, Inc. | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/hawk-five-to-keep-name.html | Hawk Five to Keep Name | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/consul-generals-elect-delfin-e-paez-of-venezuela-is-named-head-of.html | CONSUL GENERALS ELECT; Delfin E. Paez of Venezuela Is Named Head of Society Here | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/134-schools-are-listed-for-inoculations-here-beginning-tomorrow.html | 134 Schools Are Listed for Inoculations Here Beginning Tomorrow; CITY IS PREPARING SHOTS FOR PUPILS | True | By Peter Kihss | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/eleanor-wade-fiancee-rosemont-graduate-engaged-to-richard-brian.html | ELEANOR WADE FIANCEE; Rosemont Graduate Engaged to Richard Brian Young | True | special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/puerto-rico-aims-at-rise-in-income-puerto-rico-aims-at-rise-in.html | PUERTO RICO AIMS AT RISE IN INCOME; PUERTO RICO AIMS AT RISE IN INCOME Rapid Industrialization Is the Key, Island Economist Tells Sales Executives Here | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/simpson-assails-work-of-title-bout-referee.html | Simpson Assails Work Of Title Bout Referee | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/railroad-board-urged-to-resign-directors-of-north-western-scored-at.html | RAILROAD BOARD URGED TO RESIGN; Directors of North Western Scored at Stormy Meeting--Critic Claims One Seat | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/regime-sachs-is-wed-ffl-chapel-bride-at-st-patricks-of-dr-rafael.html | REGIME. SACHS IS WED ffl CHAPEL; Bride at St. Patrick's of Dr. Rafael Sanchez-Ubeda, Who Is Surgeon Here | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/trade-prescribed-for-worlds-ills-us-indian-and-portuguese-business.html | TRADE PRESCRIBED FOR WORLD'S ILLS; U.S., Indian and Portuguese Business Men Appeal in Tokyo for Easing of Bars NATIONAL FEARS DECRIED Pierson Cites Role of Foreign Capital in Building Power of American Economy | True | By William J. Jordenspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/ottawa-signs-tracy-back.html | Ottawa Signs Tracy, Back | True | | 1983-06-03 | RE0000168977 | B00000535327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/wheat-interest-centered-in-may-dearth-of-supplies-available-for.html | WHEAT INTEREST CENTERED IN MAY; Dearth of Supplies Available for Shipment Indicated-- Futures Up 1c to Off 1c | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/us-and-bonn-map-arms-aid-accord-military-advisory-group-will-be.html | U.S. AND BONN MAP ARMS AID ACCORD; Military Advisory Group Will Be Established-- Conant Emphasizes Unity | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/owen-roberts-dies-former-justice-80-owen-jroberts-exjustice-dead.html | Owen Roberts Dies; Former Justice, 80; OWEN J.ROBERTS, EX-JUSTICE, DEAD | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/kellner-is-victor-for-athletics-10-southpaw-hurls-8hitter-and-bats.html | KELLNER IS VICTOR FOR ATHLETICS, 1-0; Southpaw Hurls 8-Hitter and Bats In Run in 5th to Beat McDermott of Senators | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/housing-project-is-due-in-queens-development-is-planned-for-html | HOUSING PROJECT IS DUE IN QUEENS; Development Is Planned for Whitestone Nursery Area by Garland Homes | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/little-invites-brown-bigelow-to-unite-with-textron-american-offers.html | Little Invites Brown & Bigelow To Unite With Textron American; Offers Calendar Company an Exchange of Stock Worth About $20 a Share-- $30,000,000 Tax Credit Cited | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/house-group-is-getting-opinions-on-draft-of-new-sea-labor-act.html | House Group Is Getting Opinions On Draft of New Sea Labor Act; it Asks for Study of Proposal to Set Up Another Federal Agency With Power to Mediate or Delay Strikes | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/judge-murtagh-stays-on.html | JUDGE MURTAGH STAYS ON | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/stocks-off-a-bit-in-quiet-trading-they-open-lower-recover-sag-again.html | STOCKS OFF A BIT IN QUIET TRADING; They Open Lower, Recover, Sag Again in Afternoon-- Index Dips 0.39 Point 1,900,000 SHARES TRADED Of 1,179 Issues Seeing Action 474 Decline, 423 Gain and 281 Close Unchanged | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/poplar-bill-first-in-westbury-pace.html | POPLAR BILL FIRST IN WESTBURY PACE | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/boys-high-track-victor-scores-in-kaufman-memorial-event-with-82.html | BOYS HIGH TRACK VICTOR; Scores in Kauffman Memorial Event With 82 Points | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/dodgers-lose-to-cards-two-st-louis-home-runs-topple-erskine-to-his.html | Dodgers Lose to Cards; Two St. Louis Home Runs Topple Erskine to His Initial Defeat, 3-0 Schoendienst and Boyer Get 4-Baggers as Brooks Are Shut Out First Time | True | By Roscoe McGowenspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/doctor-draft-law-upheld.html | Doctor Draft Law Upheld | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/gen-summerall-buried-service-for-army-exchief-of-staff-held-at.html | GEN. SUMMERALL BURIED; Service for Army Ex-Chief of Staff Held at Arlington | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/in-the-oval-office.html | IN THE OVAL OFFICE | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/iran-suppresses-bahai-sect.html | Iran Suppresses Bahai Sect | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/peron-has-influenza.html | Peron Has Influenza | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/senate-unit-sets-air-power-study-soviet-gain-cited-inquiry-follows.html | SENATE UNIT SETS AIR POWER STUDY; SOVIET GAIN CITED; Inquiry Follows Report on Russian Bombers-- Wilson Attacked by Symington SENATE UNIT SETS AIR POWER STUDY | True | By William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/indians-cut-china-visit-9-in-union-delegation-leave-over-conference.html | INDIANS CUT CHINA VISIT; 9 in Union Delegation Leave Over Conference Proposal | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mgregor-seeks-business-in-asia-william-doniger-official-of.html | MGREGOR SEEKS BUSINESS IN ASIA; William Doniger, Official of Sportswear Concern, Off Today to Sign Contracts | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/funds-asked-for-us-pay-rise.html | Funds Asked for U.S. Pay Rise | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/an-account-of-the-cabinets-rotation-on-the-defensive-in-a-political.html | An Account of the Cabinet's Rotation On the Defensive in a Political Arena | True | By James Restonspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/a-new-richmond-college.html | A NEW RICHMOND COLLEGE | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/ros-clag-takes-feature-at-belmont-favorites-blanked-companas-racer.html | Ros Clag Takes Feature at Belmont; Favorites Blanked; COMPANAS RACER SCORES IN SPRINT Ros Clag Beats Miss Weesie, Pays $24.30-- Evening Out, 6-5, Third in Handicap | True | By Frank M. Blunk | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/commodity-index-holds-wholesale-price-yardstick-is-895-of-194749.html | COMMODITY INDEX HOLDS; Wholesale Price Yardstick Is 89.5% of 1947-49 Level | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/train-as-school-guards-50-women-to-be-first-civilian-street-aides.html | TRAIN AS SCHOOL GUARDS; 50 Women to Be First Civilian Street Aides in Manhattan | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/tin-cartel-charge-is-denied-by-briton.html | TIN CARTEL CHARGE IS DENIED BY BRITON | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mrs-emily-w-briggs.html | MRS. EMILY W. BRIGGS | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/redlegs-top-pirates-kluszewski-gets-ninth-homer-as-cincinnati-wins.html | REDLEGS TOP PIRATES; Kluszewski Gets Ninth Homer as Cincinnati Wins, 9-2 | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/works-by-modern-americans-europeans-predominate-in-group.html | Works by Modern Americans, Europeans Predominate in Group Exhibitions | True | S. P. | 1983-06-03 | RE0000168977 | B00000535327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/big-church-center-to-rise-here-a-unity-symbol-like-u-n-home.html | Big Church Center to Rise Here, A Unity Symbol Like U. N. Home | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/concert-offers-two-new-works-composers-of-today-presents-piano-piece.html | CONCERT OFFERS TWO NEW WORKS; Composers of Today Presents Piano Piece by Starle and Violin Sonata by Starer | True | J. B. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/william-slater-defense-aide-50-westchester-director-dies-uled.html | WILLIAM SLATER, DEFENSE AIDE, 50; Westchester Director Dies uLed County Parkway Police Since 1946 | True | I Special to The New York TUnw | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/hstanleyschwarz-n-y-u-exprofessor.html | H.STANLEYSCHWARZ, .N. Y. U. EX-PROFESSOR | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mayors-meeting-here.html | Mayors Meeting Here | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/last-park-ave-small-houses-are-giving-up-struggle-against-invasion.html | Last Park Ave. Small Houses Are Giving Up Struggle Against Invasion of Commerce | True | By Meyer Berger | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/lumbermens-sets-marks.html | Lumbermen's Sets Marks | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/wins-377500-prizes-california-housewife-is-first-in-unicorn-puzzle.html | WINS $377,500 PRIZES; California Housewife Is First in Unicorn Puzzle Contest | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/confusion-and-stupidity.html | CONFUSION AND STUPIDITY | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/molly-picon-to-do-musicals.html | Molly Picon to Do Musicals | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/utilitys-net-up-125-american-gas-and-electric-cites-rises-for-3.html | UTILITY'S NET UP 12.5%; American Gas and Electric cites Rises for 3 Periods | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/4-jewish-book-awards-fiction-and-poetry-writers-get-700-in-prizes.html | 4 JEWISH BOOK AWARDS; Fiction and Poetry Writers Get $700 in Prizes Here | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/democrats-offer-56-victory-chart-cite-recent-election-figures-in.html | DEMOCRATS OFFER '56 VICTORY CHART; Cite Recent Election Figures in Effort to Show Trend for Presidential Year | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/news-of-interest-in-shipping-field-foreign-vessels-get-80-of-dry.html | NEWS OF INTEREST IN SHIPPING FIELD; Foreign Vessels Get 80% of Dry Cargo—Federal Subsidy Held Vital | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/madison-is-signed-as-film-producer-actor-negotiates-a-contract-with.html | MADISON IS SIGNED AS FILM PRODUCER; Actor Negotiates a Contract With Columbia—Will Star in 4 of the 6 Pictures | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/128-groups-fight-wagner-tax-plan-organization-led-by-cullman.html | 128 GROUPS FIGHT WAGNER TAX PLAN; Organization Led by Cullman Attacks Bids for Higher Realty and Other Levies | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/seventeen-walks-in-game.html | Seventeen Walks in Game | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/italy-sweeps-cup-series.html | Italy Sweeps Cup Series | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/judaism-fund-gets-100000-in-chicago.html | JUDAISM FUND GETS $100,000 IN CHICAGO | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/vote-backs-revision-of-caribbean-pact.html | VOTE BACKS REVISION OF CARIBBEAN PACT | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/zhukov-makes-bid-to-tito.html | Zhukov Makes Bid to Tito | True | By Harrison E. Salisbury | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/james-agee-45-poet-m-critic-exfilm-reviewer-for-time-dieuswrote.html | JAMES AGEE, 45, POET m CRITIC; Ex-Film Reviewer for Time DiesuWrote Scenarios, Novel and Narrations | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/l-i-decorator-prepares-for-his-suicide-by-arranging-own-funeral.html | L. I. Decorator Prepares for His Suicide By Arranging Own Funeral Through Ruse | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/claude-dauphin-to-remarry.html | Claude Dauphin to Remarry | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/son-to-mrs-e-s-stevens.html | Son to Mrs. E. S. Stevens | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/stevenson-back-avoids-word-on-56-stevenson-avoids-decision-on-1956.html | Stevenson, Back, Avoids Word on '56; STEVENSON AVOIDS DECISION ON 1956 | True | By Leo Egan | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/pibul-decorates-franco.html | Pibul Decorates Franco | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/dialogue-between-dulles-and-eisenhower-on-recent-european-trip-of.html | Dialogue Between Dulles and Eisenhower on Recent European Trip of the Secretary | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/joseph-g-franz.html | JOSEPH G. FRANZ | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/age-limit-for-judges-opposed.html | Age Limit for Judges Opposed | True | EXJUDEX. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/operators-take-two-bronx-houses.html | OPERATORS TAKE TWO BRONX HOUSES | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/owen-j-roberts.html | OWEN J. ROBERTS | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/pope-stresses-peaceful-unity.html | Pope Stresses Peaceful Unity | True | | 1983-06-03 | RE0000168977 | B00000535327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/president-joins-dulles-in-hoping-peace-is-dawning-president-joins.html | PRESIDENT JOINS DULLES IN HOPING PEACE IS DAWNING; PRESIDENT JOINS IN DULLES' HOPES Backs Secretary in Cautious Report on Success of His Conferences in Europe TURNING POINT IS SEEN Both Eisenhower and Foreign Chief Stress Value of Allied Strength and Firmness | True | By W. H. Lawrencespecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/abcparamount-eyes-new-fields-it-is-considering-entering-phonograph.html | A.B.C.-PARAMOUNT EYES NEW FIELDS; It Is Considering Entering Phonograph Record and Electronics Lines | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/grand-prix-is-awarded-french-literary-honor-goes-to-jean.html | GRAND PRIX IS AWARDED; French Literary Honor Goes to Jean Schlumberger | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/nuremberg-ties-sunderland-11-15450-at-ebbets-field-see-late-morlock.html | NUREMBERG TIES SUNDERLAND, 1-1; 15,450 at Ebbets Field See Late Morlock Goal Match Purdon's for British | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/argus-corp-plans-rights.html | Argus Corp. Plans Rights | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/harvard-routs-brown-for-8th-in-row-in-eastern-baseball-league-ward.html | Harvard Routs Brown for 8th in Row in Eastern Baseball League; WARD OF CRIMSON BEATS BRUINS, 8-3 Pitcher Tosses Eight-Hitter Against Brown as Harvard Extends Winning Streak | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/molotov-home-is-hailed.html | Molotov, Home, Is Hailed | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/strike-up-the-band-army-air-force-west-point-navy-organizations-to.html | STRIKE UP THE BAND; Army, Air Force, West Point, Navy Organizations to Play | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/bruce-price-to-wed-miss-sarah-gilmer.html | BRUCE PRICE TO WED MISS SARAH GILMER | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/indianapolis-signs-grasso.html | Indianapolis Signs Grasso | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/farm-fund-approved-bill-is-sent-to-president-outlay-exceeds-request.html | FARM FUND APPROVED; Bill Is Sent to President-- --Outlay Exceeds Request | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/london-is-steady-excepting-steels-industrials-firm-bonds-of-britain.html | LONDON IS STEADY, EXCEPTING STEELS; Industrials Firm -- Bonds of Britain Lose Gains, Russian Issues Rise | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/cincinnati-bank-elects-6.html | Cincinnati Bank Elects 6 | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/briggs-arrives-in-lima.html | Briggs Arrives in Lima | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/antibias-agency-voted-by-council-new-city-commission-would-have.html | ANTI-BIAS AGENCY VOTED BY COUNCIL; New City Commission Would Have Power of Subpoena and Hold Public Hearings | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/german-red-gets-12-years.html | German Red Gets 12 Years | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/braves-top-giants-champions-drop-to-fourth-place-conley-checks.html | Braves Top Giants; CHAMPIONS DROP TO FOURTH PLACE Conley Checks Giants by 9-4, Ends Mueller Skein at 24 as Braves Climb to 2d | True | By John Drebingerspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/youth-designs-a-tube-to-use-atomic-waste.html | Youth Designs a Tube To Use Atomic Waste | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/floris-h-van-leer.html | FLORIS H. VAN LEER | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/many-to-entertain-at-boys-group-fete.html | MANY TO ENTERTAIN AT BOYS GROUP FETE | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/dewolfe-reveals-a-seminary-plan-proposal-for-church-school-at.html | DEWOLFE REVEALS A SEMINARY PLAN; Proposal for Church School at Garden City Outlined at Diocesan Convention | True | By George Dugansspecial To the New York Times | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/battery-of-nikes-shown-to-public-missilelaunchers-guarding-capital.html | BATTERY OF NIKES SHOWN TO PUBLIC; Missile-Launchers Guarding Capital From Air Raids Displayed at Ready FUNDS FOR MORE ASKED Stevens Says $160,500,000 Is Needed for Weapons to Protect Cities | True | By Anthony Levierospecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/giuseppe-strafaci.html | GIUSEPPE STRAFACI | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/center-revives-finian-tonight-helen-gallagher-heads-cast-of-musical.html | CENTER REVIVES 'FINIAN' TONIGHT; Helen Gallagher Heads Cast of Musical, Third in Series by Light Opera Company | True | By Louis Calta | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/tv-variety-show-faces-time-cut-entertainment-on-wabc-will-drop-to-a.html | TV VARIETY SHOW FACES TIME CUT; Entertainment,' on WABC, Will Drop to a Half Hour During Summer Months | True | By Val Adams | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/army-secret-classified-right-out-of-the-army.html | Army Secret Classified Right Out of the Army | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/assurance-on-blasts-oppenheimer-sees-no-general-hazards-in-atomic.html | ASSURANCE ON BLASTS; Oppenheimer Sees No General Hazards in Atomic Tests | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/josephr-dayis-sportsman-dies-i-horse-breeder-and-rider-77-former.html | JOSEPH R DAYIS, SPORTSMAN, DIES; I Horse Breeder and Rider, 77, Former Jockey Club Aide, Operated Coal Mines | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/heads-niles-executive-group.html | Heads Niles Executive Group | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/king-praises-unity-in-belgian-congo.html | KING PRAISES UNITY IN BELGIAN CONGO | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/news-of-food-lobster-despite-their-name-specialties-arrive-from.html | News of Food: Lobster; Despite Their Name, Specialties Arrive From Third Ave. This Tasty Seafood Is Most Plentiful Here in May | True | By Jane Nickerson | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/60000000-issue-slated.html | $60,000,000 Issue Slated | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/needed-a-woman-judge.html | NEEDED: A WOMAN JUDGE | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/134-schools-giving-shots-tomorrow.html | 134 Schools Giving Shots Tomorrow | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/hunter-juniors-show-way.html | Hunter Juniors Show Way | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mcormick-fund-aided-times-adds-5000-to-memorial-to-woman-writer-on.html | MCCORMICK FUND AIDED; Times Adds $5,000 to Memorial to Woman Writer on Staff | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/atom-blast-fired-beneath-pacific-test-believed-that-of-device-to.html | ATOM BLAST FIRED BENEATH PACIFIC; Test Believed That of Device to Combat Submarines-- Navy Shifts Program | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/gimbel-bros.html | Gimbel Bros. | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/moves-irregular-in-commodities-coffee-potatoes-burlap-hides-oils.html | MOVES IRREGULAR IN COMMODITIES; Coffee, Potatoes, Burlap, Hides, Oils Dip; Rubber, Zinc, Copper Advance | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/music-schools-merge-cincinnati-institutions-form-new.html | MUSIC SCHOOLS MERGE; Cincinnati Institutions Form New College-Conservatory | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/murder-laid-to-reds-un-command-scores-killing-of-korean-fishermen.html | 'MURDER' LAID TO REDS; U.N. Command Scores Killing of Korean Fishermen | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/french-visitor-suicide-woman-just-arrived-hangs-herself-in-friends.html | FRENCH VISITOR SUICIDE; Woman, Just Arrived, Hangs Herself in Friend's Home | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/singapore-students-strike.html | Singapore Students Strike | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/jersey-lutherans-to-rally.html | Jersey Lutherans to Rally | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/dixonyates-opposed-state-of-tennessee-says-pact-for-tva-power-is.html | DIXON-YATES OPPOSED; State of Tennessee Says Pact for T.V.A. Power Is Illegal | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/william-a-mwhirter.html | WILLIAM A. M'WHIRTER | True | soecial to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/warren-j-avery.html | WARREN J. AVERY | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/aids-to-blind-up-10.html | Aids to Blind Up 10% | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/jansen-again-bars-school-essay-plan.html | JANSEN AGAIN BARS SCHOOL ESSAY PLAN | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/argentina-curbs-benediction-rite-rules-churches-must-obtain-police.html | ARGENTINA CURBS BENEDICTION RITE; Rules Churches Must Obtain Police Permit for Service --More Catholics Seized | True | By Edward A. Morrowspecial To the New York Times | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/vacations-for-needy-young.html | Vacations for Needy Young | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/books-and-authors.html | Books and Authors | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/u-s-pressure-charged.html | U. S. Pressure Charged | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/jamaica-meat-plant-robbed.html | Jamaica Meat Plant Robbed | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/elected-to-presidency-of-outdoor-advertising.html | Elected to Presidency Of Outdoor Advertising | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/chickory-registers-73-wins-low-gross-in-oneday-golf-at-elmsford.html | CHICKORY REGISTERS 73; Wins Low Gross in One-Day Golf at Elmsford Club | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/pepsicola-general-bottlers.html | Pepsi-Cola General Bottlers | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/conant-says-unity-is-aim.html | Conant Says Unity Is Aim | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/edward-b-mlaughlin.html | EDWARD B. M'LAUGHLIN | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/williams-takes-batting-drill.html | Williams Takes Batting Drill | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/unit-here-warns-on-peiping-parley-committee-of-one-million-asks.html | UNIT HERE WARNS ON PEIPING PARLEY; Committee of One Million Asks Reds Prove Good Faith Before New Talks | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/russians-plan-to-visit-tito-worries-state-department-soviet-leaders.html | Russians' Plan to Visit Tito Worries State Department; Soviet Leaders' Parley With Tito Worries State Department Aides | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/2-u-s-captives-seen-in-soviet.html | 2 U. S. Captives Seen in Soviet | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/auriol-receives-citys-welcome-frances-expremier-shows-sympathy-with.html | AURIOL RECEIVES CITY'S WELCOME; France's Ex-Premier Shows Sympathy With Wagner Over Low City Pay | True | | 1983-06-03 | RE0000168977 | B00000535327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/cheese-sticks-have-many-uses.html | Cheese Sticks Have Many Uses | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/austria-thanks-u-s.html | Austria Thanks U. S. | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mambo-finals-tomorrow.html | Mambo Finals Tomorrow | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/few-full-orphans-are-found-in-nation.html | FEW FULL ORPHANS ARE FOUND IN NATION | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/grace-offering-first-to-public-grace-offering-first-to-public.html | GRACE OFFERING FIRST TO PUBLIC; GRACE OFFERING FIRST TO PUBLIC $30,000,000 of Debentures of Old Trading House to Carry Convertibility | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/capital-airlines-gets-1st-viscount-turboprop-plane-one-of-60.html | CAPITAL AIRLINES GETS 1ST VISCOUNT; Turbo-Prop Plane, One of 60 Ordered in Britain, Turned Over to U. S. Concern | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/2-drugs-called-mental-case-aid-senate-unit-hears-sharp-cut-in.html | 2 DRUGS CALLED MENTAL CASE AID; Senate Unit Hears Sharp Cut in Hospitalization Is Due With New Treatment | True | By Bess Furmanspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/circus-carnival-today-city-college-students-arrange-community.html | CIRCUS CARNIVAL TODAY; City College Students Arrange Community Center Fete | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/new-pakistan-bid-on-kashmir-fails-new-pakistan-bid-on-kashmir-fails.html | NEW PAKISTAN BID ON KASHMIR FAILS; NEW PAKISTAN BID ON KASHMIR FAILS India Cool to Plan for Holding Plebiscite in Vale, Splitting It and Moving Truce Line | True | By A. M. Rosenthalspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/meister-buys-store-site.html | Meister Buys Store Site | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/use-of-leisure-key-to-troubles.html | Use of Leisure Key to Troubles | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/prices-of-cotton-off-1-to-13-points-firmness-at-opening-melts-under.html | PRICES OF COTTON OFF 1 TO 13 POINTS; Firmness at Opening Melts Under Selling of Old July --Helpful Rains Noted | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/defers-ruling-on-murder-jury.html | Defers Ruling on Murder Jury | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/france-dooms-3-nazis-camp-guards-resentenced-for-wartime-mass.html | FRANCE DOOMS 3 NAZIS; Camp Guards Resentenced for Wartime Mass Murders | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/motor-vehicle-aide-named.html | Motor Vehicle Aide Named | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/5-union-men-defy-queries-on-reds-head-of-electricians-district-gets.html | 5 UNION MEN DEFY QUERIES ON REDS; Head of Electricians District Gets Deportation Threat at Hearing in Newark | True | By Edmond J. Bartnettspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/westerner-sees-new-soviet-land-visits-asian-farm-station-that-is.html | WESTERNER SEES NEW SOVIET LAND; Visits Asian Farm Station That Is Plowing Virgin Soil for Seeding to Grain | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/yugoslavia-albania-in-pact.html | Yugoslavia, Albania in Pact | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/winchesters-new-lever-action-rifle-has-power-and-accuracy-of-bolt.html | Winchester's New Lever Action Rifle Has Power and Accuracy of Bolt Models | True | By Raymond R. Camp | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/red-sox-turn-back-indians-103-routing-wynn-in-boston-contest-jensen.html | Red Sox Turn Back Indians, 10-3, Routing Wynn in Boston Contest; Jensen and Joost Hit Homers to Pace Victors--Zauchin Replaces Ill Agganis | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/8Inch-snow-in-britain-swirls-in-midmay-gale.html | 8-Inch Snow in Britain Swirls in Mid-May Gale | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/longstreth-wins-philadelphia-race.html | LONGSTRETH WINS PHILADELPHIA RACE | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mendesfrance-is-plotting-a-liberal-revolution.html | Mendes-France Is Plotting a Liberal Revolution | True | By C. L. Sulzberger | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/7551866-baptist-aid-convention-reports-on-years-fund-for-mission.html | $7,551,866 BAPTIST AID; Convention Reports on Year's Fund for Mission Work | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mexican-sulphur-off-to-israel.html | Mexican Sulphur Off to Israel | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/detergent-promises-end-of-bathtub-ring.html | Detergent Promises End of Bathtub Ring | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/dupas-beats-ryff-on-split-verdict-record-new-orleans-crowd-of-9200.html | DUPAS BEATS RYFF ON SPLIT VERDICT; Record New Orleans Crowd of 9,200 Sees Brooklyn Boxer Lose First Bout | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/road-plan-scored-again-controller-general-opposes-financing-at.html | ROAD PLAN SCORED AGAIN; Controller General Opposes Financing at House Hearing | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/3-little-indians-suddenly-are-13-visitors-from-west-joined-by-10.html | 3 LITTLE INDIANS SUDDENLY ARE 13; Visitors From West, Joined by 10 Relatives at Station, Do Dance to Great Spirit | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/3-cool-thugs-steal-mink-worth-50000.html | 3 COOL THUGS STEAL MINK WORTH $50,000 | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/holders-take-bid-of-budd-on-assets-continentaldiamond-fiber-also.html | HOLDERS TAKE BID OF BUDD ON ASSETS; Continental-Diamond Fiber Also Adopts Proposal for Partial Liquidation | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/marciano-willing-to-meet-cockell-in-return-bout-for-heavyweight.html | Marciano Willing to Meet Cockell in Return Bout for Heavyweight Title; MOORE AND OLSON ALSO LIKELY FOES Marciano Lists Baker Among Possible Opponents for Contest in September | True | By Joseph C. Nicholsspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/taxation-and-railroads-financial-condition-is-attributed-to.html | Taxation and Railroads; Financial Condition Is Attributed to Tax-Exempt Subsidized Facilities | True | HERMAN T. STICHMAN, | 1983-06-03 | RE0000168977 | B00000535327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/united-aircraft-has-quarter-gain-net-income-up-to-6996757-against.html | UNITED AIRCRAFT HAS QUARTER GAIN; Net Income Up to $6,996,757 Against $6,509,059 for Same Period in 1954 | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/values-taught-to-children.html | Values Taught To Children | True | B. H. PENNINGS. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/screen-hiroshima-after-the-bomb-japanese-film-depicts-catalogue-of.html | Screen: Hiroshima After the Bomb; Japanese Film Depicts Catalogue of Horror A Semi-Documentary Opens at the Baronet | True | By Bosley Crowther | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/algeria-terror-fought-new-security-action-taken-by-french.html | ALGERIA TERROR FOUGHT; New Security Action Taken by French Government | True | Special to The New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/sunpower-plant-pushed-in-israel-scientists-two-discoveries-said-to.html | SUN-POWER PLANT PUSHED IN ISRAEL; Scientist's Two Discoveries Said to Make Steam From Solar Heat Feasible | True | By Harry Gilroyspecial To the New York Times. | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-18 | 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/air-force-quintet-triumphs.html | Air Force Quintet Triumphs | True | | 1983-06-03 | RE0000168977 | B00000535327 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/questioned-on-formosa.html | Questioned on Formosa | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/4-u-s-jet-fighterbombers-set-nonstop-record-of-4840-miles-f84s.html | 4 U. S. Jet Fighter-Bombers Set Non-Stop Record of 4,840 Miles; F-84's Streak From Japan to Australia in 12 Hours 10 Minutes -- 3 Refuelings 4 U. S. JETS SET NON-STOP MARK | True | By Foster Haileyspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/britain-presses-dock-peace-move-government-and-unions-act-to-avert.html | BRITAIN PRESSES DOCK PEACE MOVE; Government and Unions Act to Avert Tie-up on Monday, Just Before Election | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/red-shipping-bombed.html | Red Shipping Bombed | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/paid-tv-test-is-set-phonevision-will-be-on-trial-in-capital-for-a.html | PAID TV TEST IS SET; 'Phonevision' Will Be on Trial in Capital for a Month | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/sperry-talks-gain-u-s-mediator-notes-progress-in-settling-walkout.html | SPERRY TALKS GAIN; U. S. Mediator Notes Progress in Settling Walkout | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/bradfordschutts.html | Bradford--Schutts | True | Soecial to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/benjamin-b-brown.html | BENJAMIN H. BROWN | True | soed to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/anthony-posilla.html | ANTHONY POSI=LLA | True | to The lew York mes. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/schine-becomes-corporal.html | Schine Becomes Corporal | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/value-of-puerto-rican-imports.html | Value of Puerto Rican Imports | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/brown-co-calling-preference-stock.html | BROWN CO. CALLING PREFERENCE STOCK | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/new-nylon-filament-out.html | New Nylon Filament Out | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/anne-barkman-to-wedi-she-will-be-wed-to-george-hi.html | ANNE BARKMAN TO WEDI; She Will Be Wed to George H.I | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/special-jury-ordered-called-for-santana-trial-in-blankenship-murder.html | SPECIAL JURY ORDERED; Called for Santana Trial in Blankenship Murder | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/loewenwarterwollenberger.html | loewenwarter--Wollenberger | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/for-compulsory-insurance-compensation-plan-to-cover-auto-accidents.html | For Compulsory Insurance; Compensation Plan to Cover Auto Accidents Favored | True | ROBERT S. MARX | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/blood-collections-set-macys-parkchester-masonic-temple-among.html | BLOOD COLLECTIONS SET; Macy's Parkchester, Masonic Temple Among Centers Today | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/civic-groups-set-up-council.html | Civic Groups Set Up Council | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/philadelphia-nominees-square-off.html | Philadelphia Nominees Square Off | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/raymond-adams-541-law-rr-hri.html | RAYMOND ADAMs, 54,1 , LAw rR HRI | True | Special to The New York Times. [ | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/arybethune-79-educator-isdead-founder-and-expresident-of.html | ARYBETHUNE, 79,! EDUCATOR, ISDEAD; Founder and Ex-President of Bethune-Cookman! College Aided Many U.S. Agencies | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/125000-see-spain-tie-england-in-soccer-11.html | 125,000 See Spain Tie England in Soccer, 1-1 | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/city-to-give-vaccine-today-15000-in-suburbs-get-it-city-polio-shots.html | City to Give Vaccine Today; 15,000 in Suburbs Get It; CITY POLIO SHOTS TO START TODAY | True | By Peter Kihss | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/arthur-j-ayres-jr.html | ARTHUR J. AYRES JR. | True | SpeCial to l"h_6 New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/anacondas-con-kelley-quits-one-of-the-last-copper-kings-to-stay-on.html | Anaconda's 'Con' Kelley Quits; One of the Last 'Copper Kings', To Stay on Board He Headed for 15 Years -- Corporate Name Change Voted TOP MAN RESIGNS JOB AT ANACONDA | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/coffee-dips-here-on-news-from-rio-general-liquidation-ensues-other.html | COFFEE DIPS HERE ON NEWS FROM RIO; General Liquidation Ensues -- Other Commodities Are Irregularly Lower | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/3-scientists-honored-share-awards-for-research-in-agricultural.html | 3 SCIENTISTS HONORED; Share Awards for Research in Agricultural Field | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/fair-at-the-hague-opened-by-juliana.html | FAIR AT THE HAGUE OPENED BY JULIANA | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/l-hpih-adf-state-insuro-superintendent-from-193t-to-1943-was-active.html | L. H, PIH[, ADF[ STATE INSURO[; Superintendent From 193.t to 1943 Was Active in Blue i . Cross and Hous,ng | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/francois-ci-ubbelohde.html | FRANCOIS CI UBBELOHDE | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/senate-sets-security-hearings.html | Senate Sets Security Hearings | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/rites-is-danced-at-anta-theatre-pearl-lang-work-offered-in-its-only.html | 'RITES IS DANCED AT ANTA THEATRE; Pearl Lang Work Offered in Its Only Performance by Martha Graham Troupe | True | By John Martin | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/heads-news-women-miss-brown-of-worldtelegram-elected-by-club-here.html | HEADS NEWS WOMEN; Miss Brown of World-Telegram Elected by Club Here | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/for-teenagers.html | For Teen-Agers | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/beach-renters-warned-housing-inspectors-on-prowl-looking-for.html | BEACH RENTERS WARNED; Housing Inspectors on Prowl, Looking for Violations | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/awards-for-retarded-aid.html | Awards for Retarded Aid | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/russell-83-asks-hbomb-ban.html | Russell, 83, Asks H-Bomb Ban | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/inquiry-view-given-in-einstein-letter.html | INQUIRY VIEW GIVEN IN EINSTEIN LETTER | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/sauerkraut-limousines-top-foreign-display-will-show-wide-range-of.html | SAUERKRAUT, LIMOUSINES; Top Foreign Display Will Show Wide Range of German Goods | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/goddess-of-victory.html | GODDESS OF VICTORY | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/mrs-torgerson-wins-takes-low-gross-with-77-in-oneday-golf-at-creek.html | MRS. TORGERSON WINS; Takes Low Gross With 77 in One-Day Golf at Creek | True | Special to The New York | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/writing-letters-abroad.html | Writing Letters Abroad | True | MILDRED MARSH | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/canadian-ducks-dyed-for-charting-migration.html | Canadian Ducks Dyed For Charting Migration | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/tv-is-improving-critic-declares-but-the-medium-will-always-have-to.html | TV IS IMPROVING CRITIC DECLARES; But the Medium Will Always Have to Compromise, Jack Gould Tells Teachers | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/bail-denied-belfrage-editor-cites-5th-amendment-in-queries-on-red.html | BAIL DENIED BELFRAGE; Editor Cites 5th Amendment in Queries on Red Link | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/terms-of-sale-set-for-mandel-bros-new-york-group-reported-in.html | TERMS OF SALE SET FOR MANDEL BROS; New York Group Reported in Preliminary Accord on Chicago Store Company | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/i-mrs-john-h-reading-jri-1.html | I MRS. JOHN H. READING JR.I 1 | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/salk-minimizes-reports-of-polio-cases-following-inoculations.html | SALK MINIMIZES REPORTS OF POLIO; Cases Following Inoculations 'Coincidental,' He Asserts -- Public Asked to Be Calm | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/dr-donald-m-headingsi.html | DR. DONALD M. HEADINGSI | True | I Sly*oral to 31ae New York Times. [ | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/stevenson-seeks-end-of-party-rift-advocates-welcoming-strays-of.html | STEVENSON SEEKS END OF PARTY RIFT; Advocates Welcoming Strays of 1952 but Insists Upon Good Faith in Future | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/3-for-tonight-joins-tv-parade-cbs-to-present-broadway-show-on-june.html | '3 FOR TONIGHT' JOINS TV PARADE; C.B.S. to Present Broadway Show on June 22, 4 Days After Plymouth Run Ends | True | By Val Adams | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/exconvict-cited-in-boxing-inquiry-narcotics-case-figure-present-in.html | EX-CONVICT CITED IN BOXING INQUIRY; Narcotics Case Figure Present in Dressing Room Before Bout, Johnson Says | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/stadium-hosts-sought-reserved-tables-at-concerts-to-repay.html | STADIUM 'HOSTS' SOUGHT; Reserved Tables at Concerts to Repay Contributions | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/egypt-will-defer-democratic-rule-nasser-declares-restoration-of.html | EGYPT WILL DEFER DEMOCRATIC RULE; Nasser Declares Restoration of Party Freedom Would Bring Foreign Agents | True | By Robert C. Dotyspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/eagle-strike-goes-on-guild-notes-main-elements-for-printing-are-on.html | EAGLE STRIKE GOES ON; Guild Notes 'Main Elements' for Printing Are on Hand | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/french-president-home.html | French President Home | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/rev-h-w-sallenger.html | ! REV. H. W. SALLENGER | True | [ I Special to '!31e New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/new-school-expansion.html | NEW SCHOOL EXPANSION | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/miss-helen-weed.html | MISS HELEN WEED | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/u-s-tourists-spend-abroad.html | U. S. Tourists Spend Abroad | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/army-routs-amherst.html | Army Routs Amherst | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/55155000-housing-for-city-approved-by-planning-agency-four-projects.html | $55,155,000 Housing for City Approved by Planning Agency; Four Projects in the Bronx and Brooklyn Are to Shelter 4,000 Families of Low Income -- Federal Funds Will Aid | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/distributing-our-surpluses.html | Distributing Our Surpluses | True | EDWARD E. SWANSTROM | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/illinois-central.html | Illinois Central | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/north-carolina-plans-to-borrow-bids-are-invited-june-1-for-11.html | NORTH CAROLINA PLANS TO BORROW; Bids Are Invited June 1 for $11 Million Issue of Bonds for Mental Institutions | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/rev-dr-peter-wilkins.html | REV. DR. PETER WILKINS | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/producers-to-meet-here.html | Producers to Meet Here | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/indians-get-11-runs-in-5th-inning-and-overwhelm-red-sox-19-to-0.html | Indians Get 11 Runs in 5th Inning And Overwhelm Red Sox, 19 to 0; Herb Score Pitches 3-Hitter for Tribe -- Wertz Connects for Grand-Slam Homer | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/jean-fiylan___dd-fiancee-i-wellesley-senior-will-be-wedi.html | JEAN FIYLAN___DD FIANCEE; I Wellesley Senior Will Be Wedl | True | Special to The New York times | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/chopin-acclaims-port-peace-gain-leader-of-employers-cites.html | CHOPIN ACCLAIMS PORT PEACE GAIN; Leader of Employers Cites Diminishing of Stoppages as a Sign of Progress | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/visit-to-belgrade.html | VISIT TO BELGRADE | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/eisenhower-maps-cautious-course-on-soviet-parley-says-u-s-will.html | EISENHOWER MAPS CAUTIOUS COURSE ON SOVIET PARLEY; Says U. S. Will Speak From Strength, Bar Appeasement and Not Expect Too Much THINKS PUBLIC BACKS AIM Doubts People View His Plan to Attend Big Four Talks as Appeasing Russians EISENHOWER MAPS CAUTIOUS COURSE | True | By James Restonspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/canadian-mayor-acquitted.html | Canadian Mayor Acquitted | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/french-bar-income-listing.html | French Bar Income Listing | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/police-burn-narcotics.html | Police Burn Narcotics | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/plan-diversions-mother-is-urged.html | Plan Diversions, Mother Is Urged | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/gmeral-will-leave-europe.html | General Will Leave Europe | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/a-white-house-change-distinguished-guests-now-to-stay-only-at-blair.html | A WHITE HOUSE CHANGE; Distinguished Guests Now to Stay Only at Blair House | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/hbomb-attack-due-here-june-15-wagner-testifies-in-capital-on-raid.html | H-BOMB 'ATTACK' DUE HERE JUNE 15; Wagner Testifies in Capital on Raid Plan -- He Prods U. S. on Civil Defense | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/tiger-trackmen-score-penn-with-9-firsts-loses-to-princeton-by-7268.html | TIGER TRACKMEN SCORE; Penn, With 9 Firsts, Loses to Princeton by 72-68 | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/demand-deposits-gain-253000000-farm-trade-loans-are-up-by-114000000.html | DEMAND DEPOSITS GAIN $253,000,000; Farm, Trade Loans Are Up by $114,000,000 -- Borrowings Drop $150,000,000 Here | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/kings-point-bill-passed.html | Kings Point Bill Passed | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/stock-issue-registered.html | Stock Issue Registered | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/speaks-at-united-nations.html | Speaks at United Nations | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/narcotics-man-guilty-detective-convicted-of-lying-about-talk-to.html | NARCOTICS MAN GUILTY; Detective Convicted of Lying About Talk to Peddler | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/union-welfare-funds.html | UNION WELFARE FUNDS | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/reserve-program-snarled-in-house-tentative-endorsement-of-2.html | RESERVE PROGRAM SNARLED IN HOUSE; Tentative Endorsement of 2 Amendments Poses New Threat to Build-Up Plan | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/snow-and-gales-cripple-europe-drifts-block-traffic-in-britain.html | Snow and Gales Cripple Europe; Drifts Block Traffic in Britain | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/power-production-up-rise-in-national-output-last-week-was.html | POWER PRODUCTION UP; Rise in National Output Last Week Was Contraseasonal | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/gas-group-names-director.html | Gas Group Names Director | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/israelis-laud-einstein-officials-and-educators-join-in-a-memorial.html | ISRAELIS LAUD EINSTEIN; Officials and Educators Join in a Memorial Meeting | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/8-to-represent-diocese-long-island-episcopal-area-lists-convention.html | 8 TO REPRESENT DIOCESE; Long Island Episcopal Area Lists Convention Delegates | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/meeting-of-music-fund-mrs-lytle-hull-presides-at-home-of-mrs-joseph.html | MEETING OF MUSIC FUND; Mrs. Lytle Hull Presides at Home of Mrs. Joseph Neff | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/sheppard-in-new-plea-second-appeal-is-from-denial-of-another-trial.html | SHEPPARD IN NEW PLEA; Second Appeal Is From Denial of Another Trial in Slaying | True | | 1983-06-03 | RE0000168978 | B00000535328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/judge-accepts-plan-for-shoe-machinery.html | JUDGE ACCEPTS PLAN FOR SHOE MACHINERY | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/supply-company-factors-to-unite-strausduparquet-standard-plan-to.html | SUPPLY COMPANY, FACTORS TO UNITE; Straus-Duparquet, Standard Plan to Merge Resources Exceeding $25 Million SUPPLY COMPANY, FACTORS TO UNITE | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/made-executive-officer-of-philadelphia-bank.html | Made Executive Officer Of Philadelphia Bank | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/benefit-planned-rby-library-group-performance-here-on-oct-26-by.html | ,BENEFIT PLANNED rBy LIBRARY GROUP;; Performance Here on Oct. 26 by Comalie Francaise Will Aid Parisian Installation | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/marshall-member-of-atlantic-union.html | MARSHALL MEMBER OF ATLANTIC UNION | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/six-road-repair-jobs-snarl-traffic-all-day-in-midtown-road-jobs.html | Six Road Repair Jobs Snarl Traffic All Day in Midtown; ROAD JOBS DELAY MIDTOWN TRAFFIC | True | By Joseph C. Ingraham | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/salmaggi-season-opens-july-9.html | Salmaggi Season Opens July 9 | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/valuable-data-offered-u-n-aide-says-geneva-papers-present-new.html | VALUABLE DATA OFFERED; U. N. Aide Says Geneva Papers Present 'New Material' | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/pickets-halt-bomber-work.html | Pickets Halt Bomber Work | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/11ew-apartments-due-oh-park-ave-goelet-announces-plans-for-58th-st.html | 1,1EW APARTMENTS DUE OH PARK AVE.; Goelet Announces Plans for 58th St. Site Adjoining the Ritz Towers | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/president-doubts-russian-air-lead-asserts-it-is-just-not-true-us.html | PRESIDENT DOUBTS RUSSIAN AIR LEAD; Asserts It Is 'Just Not True' U.S. Superiority Has Been 'Lost in a Twinkling' PRESIDENT DOUBTS RUSSIAN AIR LEAD | True | By William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/tax-fraud-cases-pressed.html | Tax Fraud Cases Pressed | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/seeks-building-advice-city-asks-industry-for-plans-on-concrete-work.html | SEEKS BUILDING ADVICE; City Asks Industry for Plans on Concrete Work Safety | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/robert-e-scragg.html | ROBERT E. SCRAGG | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/george-a-smith.html | GEORGE A. SMITH | True | Svedal to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/giants-win-braves-toppled-by-champions-42-antonelli-and-3run-giant.html | Giants Win; BRAVES TOPPLED BY CHAMPIONS, 4-2 Antonelli and 3-Run Giant 6th Subdue Milwaukeeitns, Who Also Lose Mathews | True | By John Drebingerspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/soviet-arms-plan-shifts-u-n-talks-london-parley-suspended-due-to.html | SOVIET ARMS PLAN SHIFTS U. N. TALKS; London Parley Suspended, Due to Resume Here June 1 -- Big 4 Role a Factor | True | By Peter D. Whitneyspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/pep-beats-cadilli-in-10round-fight-exfeatherweight-champion-gains.html | PEP BEATS CADILLI IN 10-ROUND FIGHT; Ex-Featherweight Champion Gains Unanimous Verdict in Detroit Encounter | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/77th-division-officer-decorated-by-france.html | 77th Division Officer Decorated by France | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/u-s-air-course-given-in-formosa-pilots-of-sabres-familiarize-selves.html | U. S. 'AIR COURSE' GIVEN IN FORMOSA; Pilots of Sabres Familiarize Selves With Area That May Some Day Be a War Zone | True | By Tad Szulcspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/edward-h-klein.html | EDWARD H. KLEIN | True | soedal to The New YorkTimes. _ | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/hickok-concern-names-sales-vice-president.html | Hickok Concern Names Sales Vice President | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/u-s-offers-more-bills.html | U. S. Offers More Bills | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/giants-sign-college-catcher.html | Giants Sign College Catcher | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/tokyo-blacked-out-an-hour.html | Tokyo Blacked Out an Hour | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/savings-bank-women-choose-new-president.html | Savings Bank Women Choose New President | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/textron-in-parleys-for-19-acquisitions.html | TEXTRON IN PARLEYS FOR 19 ACQUISITIONS | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/rabbi-philip-jezer.html | RABBI PHILIP JEZER | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/prices-of-cotton-dip-3-to-16-points-market-opens-steady-but-turns.html | PRICES OF COTTON DIP 3 to 16 POINTS; Market Opens Steady, but Turns Soft on Liquidation in the July Delivery | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/commodity-index-firm-tuesdays-figure-was-893-same-as-that-on-monday.html | COMMODITY INDEX FIRM; Tuesday's Figure Was 89.3, Same as That on Monday | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/impolitic-release-an-opinion-that-news-of-red-bomber-was-old-and.html | Impolitic Release; An Opinion That 'News' of Red Bomber Was Old and Motivated by Partisan Aim | True | By Hanson W. Baldwinspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/mrs-jerry-english.html | MRS. JERRY ENGLISH | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/geneva-atom-speakers-to-say-it-with-music.html | Geneva Atom Speakers To Say It With Music | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/eisenhower-hails-mrs-hobbys-job-says-she-may-quit-he-calls-her-work.html | EISENHOWER HAILS MRS. HOBBY'S JOB; SAYS SHE MAY QUIT; He Calls Her Work on Polio 'Magnificent' — Cites Health of Secretary's Husband MORE VACCINE DELAYED Further Study to Be Made — Salk Says Cases After Shots Are 'Coincidental' EISENHOWER HAILS MRS. HOBBY'S JOB | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/dutch-cheer-ormandy.html | Dutch Cheer Ormandy | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/rowen-roberts-funeral-today-i.html | rOwen Roberts Funeral TodayI | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/prof-james-s-rogers.html | PROF. JAMES S. ROGERS | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/marine-lobbyist-named.html | Marine Lobbyist Named | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/pay-rise-ends-brazil-strike.html | Pay Rise Ends Brazil Strike | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/crowded-press-room-warms-the-president.html | Crowded Press Room Warms the President | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/new-viscose-fabric-group.html | New Viscose Fabric Group | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/filibuster-exceeds-28-hours.html | Filibuster Exceeds 28 Hours | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/cairo-assails-boycott.html | Cairo Assails Boycott | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/tigers-3-in-10th-trip-orioles-63-single-by-kaline-key-blow-in-rally.html | TIGERS 3 IN 10TH TRIP ORIOLES, 6-3; Single by Kaline Key Blow in Rally — Lary Scores in Box for Detroit | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/cousinsgenres.html | Cousins—Genres | True | Soectal to The New York Tlm. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/cubs-turn-back-phils-by-32-75-jeffcoat-wins-second-game-in-relief.html | CUBS TURN BACK PHILS BY 3-2, 7-5; Jeffcoat Wins Second Game in Relief After Saving Opener for Chicago | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/senators-in-front-72-stone-defeats-athletics-with-aid-of-fourrun.html | SENATORS IN FRONT, 7-2; Stone Defeats Athletics With Aid of Four-Run First | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/lyman-hanover-returns-8570-firstrace-victor-pays-top-price-of.html | LYMAN HANOVER RETURNS $85.70; First-Race Victor Pays Top Price of Harness Season at Roosevelt Raceway | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/stocks-rebound-aircrafts-excel-plane-issues-strength-laid-to.html | STOCKS REBOUND; AIRCRAFTS EXCEL; Plane Issues' Strength Laid to President's Comments — Volume Still Low AVERAGE UP 2.60 POINTS Douglas, Dynamics, United Advance More Than $4 — Steels Also Strong | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/stand-on-asia-scored-powell-hopes-symonds-death-will-end.html | STAND ON ASIA SCORED; Powell Hopes Symonds Death Will End 'Complacency' | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/a-wide-variety-of-ingredients-now-on-hand-for-tangy-salads.html | A Wide Variety of Ingredients Now on Hand for Tangy Salads | True | By Jane Nickerson | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/talk-0n-kashmir-ends-hopefully-india-pakistan-fail-to-set-agreement.html | TALK 0N KASHMIR ENDS HOPEFULLY; India, Pakistan Fail to Set Agreement, but New Ideas Give Feeling of Satisfaction | True | By A. M. Rosenthalspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/williams-in-exhibition-monday.html | Williams in Exhibition Monday | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/gas-output-rises-but-supplies-ebb-stocks-shrink-3109000-barrels-in.html | 'GAS OUTPUT RISES BUT SUPPLIES EBB; Stocks Shrink 3,109,000 Barrels in Week — Fuel Oil Inventories Increase | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/almata-happy-at-may-day-fete-sunwashed-kazakh-capital-found-in.html | ALMA-ATA HAPPY AT MAY DAY FETE; Sun-Washed Kazakh Capital Found in Sharp Contrast to Drabber Moscow | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/ray-poole-mississippi-aide.html | Ray Poole Mississippi Aide | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/zionism-is-criticized-head-of-council-for-judaism-assails.html | ZIONISM IS CRITICIZED; Head of Council for Judaism Assails Separatist Goal | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/manhasset-prom-floral-display-wins-praise-from-12-governors.html | Manhasset Prom Floral Display Wins Praise From 12 Governors | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/robert-t-neidig.html | ROBERT T. NEIDIG | True | Special to The New York TAmes. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/llogg-assumes-7fl00r-rehta-l-engineering-concern-takesi-huge-space-in.html | LLOGG ASSUMES 7-FL00R, REHTA,; L Engineering Concern Takesi Huge Space in Building) Rising on Third Ave. / | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/eisenhower-bars-wrecking-of-tva-but-he-declines-to-comment-on.html | EISENHOWER BARS WRECKING OF T.V.A.; But He Declines to Comment on Hoover Unit Proposal for Private Power President Bars Wrecking T.V.A. But Is Silent on Hoover Report | True | By W. H. Lawrencespecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/mayors-will-begin-session-here-today.html | MAYORS WILL BEGIN SESSION HERE TODAY | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/26th-chock-full-onuts-unit.html | 26th Chock Full O'Nuts Unit | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/london-honors-james-rumsey.html | London Honors James Rumsey | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/u-s-plans-broad-exhibit.html | U. S. Plans Broad Exhibit | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/afghan-mediation-fails-saudi-arabia-unable-to-end-pakistan-border.html | AFGHAN MEDIATION FAILS; Saudi Arabia Unable to End Pakistan Border Rift | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/son-to-the-charles-dc-rhams.html | Son to the Charles dc Rhams | | SDecial to The New York Times | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/j-ross-beebf_.html | J. ROSS BEEBF_ | | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/job-shakeup-at-c-b-s-mintz-says-resignation-was-caused-by.html | JOB SHAKE-UP AT C. B. S.; Mintz Says Resignation Was Caused by 'Disagreement' | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/banbury-looks-to-weather.html | Banbury Looks to Weather | | By Arthur O. Sulzbergerspecial To The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/school-funds-to-be-topic.html | School Funds to Be Topic | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/connecticut-road-emerging-at-last-new-england-thruway-still-puzzles.html | CONNECTICUT ROAD EMERGING AT LAST; New England Thruway Still Puzzles State's Residents After 5 Years of Talk TRAFFIC TO ROLL IN 1958 Contracts for $8,000,000 Have Been Let -- Work of Engineers Nearly Complete | True | By David Andersonspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/added-to-directorate-of-j-e-lightbourn-co.html | Added to Directorate Of J. E. Lightbourn Co. | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/more-quit-thailand-for-china.html | More Quit Thailand for China | | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/in-the-nation-the-show-that-came-live-from-the-white-house.html | In The Nation; The Show That Came 'Live' From the White House | True | By Arthur Krock | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/bomb-blows-man-out-of-car.html | Bomb Blows Man Out of Car | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/baptists-stress-communism-curb-southern-church-convention-draws.html | BAPTISTS STRESS COMMUNISM CURB; Southern Church Convention Draws 15,000 Attendance, Adopts Record Budget | True | By John N. Pophamspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/dodgers-lose-early-cardinal-runs-off-podres-conquer-brooks-at-st.html | Dodgers Lose; Early Cardinal Runs Off Podres Conquer Brooks at St. Louis, 3-2 Dodger Hurler Yields Two in First and One in Second -- Haddix Gains Triumph | True | By Roscoe McGowenspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/industry-cites-confusion.html | Industry Cites Confusion | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/st-johns-team-sets-back-c-c-n-y-redmens-noonan-is-victor-12-to-7.html | St. John's Team Sets Back C. C. N. Y.; REDMEN'S NOONAN IS VICTOR, 12 TO 7 Pitcher Sparks St. John's With 4 Hits -- Wagner and Brooklyn College Win | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/levene-is-signed-to-baseball-play-will-return-to-broadway-in-the.html | LEVENE IS SIGNED TO BASEBALL PLAY; Will Return to Broadway in 'The Hot Corner' in Fall and Direct Comedy | | By Louis Calta | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/trust-law-changes-opposed.html | Trust Law Changes Opposed | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/albert-h-powell-sportsman-was-78.html | ALBERT H. POWELL, SPORTSMAN, WAS 78 | | Secial to The New York Times. I | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/sports-of-the-times-the-reluctant-strategist.html | Sports of The Times; The Reluctant Strategist | True | By Arthur Daley | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/kingsmen-top-jaspers.html | Kingsmen Top Jaspers | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/adolph-friedrich.html | ADOLPH FRIEDRICH | True | Special to The New York Timel. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/davy-crockett-elected.html | Davy Crockett 'Elected' | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/berle-to-do-film-on-mothers-life-comedian-and-alfred-crown-of.html | BERLE TO DO FILM ON MOTHER'S LIFE; Comedian and Alfred Crown of Allied Artists Will Form an Independent Company | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/jewish-veterans-cite-3-javits-mrs-grossinger-and-bernard-katzen-get.html | JEWISH VETERANS CITE 3; Javits, Mrs. Grossinger and Bernard Katzen Get Awards | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/ranmtgoffi.html | Ranmt---Goffi | | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/louis-j-rosler.html | LOUIS J. ROSLER | | Special to The ew York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/city-is-acclaimed-for-aid-to-youth-wagner-epstein-and-stark-are.html | CITY IS ACCLAIMED FOR AID TO YOUTH; Wagner, Epstein and Stark Are Praised by Educator for Program on Delinquents | | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/other-company-meetings-adam-hat-stores-companies-hold-annual.html | OTHER COMPANY MEETINGS; Adam Hat Stores COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/eisenhower-competes-with-hogan-sarazen.html | Eisenhower Competes With Hogan, Sarazen | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/election-picture-heartens-london-price-rises-are-widespread.html | ELECTION PICTURE HEARTENS LONDON; Price Rises Are Widespread, Government Issues Alone Failing to Advance | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/the-queen-mary-delayed.html | The Queen Mary Delayed | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/woolworth-sales-rise-gain-of-65-in-first-4-months-reported-to.html | WOOLWORTH SALES RISE; Gain of 6.5% in First 4 Months Reported to Stockholders | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/u-s-roads-plan-backed.html | U. S. Roads Plan Backed | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/xpor-ss-ai.html | xPor ss A..I | True | Soedal to The New York Times. I | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/soviet-urges-speed-in-planting-corn.html | SOVIET URGES SPEED IN PLANTING CORN | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/grand-union-appoints-advertising-manager.html | Grand Union Appoints Advertising Manager | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/wellput-fabrics-will-cover-multitude-of-household-sins.html | Well-Put Fabrics Will Cover Multitude of Household Sins | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/more-probation-urged-by-warren-enlightened-system-would-help.html | MORE PROBATION URGED BY WARREN; 'Enlightened System' Would Help Salvage Delinquents, Chief Justice Declares | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/dutch-queen-seeks-a-new-government.html | DUTCH QUEEN SEEKS A NEW GOVERNMENT | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/reception-is-cautious-vast-atomic-plan-for-asia-is-urged.html | Reception Is Cautious; VAST ATOMIC PLAN FOR ASIA IS URGED | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/austrian-restitution-asked-settlement-of-jewish-claims-held-first.html | Austrian Restitution Asked; Settlement of Jewish Claims Held First Duty of Liberated Nation | True | KURT R. GROSSMANN | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/teacher-slays-his-exwife.html | Teacher Slays His Ex-Wife | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/witness-threatened-woman-reports-she-was-told-not-to-talk-to.html | WITNESS THREATENED; Woman Reports She Was Told Not to Talk to Prosecutor | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/bribe-in-lamb-case-told-at-fcc-inquiry.html | 'BRIBE' IN LAMB CASE TOLD AT F.C.C. INQUIRY | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/time-for-fluoridation.html | TIME FOR FLUORIDATION | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/thai-premier-reaches-paris.html | Thai Premier Reaches Paris | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/5000-to-aid-students-archbishop-molloy-gets-fund-for-scholarships.html | $5,000 TO AID STUDENTS; Archbishop Molloy Gets Fund for Scholarships | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/new-booklet-lists-homes.html | New Booklet Lists Homes | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/dewey-l-fleming-newsman-wis-56-washington-bureau-chief-of-baltimore.html | DEWEY L. FLEMING, NEWSMAN, WIS 56; Washington Bureau Chief of 'Baltimore Sunpapers Dies --Won '43 Pulitzer Prize | True | to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/brazil-abandons-coffee-minimum-price-war-action-is-called-reply-to.html | BRAZIL ABANDONS COFFEE MINIMUM; 'Price War' Action is Called Reply to Rebuff by Other Nations on Stabilization | True | By Sam Pope Brewerspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/missouri-feud-erupts-between-senate-house.html | Missouri Feud Erupts Between Senate, House | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/two-tennis-stars-sail-doris-hart-and-louise-brough-off-to-tourneys.html | TWO TENNIS STARS SAIL; Doris Hart and Louise Brough Off to Tourneys in Britain | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/summer-tan-out-of-big-race.html | Summer Tan Out of Big Race | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/j-maurice-w-sloan-jr-i.html | J MAURICE W. SLOAN JR. I | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/samuel-liebmann-is-dead-here-at-81-retired-in-19z4-as-brewery.html | Samuel Liebmann Is Dead Here at 8.1; Retired in 19z4 as Brewery President | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/dr-henry-b-masteri-church-official-83.html | DR. HENRY B. MASTER,I CHURCH OFFICIAL, 83 | True | s[ to The . | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/utility-to-get-atomio-data.html | Utility to Get Atomio Data | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/bonn-asked-to-release-doenitz-from-prison.html | Bonn Asked to Release Doenitz From Prison | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/couple-use-water-taxi-westport-residents-met-near-pier-by-their.html | COUPLE USE WATER TAXI; Westport Residents Met Near Pier by Their Cabin Cruiser | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/50-protest-goa-separation.html | 50 Protest Goa Separation | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/3-win-in-state-essay-contest.html | 3 Win in State Essay Contest | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/businesses-wed-but-not-for-love-hard-economic-factors-lie-behind.html | BUSINESSES WED, BUT NOT FOR LOVE; Hard Economic Factors Lie Behind Third Wave of Corporate Mergers | True | By Richard Butter | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/french-flood-loss-11000000.html | French Flood Loss $11,000,000 | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/foundation-names-finletter.html | Foundation Names Finletter | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/foot-patrol-urged-to-curb-juveniles.html | FOOT PATROL URGED TO CURB JUVENILES | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/derwent-to-star-in-king-nicolo.html | Derwent to Star in 'King Nicolo' | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/dip-is-recorded-in-short-interest-change-on-big-board-from-midapril.html | DIP IS RECORDED IN SHORT INTEREST; Change on Big Board From Mid-April to Mid-May Is Put at 114,668 Shares | True | | 1983-06-03 | RE0000168978 | B00000535328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/i-benefit-for-columbus-hospital.html | I Benefit for Columbus Hospital | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/yankees-beat-white-sox-and-take-second-place-mantle-4run-hit-caps.html | Yankees Beat White Sox and Take Second Place; MANTLE 4-RUN HIT CAPS 11-6 VICTORY Homer in 7th Helps Yanks -- Minoso, Felled by Pitch, Escapes Serious Injury | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/thomas-sovero.html | THOMAS SOV'ERO | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/baptists-called-to-save-missions-convention-president-urges-new.html | BAPTISTS CALLED TO SAVE MISSIONS; Convention President Urges New Approach to Retrieve Ground Lost in Orient | True | By Em/A Hairis01special To the New York M. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/the-theatre-finians-rainbow-city-center-revives-satirical-fantasy.html | The Theatre: 'Finian's Rainbow'; City Center Revives Satirical Fantasy | True | By Lewis Funke | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/united-germany-backed-by-bevan-labor-radical-asks-britain-to-accept.html | UNITED GERMANY BACKED BY BEVAN; Labor Radical Asks Britain to Accept Soviet View on Neutral, Disarmed Nation | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/saigon-to-conduct-census.html | Saigon to Conduct Census | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/central-america-gains-u-n-aide-reports-progress-in-economic.html | CENTRAL AMERICA GAINS; U. N. Aide Reports Progress in Economic Cooperation | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/transcript-of-the-presidential-press-conference-on-domestic-and.html | Transcript of the Presidential Press Conference on Domestic and Foreign Affairs | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/british-see-vane-in-east-midlands-conservatives-predict-gain-in.html | BRITISH SEE VANE IN EAST MIDLANDS; Conservatives Predict Gain in Region Regarded as Political Barometer | True | By Thomas P. Ronanspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/president-backs-trade-as-weapon-for-world-peace-are-taken.html | PRESIDENT BACKS TRADE AS WEAPON FOR WORLD PEACE; Remarks Are Taken to Mean He Might Favor Granting Red Bloc Concessions PRESIDENT BACKS TRADE AS WEAPON | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/nato-german-labor-irked.html | NATO German Labor Irked | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/trabert-gains-in-tennis-seixas-and-drobny-also-win-as-german.html | TRABERT GAINS IN TENNIS; Seixas and Drobny Also Win as German Tourney Starts | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/books-for-japan-nigeria-99-pocket-sized-volumes-give-an-idea-of.html | BOOKS FOR JAPAN, NIGERIA; 99 Pocket Sized Volumes Give an Idea of American Life | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/new-irrigation-line-opens-in-negev-soon.html | NEW IRRIGATION LINE OPENS IN NEGEV SOON | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/nbc-shifts-licensing-unit.html | N.B.C. Shifts Licensing Unit | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/accord-is-due-soon-on-tarrif-measure.html | ACCORD IS DUE SOON ON TARRIF MEASURE | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/highschool-woe-istold-to-sllyer-low-pay-reduced-staffs-and-dropping.html | HIGH,{;HOOL WOE ISTOLD TO SLLYER; Low Pay, Reduced Staffs] and Dropping of Courses 1 | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/syrian-jailed-in-coup-former-attache-in-u-s-gets-sentence-of-six.html | SYRIAN JAILED IN COUP; Former Attache in U. S. Gets Sentence of Six Years | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/food-industry-map-fight-on-city-taxes.html | FOOD INDUSTRY MAP FIGHT ON CITY TAXES | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/6-planes-started-out.html | 6 Planes Started Out | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/unesco-appoints-new-aide.html | UNESCO Appoints New Aide | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/thugs-wife-testifies-mrs-genovese-tells-pier-board-of-gambling-and.html | THUGS WIFE TESTIFIES; Mrs. Genovese Tells Pier Board of Gambling and Kickbacks | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/pearson-hails-moves-to-better-eastwest-tie.html | Pearson Hails Moves To Better East-West Tie | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/newark-methodists-meeting.html | Newark Methodists Meeting | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/scofflaw-gets-year-35-tickets-include-12-for-unlicensed-driving.html | SCOFFLAW GETS YEAR; 35 Tickets Include 12 for Unlicensed Driving | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/massachusetts-starts-shots.html | Massachusetts Starts Shots | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/scelba-pledges-italy-will-cleave-to-west-scelba-says-italy-wont.html | Scelba Pledges Italy Will Cleave to West; SCELBA SAYS ITALY WON'T QUIT WEST | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/rioters-at-princeton.html | Rioters at Princeton | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/slow-dock-work-in-west-charged-u-s-aide-says-los-angeles-and-long.html | SLOW DOCK WORK IN WEST CHARGED; U. S. Aide Says Los Angeles and Long Beach Ports Have Lowest Productivity Mark | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/pollys-jet-sets-mark-at-camden-favorite-wins-fivefurlong-stakes-in.html | POLLY'S JET SETS MARK AT CAMDEN; Favorite Wins Five-Furlong Stakes in 0:58 -- Smooth Stride Finishes Second | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/thailand-to-expand-navy.html | Thailand to Expand Navy | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/raid-siren-test-is-set-for-noon-tomorrow.html | Raid Siren Test Is Set For Noon Tomorrow | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/status-quo-in-kashmir.html | STATUS QUO IN KASHMIR | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/penn-beats-princeton.html | Penn Beats Princeton | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/dentists-reminded-teeth-can-be-ave.html | DENTISTS REMINDED TEETH CAN BE SAVE. | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/export-rights-denied-u-s-bureau-suspends-peter-meyns-co-of-hamburg.html | EXPORT RIGHTS DENIED; U. S. Bureau Suspends Peter Meyns & Co. of Hamburg | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/israelis-attack-gaza-strip-post-act-in-reprisal-for-mining-of.html | ISRAELIS ATTACK GAZA STRIP POST; Act in Reprisal for Mining of Patrol Vehicle and Boycott Talks With Egyptians | True | By Harry Gilroyspecial To The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/port-promotion-director-is-appointed-merchant-marine-lobbyist-named.html | Port Promotion Director Is Appointed -Merchant Marine Lobbyist Named | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/diem-broadcasts-to-north.html | Diem Broadcasts to North | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/citys-lawlessness-emphasized.html | City's Lawlessness Emphasized | True | EDITH DICKEY MOSES | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/chicago-concern-faces-u-s-action-fourth-suit-in-week-brought.html | CHICAGO CONCERN FACES U. S. ACTION; Fourth Suit in Week Brought Against American Linen Supply by Justice Unit | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/douglas-is-critical-overminimum-wage.html | DOUGLAS IS CRITICAL OVER-MINIMUM WAGE | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/evaarie-baine-becomes-engaged-shewill-bewed-inseptember-to-edward-n.html | EVA'ARIE BAINE BECOMES ENGAGED; SheWill BeWed inSeptember to Edward N, Anderson Jr., Harvard Graduate Student | True | SPecial to The New York Times, | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/germans-accuse-czechs.html | Germans Accuse Czechs | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/shipping-unit-gives-20-safety-plaques.html | SHIPPING UNIT GIVES 20 SAFETY PLAQUES | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/austrians-to-ask-fast-pact-action-hope-four-powers-will-vote-treaty.html | AUSTRIANS TO ASK FAST PACT ACTION; Hope Four Powers Will Vote Treaty Approval Before the Summer Holidays | True | By John MacCormacspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/auriol-asks-big-4-to-meet-on-coast-proposes-san-francisco-talk-on-u.html | AURIOL ASKS BIG 4 TO MEET ON COAST; Proposes San Francisco Talk on U. N. Anniversary -- He Calls for Peace Pledge | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/auto-strike-seen-over-annual-pay-but-wage-guarantee-plan-is.html | AUTO STRIKE SEEN OVER ANNUAL PAY; But Wage Guarantee Plan Is Described as Unpopular Even Within Labor | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/mrs-mf_rl-l-rouse.html | MRS. MF_RL L. ROUSE | True | Special to The New York Time. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/heads-auxiliary-group-of-the-cancer-center.html | Heads Auxiliary Group Of the Cancer Center | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/publicity-is-decried.html | Publicity Is Decried | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/saigon-units-take-region-reds-quit-split-of-vietnam-under-truce-is.html | SAIGON UNITS TAKE REGION REDS QUIT; Split of Vietnam Under Truce Is Complete as Last Pocket in South Changes Hands | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/truck-drops-70-feet-breaks-barricade-at-lincoln-tunnel-driver.html | TRUCK DROPS 70 FEET; Breaks Barricade at Lincoln Tunnel -- Driver Injured | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/preparation-of-rhubarb-no-problem.html | Preparation Of Rhubarb No Problem | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/klein-asks-halffares-to-aid-sunday-schools.html | Klein Asks Half-Fares To Aid Sunday Schools | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/mrs-dealama_____nn-rewedi-jersey-woman-is-married-toi.html | MRS. DEALAMA_____NN REWEDI; Jersey Woman Is Married toI | True | Special to The New York Times | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/committee-to-draft-pow-conduct-code.html | COMMITTEE TO DRAFT P.O.W. CONDUCT CODE | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/sale-of-flowers-slated-on-june-7-outdoor-cleanliness-group-will.html | SALE OF FLOWERS SLATED ON JUNE 7; Outdoor Cleanliness Group Will Benefit by 23d Annual Mart at St. Patricks | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/united-carbon-elects-its-twelfth-director.html | United Carbon Elects Its Twelfth Director | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/a-p-executive-heads-columbia-alumni-unit.html | A. P. Executive Heads Columbia Alumni Unit | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/police-get-2-ambulances.html | Police Get 2 Ambulances | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/belgium-plans-high-tv-tower.html | Belgium Plans High TV Tower | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/500000-for-jericho-tiract.html | $500,000 for' Jericho Tiract | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/police-auxiliary-held-as-arsonist.html | POLICE AUXILIARY HELD AS ARSONIST | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/welfare-island-gets-own-bridge-6500000-link-with-long-island-city.html | WELFARE ISLAND GETS OWN BRIDGE; $6,500,000 Link With Long Island City Is Opened by Jack and Lundy | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/16-lay-group-heads-freed-in-argentina.html | 16 LAY GROUP HEADS FREED IN ARGENTINA | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/books-and-authors.html | Books and Authors | True | | 1983-06-03 | RE0000168978 | B00000535328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/nixon-trip-to-europe-its-news-to-president.html | Nixon Trip to Europe? It's News to President | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/31-u-s-warships-at-lisbon.html | 31 U. S. Warships at Lisbon | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/sign-of-progress-discerned.html | Sign of Progress Discerned | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/coudert-to-seek-taxfree-housing-will-propose-relief-to-1967-to.html | COUDERT TO SEEK TAX-FREE HOUSING; Will Propose Relief to 1967 to Promote Investment in Middle-Income Bracket | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/u-s-to-offer-asia-rice-special-mission-will-attempt-to-increase.html | U. S. TO OFFER ASIA RICE; Special Mission Will Attempt to Increase Consumption | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/tottenham-hotspur-bows.html | Tottenham Hotspur Bows | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/furies-at-workshop-tonight.html | 'Furies' at Workshop Tonight | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/cuba-forms-atomic-board.html | Cuba Forms Atomic Board | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/barbara-romack-reaches-final-in-british-amateur-tournament-coast.html | Barbara Romack Reaches Final in British Amateur Tournament; COAST GIRL TAKES 2 PORTRUSH TESTS Miss Romack Gains Right to Oppose Mrs. Valentine for Links Laurels Today | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/e-wilton-lyon.html | E. WILTON LYON | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/two-childagendes-plan-east-side-office-center.html | Two ChildAgendes Plan East Side Office Center | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/president-defends-pxs-as-necessary.html | PRESIDENT DEFENDS PX'S AS NECESSARY | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/thrift-executive-chides-opposition-commercial-bankers-called.html | THRIFT EXECUTIVE CHIDES OPPOSITION; Commercial Bankers Called Short-Sighted Regarding Mutual Institutions | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/colorful-men-held-to-favor-quieter-suits.html | Colorful Men Held to Favor Quieter Suits | True | By Agnes McCarty | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/foreign-silver-price-raised.html | Foreign Silver Price Raised | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/peter-mack-to-marry-illinois-congressman-will-wedl-romona-north-on-.html | PETER MACK TO MARRY; Illinois Congressman Will Wedl Romona North on June 25 ¦ | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/five-held-as-planning-milliondollar-holdup.html | Five Held as Planning Million-Dollar Hold-Up | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/barbers-win-rise-prices-go-up.html | Barbers Win Rise, Prices Go Up | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/legal-aid.html | Legal Aid | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/mau-mau-leaders-discuss-surrender.html | MAU MAU LEADERS DISCUSS SURRENDER | True | Dispatch of The Times, London. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/2-say-they-fought-reds-from-within-got-information-to-oust-party.html | 2 SAY THEY FOUGHT REDS FROM WITHIN; Got Information to Oust Party Members From Local, Ex-Union Aides Testify | True | By Edmond J. Bartnettspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/exparty-aide-cleared-tax-charge-against-mayock-fails-in-california.html | EX-PARTY AIDE CLEARED; Tax Charge Against Mayock Fails in California | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/buffer-idea-scouted.html | Buffer Idea Scouted | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/the-milton-fines-have-son.html | The Milton Fines Have Son | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/2-held-in-dock-perjury-accusations-believed-to-be-first-under-port.html | 2 HELD IN DOCK PERJURY; Accusations Believed to Be First Under Port Agency | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/gliddens-income-shows-187-rise-net-for-the-6-months-ended-april-30.html | GLIDDEN'S INCOME SHOWS 18.7% RISE; Net for the 6 Months Ended April 30 Is $3,445,684, or $1.50 a Share COMPANIES ISSUE EARNING FIGURES | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/mrs-j-e-slater-jr-has-son.html | Mrs. J. E. Slater Jr. Has Son | True | Soecial to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/patent-is-issued-on-first-reactor-fermisailard-invention-gets.html | PATENT IS ISSUED ON FIRST REACTOR; Fermi-Szilard Invention Gets Recognition -- A. E. C. Holds Ownership | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/civil-rights-congress-pleads.html | Civil Rights Congress Pleads | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/us-sets-fullscale-exhibit-at-atomsforpeace-parley-u-s-sets-exhibit.html | U.S. Sets Full-Scale Exhibit At Atoms-for-Peace Parley; U. S. SETS EXHIBIT ON PEACE ATOMS | True | By Elie Abelspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/bonn-summons-envoys-to-confer-on-big-4-talks.html | Bonn Summons Envoys To Confer on Big 4 Talks | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/hudson-inquiry-urged-jersey-republican-leader-calls-on-state-senate.html | HUDSON INQUIRY URGED; Jersey Republican Leader Calls on State Senate to Act | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/city-gets-160000-from-litterbugs-26640-summonses-issued-in-2-months.html | CITY GETS $160,000 FROM LITTERBUGS; 26,640 Summonses Issued in 2 Months of Increased Force, Mulrain Reports CITIZEN AGENCY STARTS Mayor's Committee Told of Plan to Put More Trash Baskets in Midtown | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/farrell-slayer-is-committed.html | Farrell, Slayer, Is Committed | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/scariato-piela-pace-attack.html | Scariato, Piela Pace Attack | True | | 1983-06-03 | RE0000168978 | B00000535328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/13-seeking-share-in-fraden-estates-deferring-split-of-100000-court.html | 13 SEEKING SHARE IN FRADEN ESTATES; Deferring Split of $100,000, Court Asks Evidence on Son's Sanity at Slaying | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/netherlands-area-flooded.html | Netherlands Area Flooded | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/sinclair-oil-head-optimistic-on-55-expects-creditable-showing-as.html | SINCLAIR OIL HEAD OPTIMISTIC ON '55; Expects 'Creditable Showing' as Compared with Last Year's $74,500,000 | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/felix-v-de-rosa-i-i.html | FELIX V. DE ROSA I I | True | oeclal to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/oakland-inoculations-resume.html | Oakland Inoculations Resume | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/i-a-avery-hallock.html | I A. AVERY HALLOCK | True | I I Special to The New York Times. _ _ | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/screen-2-from-abroad-german-british-films-on-twin-double-bills.html | Screen: 2 From Abroad; German, British Films on Twin Double Bills | True | H. H. T. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/usaid-tenants-get-loyalty-test-forms-are-sent-to-30000-families-in.html | U.S.-AID TENANTS GET LOYALTY TEST; Forms Are Sent to 30,000 Families in Housing Here Under Gwinn Amendment | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/jane-haislip-engaged-i-will-be-bride-ir-june-of-dana-s-creel.html | JANE HAISLIP ENGAGED; I Will Be Bride ir June of Dana S. Creel, Harvard Alumnus '] | True | SPecial to Time Mew York 'lme. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/gas-price-curb-backed-house-units-plan-would-help-protect-natural.html | GAS PRICE CURB BACKED; House Unit's Plan Would Help Protect Natural Fuel Users | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/yale-nine-blanks-dartmouth-ties-for-ivy-lead-carlsen-wins-20-on.html | Yale Nine Blanks Dartmouth, Ties for Ivy Lead; CARLSEN WINS, 2-0, ON 2-RUN SECOND Yale Tops Dartmouth for 8th League Triumph in Row -- Penn Scores, 4 to 2 | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/k-h-campbell-wins-award.html | K. H. Campbell Wins Award | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/vaccine-study-pushed.html | Vaccine Study Pushed | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/wood-field-and-stream-survey-indicates-supply-of-woodchucks-is.html | Wood, Field and Stream; Survey Indicates Supply of Woodchucks Is Plentiful in Areas Near City | True | By Raymond R. Camp | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/abruzzos-homer-decides.html | Abruzzo's Homer Decides | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/u-s-sending-team-to-canadian-fair-mission-of-7-experts-seen-as-a.html | U. S. SENDING TEAM TO CANADIAN FAIR; Mission of 7 Experts Seen as a Goodwill Gesture -- Bonn Prominent at Show U. S. SENDING TEAM TO CANADIAN FAIR | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/look-whos-backing-commuter-fare-rise-commuters-back-higher-fare.html | Look Who's Backing Commuter Fare Rise; COMMUTERS BACK HIGHER FARE PLEA | True | Special to The New York Times | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/new-2000000-state-recreation-area-to-be-opened-june-18-in-palisades.html | New $2,000,000 State Recreation Area To Be Opened June 18 in Palisades Park | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/katz-will-receive-award.html | Katz Will Receive Award | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/next-step-the-big-four.html | NEXT STEP: THE BIG FOUR | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/speedy-immunity-reported.html | Speedy Immunity Reported | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/navy-will-launch-2d-atom-submarine.html | NAVY WILL LAUNCH 2D ATOM SUBMARINE | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/4th-wife-disinherited-thomas-warner-jr-left-25000-to-his-date-of.html | 4TH WIFE DISINHERITED; Thomas Warner Jr. Left $25,000 to His Date of Night He Died | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/bonn-gets-extra-scrap-added-copperalloy-quota-is-reserved-for.html | BONN GETS EXTRA SCRAP; Added Copper-Alloy Quota Is Reserved for Germany | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/wheat-is-uneven-with-may-strong-tight-supply-in-evidence-corn-is.html | WHEAT IS UNEVEN, WITH MAY STRONG; Tight Supply in Evidence -- Corn Is Steady -- Rye and Soybeans Decline | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/vast-atomic-plan-for-asia-is-urged-general-dynamics-chairman-says.html | VAST ATOMIC PLAN FOR ASIA IS URGED; General Dynamics Chairman Says Only Such a Project Could Hold Back Reds TALKS AT TOKYO PARLEY Hopkins Proposes Japan as a 'Core' of Massive Effort -- Peace Held at Issue | True | By William J. Jordenspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/mrs-jane-sanford-is-rewed-on-coast.html | MRS. JANE SANFORD IS REWED ON COAST | True | Special to The ew York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/navy-inspector-bares-payments-tells-senate-inquiry-he-got-50-a-week.html | NAVY INSPECTOR BARES PAYMENTS; Tells Senate Inquiry He Got $50 a Week From Raincoat Maker but Denies Bribe | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/boy-drowned-another-saved.html | Boy Drowned, Another Saved | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/parents-support-vaccine-program-few-withdrawals-reported-in-nation.html | PARENTS SUPPORT VACCINE PROGRAM; Few Withdrawals Reported in Nation -- West Coast Has Most Objections | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/redlegs-triumph-over-pirates-51-minarcins-sixhit-pitching-topples.html | REDLEGS TRIUMPH OVER PIRATES, 5-1; Minarcin's Six-Hit Pitching Topples Pittsburghers to Seventh Loss in Row | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/balkan-pact-questioned.html | Balkan Pact Questioned | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/a-watch-for-dim-areas.html | A Watch for Dim Areas | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/cabinet-available-for-record-player.html | Cabinet Available For Record Player | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/circus-acrobat-falls-in-canada.html | Circus Acrobat Falls in Canada | True | | 1983-06-03 | RE0000168978 | B00000535328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/doubledogdare-easily-wins-filly-stakes-at-belmont-park-favorite.html | Doubledogdare Easily Wins Filly Stakes at Belmont Park; FAVORITE SCORES IN $30,010 SPRINT Doubledogdare Beats Supple by 6 Lengths, Pays $4.90 -- Catchpenny Is Third | True | By James Roach | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/signs-of-freedom-found-in-soviet-by-visiting-columbia-professor.html | Signs of Freedom Found in Soviet By Visiting Columbia Professor; Brehner Says He Detected a 'New, Hopeful' Spirit on His Trip to Moscow | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/commodity-year-book-for-55.html | Commodity Year Book for '55 | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/civic-groups-urged-to-give-police-help.html | CIVIC GROUPS URGED TO GIVE POLICE HELP | True | Special to The New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/stanley-t-stanley-i-a-stockbroker-501.html | STANLEY T. STANLEY,I A STOCKBROKER, 501 | True | | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-19 | 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/decision-blocked-on-crop-supports-senate-unit-decrees-public.html | DECISION BLOCKED ON CROP SUPPORTS; Senate Unit Decrees Public Hearings on Proposal to Restore Rigid Props DECISION BLOCKED ON CROP SUPPORTS | True | By John D. Morrisspecial To the New York Times. | 1983-06-03 | RE0000168978 | B00000535328 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/building-of-narrows-bridge.html | Building of Narrows Bridge | True | HOWARD W. TONER. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/illinois-u-eases-ban-on-political-speeches.html | Illinois U. Eases Ban On Political Speeches | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/girl-chosen-president-of-city-college-council.html | Girl Chosen President Of City College Council | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/roads-held-inadequate-to-nations-system-is-wholly-satisfactory-says.html | ROADS HELD INADEQUATE; No Nation's System Is Wholly Satisfactory, Says Report | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/500-at-c-c-n-y-affair-23-varsity-athletes-honored-seeman-gets-3.html | 500 AT C. C. N. Y. AFFAIR; 23 Varsity Athletes Honored -- Seeman Gets 3 Awards | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/chairman-of-rail-institute.html | Chairman of Rail Institute | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/business-leases.html | BUSINESS LEASES | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/coffee-perks-up-on-war-denials-most-commodity-futures-rise-but.html | COFFEE PERKS UP ON 'WAR' DENIALS; Most Commodity Futures Rise, but Hides Ease and Sugar Closes Mixed | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/auriol-relies-on-tito-sure-soviet-wooing-will-fail-he-counsels-west.html | AURIOL RELIES ON TITO; Sure Soviet Wooing Will Fail, He Counsels West on Aid | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/churchill-filly-wins-at-61.html | Churchill Filly Wins at 6-1 | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/guy-e-ives.html | GUY E. IVES | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/ainslie-kraeek.html | Ainslie—Kraeek | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/miss-joanne-pa-yez-becomes-affianced-4.html | MISS JOANNE PA YEZ BECOMES AFFIANCED 4 | True | SVecial to The New I'ork Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/traffic-madness.html | TRAFFIC MADNESS | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/so-to-mrs-robert-thomson.html | So to Mrs. Robert Thomson | True | -.."tal to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/turner-to-box-fuentes-middleweight-choice-tonight-in-garden.html | TURNER TO BOX FUENTES; Middleweight Choice Tonight in Garden 10-Rounder | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/women-republicans-elect.html | Women Republicans Elect | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/egypt-sees-truce-rift-cairo-charges-israeli-revenge-policy-in-gaza.html | EGYPT SEES TRUCE RIFT; Cairo Charges Israeli Revenge Policy in Gaza Strip Blow | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/us-hoffman-machinery-promotes-high-officer.html | U.S. Hoffman Machinery Promotes High Officer | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/nehru-to-visit-tito-indian-will-go-to-yugoslavia-after-soviet-trip.html | NEHRU TO VISIT TITO; Indian Will Go to Yugoslavia After Soviet Trip in June | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/exdock-unionst-mum-on-finances-former-delegate-cites-5th-amendment.html | EX-DOCK UNIONST MUM ON FINANCES; Former Delegate Cites 5th Amendment in Inquiry Into Kickbacks at Jersey Base | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/schaffer-is-realty-speaker.html | Schaffer Is Realty Speaker | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/permanent-licenses-are-given-to-22-stevedoring-companies.html | ' Permanent' Licenses Are Given to 22 Stevedoring Companies; Waterfront Commission Announces First Group to Get Full Permission -- Others Are Due Soon | True | By George Horne | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/preview-for-nursery-film-showing-tomorrow-will-aid-lexington-houses.html | PREVIEW FOR NURSERY Film Showing Tomorrow Will Aid Lexington Houses Unit | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/admiralty-allows-cats-on-her-majestys-ships.html | Admiralty Allows Cats on Her Majesty's Ships | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/two-muggers-get-life-terms.html | Two Muggers Get Life Terms | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/phyllis-coffin-wed-co-rnus_-hckr.html | PHYLLIS COFFIN WED ro CO_RNUS_ HCKr | True | Soedal to The /ew York Times. | 1983-06-03 | RE0000168979 | B00000535329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/south-vietnam-bids-wests-big-3-send-foreign-ministers-to-talk-diem.html | South Vietnam Bids West's Big 3 Send Foreign Ministers to Talk; DIEM SEEKS TALKS WITH WEST'S BIG 3 | True | By Tillman Durdin | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/korea-4h-plan-backed-benson-endorses-campaign-to-broaden-movement.html | KOREA 4-H PLAN BACKED; Benson Endorses Campaign to Broaden Movement | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/argentina-russia-sign-trade-agreement-is-renewed-as-soviet-opens.html | ARGENTINA, RUSSIA SIGN; Trade Agreement Is Renewed as Soviet Opens Big Exhibit | True | Special to The New York Times | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/jersey-church-asks-better-refugee-aid.html | JERSEY CHURCH ASKS BETTER REFUGEE AID | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/general-is-rebuked-on-red-air-speech.html | GENERAL IS REBUKED ON RED AIR SPEECH | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/wedding-bells-may-ring-sweeter-for-the-immature.html | Wedding Bells May Ring Sweeter for the Immature | True | By Dorothy Barclay | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/recorder-ensemble-in-concert.html | Recorder Ensemble in Concert | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/hearn-pitches-giants-into-second-place-by-beating-braves-for-6th.html | Hearn Pitches Giants Into Second Place by Beating Braves for 6th Victory; MAYS BATS IN TWO IN 3-TO-2 TRIUMPH | True | By John Drebinger | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/freed-in-weapon-case-queens-youth-cites-exhibits-display-of.html | FREED IN WEAPON CASE; Queens Youth Cites Exhibit's Display of Sub-Machine Gun | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/president-sees-nato-aides.html | President Sees NATO Aides | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/limon-presents-moors-pavane-superb-rendition-of-othello-story.html | LIMON PRESENTS 'MOOR'S PAVANE'; Superb Rendition of 'Othello' Story Danced at ANTA -Repetitions Also on Bill | True | By John Martin | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/buyer-to-improve-fifth-ave-corner-jewelers-purchase-twelvestory.html | BUYER TO IMPROVE FIFTH AVE. CORNER; Jewelers Purchase Twelve-Story Showroom Structure at Thirty-Sixth Street | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/st-johns-tops-n-y-u-to-keep-title-guckert-4hitter-beats-violet-112.html | St. John's Tops N. Y. U. to Keep Title; GUCKERT 4-HITTER BEATS VIOLET, 11-2 | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/hugh-s-kelly-70-i-a-tax-accountanti.html | HUGH S. KELLY, 70, I A TAX ACCOUNTANTI | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/offbroadway-awards-slated.html | Off-Broadway Awards Slated | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/c-alfred-capeh-lawyer-52-dead-partner-in-beekman-boe-was-officer-of.html | C. ALFRED CAPEH, LAWYER, 52, DEAD; Partner in Beekman & Boe Was Officer of the Madison Ave. Presbyterian Church | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/charity-gets-1149444-salvation-army-reports-a-7-increase-in.html | CHARITY GETS $1,149,444; Salvation Army Reports a 7% Increase in Contributions | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/soviet-farmers-said-to-get-rich-members-of-collectives-buy-cars-as.html | SOVIET FARMERS SAID TO GET RICH; Members of Collectives Buy Cars as Their Incomes Are Reported to Increase | True | By Clifton Daniel | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/argentines-vote-to-disestablish-catholic-church-chamber-adopts-bill.html | ARGENTINES VOTE TO DISESTABLISH CATHOLIC CHURCH; Chamber Adopts Bill Calling Constitutional Convention to End State Religion | True | By Edward A. Morrow | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/3-get-awards-for-science-articles.html | 3 Get Awards for Science Articles | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/india-legalizes-divorce.html | India Legalizes Divorce | True | Special to The New York Times | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/hurdle-race-won-by-prince-regent-7906or2-shot-defeats-secant-in.html | HURDLE RACE WON BY PRINCE REGENT; $7.90-for-$2 Shot Defeats Secant in Belmont National Maiden -- All Choices Lose | True | By Frank M. Blunk | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/democracy-gets-test-in-formosa-chiang-often-finds-spirited-but.html | DEMOCRACY GETS TEST IN FORMOSA; Chiang Often Finds Spirited but Nominal Opposition in the Parliament | True | By Tad Szulc | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/krekeler-to-leave-monday.html | Krekeler to Leave Monday | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/greece-reports-killing-spy.html | Greece Reports Killing Spy | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/agreement-ends-sperry-deadlock-strikers-and-electronics-concern.html | AGREEMENT ENDS SPERRY DEADLOCK; Strikers and Electronics Concern Reach Terms - Stoppage Began April 18 | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/schwartz-tops-drobny-in-3-sets-seixas-trabert-gain-in-germany-new.html | Schwartz Tops Drobny in 3 Sets; Seixas, Trabert Gain in Germany ; New Yorker Upsets Wimbledon Champion With Strong Service and Net Attack -- Larsen and Flam Advance | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/tv-matter-of-technique-viewer-distracted-from-secretary-dulles.html | TV: Matter of Technique; Viewer Distracted From Secretary Dulles' Message by President's Presence | True | By Jack Gould | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/carloadings-top-54-level-by-118-rail-group-reports-weeks-volume-22.html | CARLOADINGS TOP '54 LEVEL BY 11.8%; Rail Group Reports Week's Volume 2.2% More Than in Preceding Period | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/soviet-may-favor-exiles-note-to-britain-hints-that-time-limit-could.html | SOVIET MAY FAVOR EXILES; Note to Britain Hints That Time Limit Could Be Extended | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/city-sirens-wail-today-679-to-be-tested-at-noon-for-mechanical.html | CITY SIRENS WAIL TODAY; 679 to Be Tested at Noon for Mechanical Defects | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/fazio-wins-masters-bowling.html | Fazio Wins Masters' Bowling | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168979 | B00000535329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/new-himalayan-survey-set.html | New Himalayan Survey Set | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/president-to-get-new-polio-report-scheele-to-detail-problems-in.html | PRESIDENT TO GET NEW POLIO REPORT; Scheele to Detail Problems in Vaccine Output -- Free Flow Unlikely Soon | True | By William M. Blair | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/use-of-numbers.html | Use of Numbers | True | L. M. WHYTE. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/italy-stands-firm.html | ITALY STANDS FIRM | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/court-says-her-can-avoid-riches-surrogate-upholds-youths.html | COURT SAYS HER CAN AVOID RICHES; Surrogate Upholds Youth's Renunciation of Income From $350,000 Fund | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/big-6-retains-barrett-party-led-by-printers-head-sweeps-election.html | BIG 6 RETAINS BARRETT; Party Led by Printers' Head Sweeps Election Here | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/singapore-students-on-stayin-strike.html | SINGAPORE STUDENTS ON 'STAY-IN' STRIKE | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/dulles-and-the-reds-a-look-at-the-reasons-for-secretarys-hopes-and.html | Dulles and the Reds; A Look at the Reasons for Secretary's Hopes and What Russians Really Want | True | By James Reston | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/maronite-cardinal-g2-patriarch-antoine-arida-dies-at-lebanon.html | MARONITE CARDINAL, g2; Patriarch Antoine Arida Dies] at Lebanon Residence | True | Secia) to Mew York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/baby-is-born-in-garage-attendant-assists-as-trip-to-hospital-is.html | BABY IS BORN IN GARAGE; Attendant Assists as Trip to Hospital Is Interrupted | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/william-mauley.html | WILLIAM M'AULEY | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/wolfson-drafts-25000000-issue-reveals-plan-for-marketing.html | WOLFSON DRAFTS $25,000,000 ISSUE; Reveals Plan for Marketing Merritt-Chapman & Scott Convertible Debentures | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/text-of-mail-pay-rise-veto.html | Text of Mail pay Rise Veto | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/gordon-heads-qualifiers-in-travis-memorial-play-at-garden-city.html | Gordon Heads Qualifiers in Travis Memorial Play at Garden City Golf Club; NEW JERSEY MAN TALLIES, 36, 38-74 | True | By Lincoln A. Werden | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/22561-inoculated-in-city-for-polio-285-stay-away-officials-pleased.html | 22,561 INOCULATED IN CITY FOR POLIO; 28.5% STAY AWAY; Officials Pleased by Start -- Lay Absences to Illness and Catholic Holy Day | True | By Peter Kihss | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/london-retains-hope-on-election-prices-continue-to-reflect.html | LONDON RETAINS HOPE ON ELECTION; Prices Continue to Reflect Confidence Conservatives Will Prevail in Test | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/b-o-net-up-in-april.html | B. & O. Net Up in April | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/women-pastors-urged-by-cleric-the-presbyterian-assembly-hears-plea.html | WOMEN PASTORS URGED BY CLERIC; The Presbyterian Assembly Hears Plea by Dr. Lloyd -- Issue to Be Debated | True | By George Dugan | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/keeps-montreal-exchange-post.html | Keeps Montreal Exchange Post | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/educational-alliance-chooses-a-president.html | Educational Alliance Chooses a President | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/e-a-morahge-90-designer-of-sets-vember-of-noted-firm-did-work-for.html | E. A. MORAHGE, 90, DESIGNER OF SETS; Vtember of Noted Firm Did Work for Many Shows Dies in Torrington, Conn. | True | SecJ-1 to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/derby-laborites-are-polite-to-foe-conservative-26-wins-some-support.html | DERBY LABORITES ARE POLITE TO FOE; Conservative, 26, Wins Some Support, but He Appears to Have Little Chance | True | By Thomas P. Ronan | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/unfinished-business.html | UNFINISHED BUSINESS | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/becomes-a-director-of-diana-stores-corp.html | Becomes a Director Of Diana Stores Corp. | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/pakistani-governor-iii.html | Pakistani Governor III | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/joseph-porter-dead-elizabeth-lawyer-had-headed-board-of-education.html | JOSEPH PORTER DEAD; Elizabeth Lawyer Had Headed Board of Education | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/reed-leaves-sick-bed.html | Reed Leaves Sick Bed | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/job-changes-on-new-haven.html | Job Changes on New Haven | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/farm-loan-ceiling-favored.html | Farm Loan Ceiling Favored | True | CHARLOTTE VON STEIN. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/strawhatters-feted-actors-fund-pays-tribute-to-summer-stock.html | STRAWHATTERS FETED; Actors Fund Pays Tribute to Summer Stock Managers | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/world-chamber-gets-2-forecasts-briton-calls-slump-unlikely-but.html | WORLD CHAMBER GETS 2 FORECASTS; Briton Calls Slump Unlikely, but Frenchman Predicts One of Worst Crises Yet | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/gruenther-wary-of-soviet-moves-says-west-should-avoid-any-political.html | GRUENTHER WARY OF SOVIET MOVES; Siys West Should Avoid Any Political Compromise That Would Imperil Defenses | True | | 1983-06-03 | RE0000168979 | B00000535329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/chemical-trade-sees-big-growth-industry-expects-to-expand-for-at.html | CHEMICAL TRADE SEES BIG GROWTH; Industry Expects to Expand for at Least 5 Years but at Little Slower Pace | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/peak-named-for-robert-frost.html | Peak Named for Robert Frost | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/british-circulation-off-drop-of-4631000-cuts-total-of-notes-to.html | BRITISH CIRCULATION OFF; Drop of 4,631,000 Cuts Total of Notes to 1,735,606,000 | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/panamanian-sees-u-n-chief.html | Panamanian Sees U. N. Chief | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/business-mergers-up-200-over-49-ftc-finds-urge-to-expand-and-small.html | BUSINESS MERGERS UP 200% OVER '49; F.T.C. Finds Urge to Expand and Small Concerns' Lack of Funds Are Factors | True | By Charles E. Egan | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/cyo-drama-fete-to-begin.html | C.Y.O. Drama Fete to Begin | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/news-of-food-lamb-a-favorite-of-the-middle-east-is-best-meat-buy.html | News of Food; Lamb, a Favorite of the Middle East, Is Best Meat Buy -- Butter at New Low | True | By Jane Nickerson | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/funeral-for-symonds-mondayi.html | Funeral for Symonds MondayI | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/reds-now-seen-favored.html | Reds Now Seen Favored | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/u-n-news-study-urged-but-delegate-asserts-soviet-plans-to-keep.html | U. N. NEWS STUDY URGED; But Delegate Asserts Soviet Plans to Keep Censorship | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/molotov-may-join-u-n-fete-on-coast-washington-sees-possibility-big.html | MOLOTOV MAY JOIN U. N. FETE ON COAST; Washington Sees Possibility Big 4 Foreign Chiefs May Meet in San Francisco | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/nurses-unit-to-gain-i-fashion-shound-luncheonl-planned-_-for.html | NURSES'UNIT TO GAIN; I Fashion Sho-'and Luncheon'l Planned _ for' Wed_nesday 1 | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/goodyear-drops-bid-for-plant.html | Goodyear Drops Bid for Plant | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/654-contribute-blood-metropolitan-life-and-macy-employes-among.html | 654 CONTRIBUTE BLOOD; Metropolitan Life and Macy Employes Among Donors | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/railroad-bridge-across-the-hudson-at-albany-damaged-by-fire.html | Railroad Bridge Across the Hudson at Albany Damaged by Fire | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/short-interest-up-on-american-board.html | SHORT INTEREST UP ON AMERICAN BOARD | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/secretary-treasurer-of-wabash-in-3d-post.html | Secretary, Treasurer Of Wabash in 3d Post | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/highway-bonds-fought-state-auto-group-protest-asks-earmarking.html | HIGHWAY BONDS FOUGHT; State Auto Group Protest Asks Earmarking Amendment | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/quaker-oats-set-to-acquire-flako-board-approves-purchase-subject-to.html | QUAKER OATS SET TO ACQUIRE FLAKO; Board Approves Purchase, Subject to Vote May 31 of Latter's Stockholders | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/hoary-law-voids-prison-sentence-u-s-court-applies-common-rule-of.html | HOARY LAW VOIDS PRISON SENTENCE; U. S. Court Applies Common Rule of Centuries Against Denial of Trial Right | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/sports-of-the-times-over-the-jumps.html | Sports of The Times; Over the Jumps | True | By Arthur Daley | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/postal-pay-veto-is-53d-by-president-since-1953.html | Postal Pay Veto Is 53d By President Since 1953 | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/glee-club-to-sing-in-europe.html | Glee Club to Sing in Europe | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/theatre-the-crazy-gang-comedians-deal-out-slapstick-in-londons.html | Theatre: The Crazy Gang Comedians Deal Out Slapstick in London's 'Joker Wild' -- Tiller Girls in Line | True | By Brooks Atkinson | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/4-teachers-silent-on-link-with-reds-dr-dodd-says-one-is-most.html | 4 TEACHERS SILENT ON LINK WITH REDS; Dr. Dodd Says One Is 'Most Important' Communist in New Jersey's Schools | True | By Edmond J. Bartnett | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/hoover-set-to-save-taxpayers-6-billion-hoover-promises-6-billion.html | Hoover Set to Save Taxpayers 6 Billion; HOOVER PROMISES 6 BILLION SAVINGS | True | By Russell Porter | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/device-can-warn-of-heart-attack-cardiologists-see-exhibit-of-navy.html | DEVICE CAN WARN OF HEART ATTACK; Cardiologists See Exhibit of Navy Machine to Alert Doctor for Prevention | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/helioscope-sets-track-record-in-taking-massachusetts-handicap.html | Helioscope Sets Track Record in Taking Massachusetts Handicap; SOCIAL OUTCAST 2D IN $54,100 STAKES | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/u-s-concert-in-paris-philadelphia-orchestra-under-ormandy-bows.html | U. S. CONCERT IN PARIS; Philadelphia Orchestra Under Ormandy Bows There | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/jmiss-lydia-edes-is-future-bride-wellesley-alumna-betrothed-to.html | JMISS LYDIA EDES IS FUTURE BRIDE; ' Wellesley Alumna Betrothed to Raymond William Jewell, a Crduat. o of U. S. C. | True | Slaeclal to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/bonn-to-tell-envoys-to-fight-neutrality-bonn-will-oppose-neutral.html | Bonn to Tell Envoys To Fight Neutrality; BONN WILL OPPOSE NEUTRAL GERMANY | True | By M. S. Handler | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/netherlands-soccer-victor.html | Netherlands Soccer Victor | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/u-s-sues-for-title-to-offshore-land-asks-supreme-court-to-fix.html | U.S. SUES FOR TITLE TO OFFSHORE LAND; Asks Supreme Court to Fix Louisiana Sea Boundary 3 Miles From Coast | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/medal-to-miss-graham-service-to-american-music-noted-in-hadley.html | MEDAL TO MISS GRAHAM; Service to American Music Noted in Hadley Citation | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/paris-on-the-spot-over-integration-bendux-memo-for-enlarging.html | PARIS ON THE SPOT OVER INTEGRATION; Bendux Memo for Enlarging Europe Coal-Steel Market May Split French Cabinet | True | By Harold Callender | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/more-men-hospitalized.html | More Men Hospitalized | True | | 1983-06-03 | RE0000168979 | B00000535329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/tests-may-detect-predelinquents-youth-board-is-conducting.html | TESTS MAY DETECT PRE-DELINQUENTS; Youth Board Is Conducting 'Prediction' Experiments in Two Bronx Schools | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/investing-concerns-to-vote-on-merger.html | INVESTING CONCERNS TO VOTE ON MERGER | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/150-scholarships-to-cornell-given-81-are-awarded-to-students-of.html | 150 SCHOLARSHIPS TO CORNELL GIVEN; 81 Are Awarded to Students of City Area Who Took Part in State Tests | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/issue-is-planned-for-florida-pike-june-7-deadline-set-for-bids-for.html | ISSUE IS PLANNED FOR FLORIDA 'PIKE; June 7 Deadline Set for Bids for $74,000,000 Bonds for 110-Mile Expressway | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/selected-as-chairman-by-conference-board.html | Selected as Chairman By Conference Board | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/chosen-for-chairman-of-sinclair-oil-corp.html | Chosen For Chairman Of Sinclair Oil Corp. | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/battered-turkish-ship-sinks.html | Battered Turkish Ship Sinks | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/july-cotton-is-up-in-a-dull-market-other-deliveries-unchanged-to-5.html | JULY COTTON IS UP IN A DULL MARKET; Other Deliveries Unchanged to 5 Points Off -- Drought Areas Get Good Rains | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/wood-field-and-stream-stream-conditions-fine-for-the-dry-fly.html | Wood, Field and Stream; Stream Conditions Fine for the Dry Fly Anglers -- Salt Water Prospects Bright | True | By Raymond R. Camp | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/finchscheinman.html | Finch--Scheinman | True | Soecial to The New York 'Cime. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/norris-is-witness-at-boxing-inquiry-promoter-asserts-he-knows-of-no.html | NORRIS IS WITNESS AT BOXING INQUIRY; Promoter Asserts He Knows of No 'Blacklisting' Here of Vince Martinez | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/close-fight-in-kings-lynn.html | Close Fight in King's Lynn | True | By Arthur O. Sulzberger | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/jasper-yields-only-4-hits.html | Jasper Yields Only 4 Hits | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/big-aluminum-project-alcoa-and-air-force-in-pact-for-huge-metal.html | BIG ALUMINUM PROJECT; Alcoa and Air Force in Pact for Huge Metal Stretcher | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/3-aid-community-centers.html | 3 Aid Community Centers | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/guatemala-plot-aired-five-men-are-jailed-one-man-gets-asylum-in.html | GUATEMALA PLOT AIRED; Five Men Are Jailed, One Man Gets Asylum in Embassy | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/british-appoint-deputy-to-consul-general-here.html | British Appoint Deputy To Consul General Here | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/harry-r-barron.html | HARRY R. BARRON | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/barr-promises-ward-changes-but-not-just-for-sake-of-change-new.html | Barr Promises Ward Changes But Not Just for Sake of Change; New Chairman and President Indicates His Company Won't Sit Still Now That 'Drama of Last Few Months Is Over' | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/spiritualists-convene-today.html | Spiritualists Convene Today | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/2000-pigeons-to-race-20-brooklyn-and-l-i-clubs-entered-in-300mile.html | 2,000 PIGEONS TO RACE; 20 Brooklyn and L. I. Clubs Entered in 300-Mile Contest | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/new-edifices-set-a-baptist-record-convention-is-told-of-fund.html | NEW EDIFICES SET A BAPTIST RECORD; Convention Is Told of Fund Building Most Churches Since Pioneering Days | True | By Emma Harrison | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/throng-of-pennantwaving-fans-greets-dodgers-on-return-here-2000.html | Throng of Pennant-Waving Fans Greets Dodgers on Return Here; 2,000 Hail Brooks at La Guardia Field -- Robinson to Play Third Regularly -- Amoros Is Ready for Phillies | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/mrs-cudones-76-wins-montclair-player-scores-in-second-oneday-golf.html | MRS. CUDONE'S 76 WINS; Montclair Player Scores in Second One-Day Golf Test | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/baptist-crusade-for-morality-set-plan-of-southern-convention-calls.html | BAPTIST CRUSADE FOR MORALITY SET; Plan of Southern Convention Calls for Program in Fall and All of Next Year | True | By John N. Popham | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/pipeline-bill-advances-canadian-senate-committee-backs-measure.html | PIPELINE BILL ADVANCES; Canadian Senate Committee Backs Measure Aiding U. S. | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/child-to-the-hamilton-finneys.html | Child to the Hamilton Finneys | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/britain-threatened-by-port-rail-tieup.html | BRITAIN THREATENED BY PORT, RAIL TIE-UP | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/asks-tenantoath-test-liberty-group-offers-to-take-u-s-loyalty-rule.html | ASKS TENANT-OATH TEST; Liberty Group Offers to Take U. S. Loyalty Rule to Court | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/park-ave-suites-financed.html | Park Ave. Suites Financed | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-06-03 | RE0000168979 | B00000535329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/air-certificate-bill-signed.html | Air Certificate Bill Signed | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/katherine-gordon-to-become-a-bride.html | KATHERINE GORDON TO BECOME A BRIDE | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/deadline-in-vietnam.html | DEADLINE IN VIETNAM | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/cards-trip-indians-83-two-home-runs-by-moon-set-pace-in-exhibition.html | CARDS TRIP INDIANS, 8-3; Two Home Runs by Moon Set Pace in Exhibition | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/harriman-scoffs-about-1956-race-at-kings-county-democratic-dinner.html | HARRIMAN SCOFFS ABOUT 1956 RACE; At Kings County Democratic Dinner He Belittles Talk of the President's Popularity | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/airliner-missing-in-kenya.html | Airliner Missing in Kenya | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/stanley-breslow.html | STANLEY BRESLOW | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/mine-detector-corners-college-stone.html | Mine Detector Corners College Stone | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/scots-port-found-shifting-to-right-greenock-once-called-red-clyde.html | SCOTS PORT FOUND SHIFTING TO RIGHT; Greenock, Once Called Red Clyde Area, Appears to Be Turning From Labor | True | By Benjamin Welles | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/fund-backs-study-of-foreign-policy-rockefeller-unit-includes-100000.html | FUND BACKS STUDY OF FOREIGN POLICY; Rockefeller Unit Includes $100,000 for Notre Dame in $1,609,437 Grants | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/bias-issue-blocks-reserve-program-vinson-compromise-fails-but-he.html | BIAS ISSUE BLOCKS RESERVE PROGRAM; Vinson Compromise Fails but He Averts Defeat of Bill -Indefinite Delay Likely | True | By C. P. Trussell | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/6500-coal-locomotives-call-burial-premature.html | 6,500 Coal Locomotives Call 'Burial' Premature | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/icardi-is-indicted-exoss-man-said-to-tamper-with-fraud-case-witness.html | ICARDI IS INDICTED; Ex-O.S.S. Man Said to Tamper With Fraud Case Witness | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/wool-still-tops-over-synthetics-for-carpet-use.html | Wool Still Tops Over Synthetics For Carpet Use | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/heads-textile-color-card-group.html | Heads Textile Color Card Group | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/foundations-due-for-tax-scrutiny-attorneys-at-nyu-session-predict.html | FOUNDATIONS DUE FOR TAX SCRUTINY; Attorneys at N.Y.U. Session Predict That Congress Will Legislate Controls | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/new-techniques-aiding-crippled-senators-also-told-of-gains-for.html | NEW TECHNIQUES AIDING CRIPPLED; Senators Also Told of Gains for Children Afflicted With Deafness and Epilepsy | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/road-to-panama-balked-on-funds-house-unit-votes-only-8-of-75.html | ROAD TO PANAMA BALKED ON FUNDS; House Unit Votes Only 8 of 75 Million Asked -- Another Backs Speed-Up Plan | True | By John D. Morris | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/truck-strike-halts-major-lines-in-west.html | TRUCK STRIKE HALTS MAJOR LINES IN WEST | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/bethlehem-choir-heard-at-lehigh-bach-group-offers-prelude-to-48th.html | BETHLEHEM CHOIR HEARD AT LEHIGH; Bach Group Offers Prelude to 48th Festival -- Parts of Mass in B Minor Sung | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/investing-group-sells-3-parcels-17-lawyers-on-hand-as-third-ave.html | INVESTING GROUP SELLS 3 PARCELS, 17 Lawyers on Hand as Third Ave. Properties Are Bought by Different Purchasers | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/new-common-stock-in-55-quarter-tops-volume-of-any-similar-period.html | New Common Stock in '55 Quarter Tops Volume of Any Similar Period Since '29 | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/parkedavis-union-settles.html | Parke-Davis Union Settles | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/improvement-due-for-bronx-block-buyer-plans-cooperative-or.html | IMPROVEMENT DUE FOR BRONX BLOCK; Buyer Plans Cooperative or One-Families for Vacant Piece in Woodlawn Area | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/aluminum-pinch-just-temporary-government-must-decide-and-soon.html | ALUMINUM PINCH: JUST TEMPORARY?; Government Must Decide -And Soon -- Whether U. S. Capacity Is Adequate | True | By Jack R. Ryan | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/barbara-romack-loses-golf-final-mrs-valentine-beats-u-s-champion-7.html | BARBARA ROMACK LOSES GOLF FINAL; Mrs. Valentine Beats U. S. Champion, 7 and 6, for British Open Title | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/mrs-nesbitt-triumphs-takes-low-gross-with-85-in.html | MRS. NESBITT TRIUMPHS; Takes Low Gross With 85 in Westchester-Fairfield Golf | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/legislation-asked-for-wire-merger.html | LEGISLATION ASKED FOR WIRE MERGER. | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/william-woolsey-marries-miss-hyde.html | WILLIAM WOOLSEY MARRIES MISS HYDE | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/more-fuji-firing-set-army-announces-plan-after-taylor-sees-hatoyama.html | MORE FUJI FIRING SET; Army Announces Plan After Taylor Sees Hatoyama | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/may-grains-hold-trading-interest-soybeans-are-also-involved-in.html | MAY GRAINS HOLD TRADING INTEREST; Soybeans Are Also Involved in Evening of Contracts, Closing of Spreads | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/rain-and-floods-lash-dust-bowl-4-texas-schoolboys-killed-by-bolt.html | RAIN AND FLOODS LASH DUST BOWL; 4 Texas Schoolboys Killed by Bolt -- Storms Brighten Outlook for Crops | True | | 1983-06-03 | RE0000168979 | B00000535329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/the-mayors-welcome-again.html | THE MAYORS -- WELCOME AGAIN | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/in-the-nation-alone-on-lake-michigans-western-shore.html | In The Nation; Alone on Lake Michigan's Western Shore | True | By Arthur Krock | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/un-chief-reports-disarming-gains-hammarskjold-says-london-talks.html | U.N. CHIEF REPORTS DISARMING GAINS; Hammarskjold Says London Talks Made Progress but Urges More Patience | True | By Thomas J. Hamilton | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/mrs-roscoe-ates.html | MRS. ROSCOE ATES | True | Special to The New York | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/mrs-thomas-i-sheridani.html | MRS. THOMAS I. SHERIDANi | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/1955-rubber-output-for-world-to-rise.html | 1955 RUBBER OUTPUT FOR WORLD TO RISE | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/forest-fires-sear-2-areas-of-jersey-flames-in-burlington-levd-12.html | FOREST FIRES SEAR 2 AREAS OF JERSEY; Flames in Burlington Level 12 Houses -- Lakehurst Blaze Fanned by Wind | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/rival-stands-taken-on-city-traffic-bill.html | RIVAL STANDS TAKEN ON CITY TRAFFIC BILL | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/duchess-hears-billy-graham.html | Duchess Hears Billy Graham | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/hungarian-booters-score-91.html | Hungarian Booters Score, 9-1 | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/sovietbloc-treaty-ratified-by-poland.html | SOVIET-BLOC TREATY RATIFIED BY POLAND | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/conferees-adopt-trade-bill-curb-plan-is-aimd-at-blocking-wider.html | CONFEREES ADOPT TRADE BILL CURB; Plan Is Aimed at Blocking Wider Chemical and Textile Competition From Japan | True | By Allen Drury | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/aids-drive-for-hospital.html | Aids Drive for Hospital | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/new-high-754-set-by-transit-police-220-men-5-women-added-to-force.html | NEW HIGH, 754, SET BY TRANSIT POLICE; 220 Men, 5 Women Added to Force -- War Veteran, at 37, Becomes Commander | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/money-in-circulation-shows-an-increase-of-18000000-reserve-board.html | Money in Circulation Shows an Increase Of $18,000,000, Reserve Board Reports | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/stepinac-victor-in-school-track-bayes-1964-winner-second-in-chsaa.html | STEPINAC VICTOR IN SCHOOL TRACK; Hayes, 1964 Winner, Second in C.H.S.A.A. Title Meet -Fordham Prep Third | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/sale-of-items-made-by-blind.html | Sale of Items Made by Blind | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/teachers-disclose-new-pay-proposals.html | TEACHERS DISCLOSE NEW PAY PROPOSALS | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/ransom-65-leads-kansas-city-open-texan-has-2stroke-margin-with.html | RANSOM 65 LEADS KANSAS CITY OPEN; Texan Has 2-Stroke Margin With 7-Under-Par Round in $20,000 Tourney | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/rail-board-seat-won-by-weinress-frederick-walker-replaced-by-critic.html | RAIL BOARD SEAT WON BY WEINRESS; Frederick Walker Replaced by Critic of Management of Chicago, North Western | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/coffee-price-war-denied-by-brazil-official-says-effort-to-reach.html | COFFEE PRICE WAR DENIED BY BRAZIL; Official Says Effort to Reach Stabilization Pact Goes On -- Colombian Aide Agrees | True | By Sam Pope Brewer | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/inew-chemical-journal-editor1.html | INew Chemical Journal Editor1 | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/church-had-backed-peron.html | Church Had Backed Peron | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/job-market-found-good-for-youths-mitchell-advises-graduates-of-high.html | JOB MARKET FOUND GOOD FOR YOUTHS; Mitchell Advises Graduates of High Schools to Use Employment Services | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/senate-passes-surpluses-bill.html | Senate Passes Surpluses Bill | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/books-authors.html | Books -- Authors | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/new-general-manager-of-olins-lentheric-unit.html | New General Manager of Olin's Lentheric Unit | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/news-of-interest-in-shipping-field-tanker-and-crew-honored-for-sea.html | NEWS OF INTEREST IN SHIPPING FIELD; Tanker and Crew Honored for Sea Rescue -- Penalty on Fabre Line Upheld | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/1414668-levy-set-assessment-will-restore-the-state-disability-fund.html | $1,414,668 LEVY SET; Assessment Will Restore the State Disability Fund | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/finnish-church-fete-800th-anniversary-of-founding-marked-at-turku.html | FINNISH CHURCH FETE; 800th Anniversary of Founding Marked at Turku Cathedral | True | Dispatch of The Times, London. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/coulee-dam-road-closed.html | Coulee Dam Road Closed | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/anne-rabiner-wed-of-hunter-alumna-is-bride-dr-stanford-a-lavine.html | ANNE RABINER WED; of Hunter Alumna Is Bride Dr. Stanford A. Lavine | True | .lcial to The New York Times . | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/cio-reports-offer-to-city-ferrymen.html | C.I.O. REPORTS OFFER TO CITY FERRYMEN | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/new-york-central-loses-bid-for-lower-valuation.html | New York Central Loses Bid for Lower Valuation | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/insurance-company-sells-building-on-john-street.html | Insurance Company Sells Building on John Street | True | | 1983-06-03 | RE0000168979 | B00000535329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/france-defeats-wales-2411.html | France Defeats Wales, 24-11 | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/marine-will-marry-miss-mary-ann-rice.html | MARINE WILL MARRY MISS MARY ANN RICE | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/military-to-show-might-tomorrow-parade-air-maneuvers-and-open-house.html | MILITARY TO SHOW MIGHT TOMORROW; Parade Air Maneuvers and Open House Among Armed Forces Day Events Here | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/to-vote-on-fund-stock-split.html | To Vote on Fund Stock Split | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/164-end-social-work-coursei.html | 164 End Social Work Coursei | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/imrs-herman-goldsmith.html | IMRS. HERMAN GOLDSMITH | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/hambletonian-choice-arrives-to-race-here.html | Hambletonian Choice Arrives to Race Here | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/eugme-h-sterne.html | EUGENE H. STERNE | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/officers-appointed-in-77th-infantry.html | OFFICERS APPOINTED IN 77TH INFANTRY | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/h-n-neubert-aide-of-lever-brothers.html | H. N. NEUBERT, AIDE OF LEVER BROTHERS | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/leather-production-gains.html | Leather Production Gains | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/farmer-eisenhower-gets-heifer-as-gift.html | FARMER EISENHOWER GETS HEIFER AS GIFT | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/concha-espina-author-is-dead-at-76-blind-since-1937-she-wrote-80.html | Concha Espina, Author, Is Dead at 76; Blind Since 1937, She Wrote 80 Books | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/about-new-york-green-trees-soften-the-81st-st-glare-virgil-gets.html | About New York; Green Trees Soften the 81st St. Glare -Virgil Gets Some Doughty Supporters | True | By Meyer Berger | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/cardinal-scores-laxity-in-movies-mcintyre-urges-pastors-to-caution.html | CARDINAL SCORES LAXITY IN MOVIES; McIntyre Urges Pastors to Caution Young Against Personal Moral Danger | True | By Thomas M. Pryor | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/five-mossadegh-aides-held.html | Five Mossadegh Aides Held | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/bout-not-thrown-johnson-testifies-drugged-boxer-fought-best-he.html | BOUT NOT THROWN, JOHNSON TESTIFIES; Drugged Boxer Fought 'Best' He Could in Match With Mederos, Inquiry Told | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/met-may-tour-europe-company-and-the-government-discuss-u-s.html | MET MAY TOUR EUROPE; Company and the Government Discuss U. S. Sponsorship | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/salk-misunderstood-his-statement-on-polio-cases-is-termed.html | SALK 'MISUNDERSTOOD'; His Statement on Polio Cases Is Termed Misinterpreted | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/henry-j-long.html | HENRY J. LONG | True | Soeda! to The New York Tles. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/younger-old-people.html | Younger Old People' | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/juliana-puts-off-crisis-task.html | Juliana Puts Off Crisis Task | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/pupils-and-uninvited-parents-stage-vaccine-dramas-as-shots-begin.html | Pupils and Uninvited Parents Stage Vaccine Dramas as Shots Begin; Wails Are Aplenty, But Most Take Event Calmly | True | By Edith Evans Asbury | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/loans-to-brokers-jump-to-new-high-total-up-55-million-in-week.html | LOANS TO BROKERS JUMP TO NEW HIGH; Total Up $55 Million in Week Despite Rise in Margin -Business Credits Up | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/pupils-in-151-schools-here-will-receive-antipolio-vaccine-today.html | Pupils in 151 Schools Here Will Receive Anti-Polio Vaccine Today | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/city-income-taxes-urged-on-250-mayor-by-gulick-city-income-taxes.html | City Income Taxes Urged On 250 Mayor by Gulick; CITY INCOME TAXES BACKED BY GULICK | True | By Leo Egan | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/limited-dividend-housing.html | Limited Dividend Housing | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/arabian-oil-output-rises.html | Arabian Oil Output Rises | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/foster-h-parker.html | FOSTER H. PARKER | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/turkish-freighter-sinks.html | Turkish Freighter Sinks | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/the-bourse-reconsiders.html | THE BOURSE RECONSIDERS | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/ward-cherry-named-meet-britains-carr-white-in-walker-cup-opener.html | WARD, CHERRY NAMED; Meet Britain's Carr, White in Walker Cup Opener Today | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/pope-broadcasts-benediction.html | Pope Broadcasts Benediction | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/named-by-exchange-charles-e-wilson-elected-to-board-of-governors.html | NAMED BY EXCHANGE; Charles E. Wilson Elected to Board of Governors | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/twilight-crane-at-columbia.html | Twilight 'Crane' at Columbia | True | | 1983-06-03 | RE0000168979 | B00000535329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/french-increase-algerian-forces-cabinet-alarmed-by-spread-of-revolt.html | FRENCH INCREASE ALGERIAN FORCES; Cabinet Alarmed by Spread of Revolt in East -- About 10,000 Men to Be Sent | True | By Michael Clark | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/honduran-curbs-lifted-censorship-ended-on-outgoing-news-dispatches.html | HONDURAN CURBS LIFTED; Censorship Ended on Outgoing News Dispatches | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/germans-offer-billion-to-brazil-responsible-bankers-said-to-be.html | GERMANS OFFER BILLION TO BRAZIL; Responsible Bankers Said to Be Ready to Invest to Foster Growing Trade | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/65000-see-scots-triumph.html | 65,000 See Scots Triumph | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/hammarskjold-voices-hope.html | Hammarskjold Voices Hope | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/adams-out-of-hospital-star-jockey-hurt-in-jump-race-to-ride.html | ADAMS OUT OF HOSPITAL; Star Jockey, Hurt in Jump Race, to Ride Saturday | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/italy-marks-ascension-day.html | Italy Marks Ascension Day | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/skeletons-found-in-cave-near-the-red-sea-linked-to-jewish-refugees.html | Skeletons Found in Cave Near the Red Sea Linked to Jewish Refugees of 2d Century | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/president-vetoes-postal-pay-rise-urges-substitute-message-to.html | PRESIDENT VETOES POSTAL PAY RISE, URGES SUBSTITUTE; Message to Congress Terms Measure Both 'Unfair' and Too Expensive | True | By W. H. Lawrence | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/dr-bethune-burial-monday-i.html | Dr. Bethune Burial Monday 1 | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/west-german-unions-back-pledge-to-support-arming-approve-free-world.html | West German Unions Back Pledge to Support Arming, Approve Free World Labor Confederation Resolution Calling for Action by West to Increase Its Military Strength | True | By A. H. Raskin | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/air-force-five-wins-8756.html | Air Force Five Wins, 87-56 | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/grain-fleet-expanded-30-ships-up-hudson-will-join-wheat-storage.html | GRAIN FLEET EXPANDED; 30 Ships Up Hudson Will Join Wheat Storage Hulls | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/bunche-to-head-africa-study.html | Bunche to Head Africa Study | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/peter-j-van-norden.html | PETER J. VAN NORDEN | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/vicomte-de-noue-to-ed-joy-cot-french-veteran-and-alumna-of-sacred.html | VICOMTE DE NOUE ! TO ED JOY COT; French Veteran and Alumna of Sacred Heart Engaged --Nuptials in Summer | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/senators-ask-eisenhower-to-improve-civil-defense-aid-civil-defense.html | Senators Ask Eisenhower To Improve Civil Defense; AID CIVIL DEFENSE, PRESIDENT URGED | True | By William S. White | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/tribute-to-lafayette-500-gather-at-frenchmans-statue-in-union.html | TRIBUTE TO LAFAYETTE; 500 Gather at Frenchman's Statue in Union Square | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/mrs-percy-gray-l-ciyic-leader-88-charter-member-of-brooklyn-crl.html | MRS. PERCY GRAY l CIYIC LEADER, 88; Charter Member of Brooklyn Crl Scout Council Dies-Led Plant, Flower Guild | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/output-and-use-of-newsprint-continued-to-rise-last-month-u-s.html | Output and Use of Newsprint Continued to Rise Last Month; U. S. Consumption in April and in First 4 Months Up 4.1 and 6.3% -- Production at New High, but Stocks Are Lower | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/illinois-girl-best-speller.html | Illinois Girl Best Speller | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/german-reds-propose-punishment-for-comics.html | German Reds Propose 'Punishment' for Comics | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/oil-man-in-new-post.html | Oil Man in New Post | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/justus-hoerle.html | JUSTUS HOERLE | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/frank-b-meeker-66-newspaper-ad-mani.html | FRANK B. MEEKER, 66, ! NEWSPAPER AD MANi | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/promoted-by-apparel-concern.html | Promoted by Apparel Concern | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/aircraft-stocks-on-crest-of-rise-second-session-of-advance-carries.html | AIRCRAFT STOCKS ON CREST OF RISE; Second Session of Advance Carries Market to Best Levels in a Week | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/soviet-loan-oversubscribed.html | Soviet Loan 'Oversubscribed' | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/coates-wins-fight-to-control-sloane.html | COATES WINS FIGHT TO CONTROL SLOANE | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/6month-profit-up-at-paper-concern-west-virginia-company-and-a.html | 6-MONTH PROFIT UP AT PAPER CONCERN; West Virginia Company and a Subsidiary Show Rise of 2c a Share Over 1954 | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/obert-pair-gains-final-topseeded-handball-team-and-kirzner-duo.html | OBERT PAIR GAINS FINAL; Top-Seeded Handball Team and Kirzner Duo Advance | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/return-of-burlesque-sanctioned-by-court-burlesque-gains-permit-to.html | Return of Burlesque Sanctioned by Court; BURLESQUE GAINS PERMIT TO RETURN | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/setting-postal-salaries-inequities-are-seen-in-proposed.html | Setting Postal Salaries; Inequities Are Seen in Proposed Reclassification of Positions | True | EPHRAIM HANDMAN, | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/small-drop-shown-in-commodity-index.html | SMALL DROP SHOWN IN COMMODITY INDEX | True | | 1983-06-03 | RE0000168979 | B00000535329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/c-b-s-unit-votes-against-toll-tv-stanton-condemns-hijack-of-public.html | C. B. S. UNIT VOTES AGAINST TOLL TV; Stanton Condemns 'Hijack' of Public -- Network Lists Plans for New Shows | True | By Val Adams | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/whip-held-no-aid-on-delinquency-mccloskey-proposes-instead-an.html | WHIP HELD NO AID ON DELINQUENCY; McCloskey Proposes, Instead, an Expansion of Work by Settlement Houses | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/del-flanagan-beats-andrews.html | Del Flanagan Beats Andrews | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/mrs-lester-b-youngs.html | MRS. LESTER B. YOUNGS | True | soecta] to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/3cent-mail-by-air-gains-on-west-coast.html | 3-CENT MAIL BY AIR GAINS ON WEST COAST | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/yarn-inventories-rise-carded-cotton-spinners-add-slightly-to-stocks.html | YARN INVENTORIES RISE; Carded Cotton Spinners Add Slightly to Stocks in Month | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/janus-role-goes-to-miss-sullavan-de-liagre-also-signs-claude.html | JANUS ROLE GOES TO MISS SULLAVAN; De Liagre Also Signs Claude Dauphin for Comedy by Mrs. Carolyn Green | True | By Sam Zolotow | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/freezer-returns-in-graft-inquiry-quartermaster-chief-got-one-cap.html | FREEZER RETURNS IN GRAFT INQUIRY; Quartermaster Chief Got One, Cap Company Paid for It, Senate Hearing Told | True | By Russell Baker | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/child-to-mrs-c-i-petscheld.html | Child to Mrs. C. I. Petscheld | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/swedish-envoy-sees-chou-in-china-visit.html | SWEDISH ENVOY SEES CHOU IN CHINA VISIT | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/egypt-is-promised-parliament-in-1956.html | EGYPT IS PROMISED PARLIAMENT IN 1956 | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/to-combat-delinquency-glamorizing-of-unhealthy-attitudes-in-various.html | To Combat Delinquency; Glamorizing of Unhealthy Attitudes in Various Areas Criticized | True | ROGER C. WALCOTT. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/rams-sign-2-coast-men.html | Rams Sign 2 Coast Men | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/red-vietnamese-chief-is-65.html | Red Vietnamese Chief Is 65 | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/advertising-and-marketing-fields.html | Advertising and Marketing Fields | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/putnam-heads-whiting-milk.html | Putnam Heads Whiting Milk | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/new-butadiene-concern.html | New Butadiene Concern | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/2-alla-pupils-get-awards.html | 2 All-A Pupils Get Awards | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/u-s-store-sales-show-an-11-rise-all-reserve-districts-but.html | U. S. STORE SALES SHOW AN 11% RISE; All Reserve Districts but Minneapolis Make Gains Over the 1954 Level | True | Special to The New York Times. | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/red-cross-gets-data-files-on-20000000-victims-of-nazis-set-up-in.html | RED CROSS GETS DATA; Files on 20,000,000 Victims of Nazis Set Up in Germany | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-20 | 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/half-state-acreage-in-forest.html | Half State Acreage in Forest | True | | 1983-06-03 | RE0000168979 | B00000535329 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/first-manmade-radar-island-launched-30-to-stand-offshore-to-warn-of.html | First Man-Made Radar Island Launched; 30 to Stand Offshore to Warn of Attacks | True | By John H. Fentonspecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/nashville-teams-solicit-industry-citizen-groups-come-north-to-tell.html | NASHVILLE TEAMS SOLICIT INDUSTRY; Citizen Groups Come North to Tell Advantages of City to Heads of Companies | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/commerce-aide-to-quit-for-old-industry-post.html | Commerce Aide to Quit For Old Industry Post | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/belgrade-is-cautious-pravda-accepts-titos-socialism.html | Belgrade Is Cautious; PRAVDA ACCEPTS TITO'S SOCIALISM | True | Dispatch of The Times, London. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/twin-city-rivalry-spans-the-congo-conceding-economic-edge-to.html | TWIN CITY RIVALRY SPANS THE CONGO; Conceding Economic Edge to Belgian Leopoldville, French Brazzaville Talks Political | True | By Leonard Ingallsspecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/miss-clamans-troth-she-will-become-the-bride-of-monroe-magnus-jr.html | MISS CLAMAN'S TROTH; She Will Become the Bride of Monroe Magnus Jr., Chemist | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/dark-metal-furniture-with-a-light-look.html | Dark Metal Furniture With a Light Look | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/rev-robert-g-biggins.html | REV. ROBERT G. HIGGINS | True | Special to The New Yorkc Timez. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/eisenhower-goes-to-farm.html | Eisenhower Goes to Farm | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/daly-and-pelte-are-suspended-after-failing-to-attend-hearing.html | Daly and Pelte Are Suspended After Failing to Attend Hearing; Helfand, Commission Chairman, Sets Down Pair for 'Acts Detrimental to Boxing'-- Ketchum Is Questioned | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/only-9-sirens-in-city-fail-in-airraid-test.html | Only 9 Sirens in City Fail in Air-Raid Test | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/banker-asks-right-to-combat-slums.html | BANKER ASKS RIGHT TO COMBAT SLUMS | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/canadian-miners-escape-flood.html | Canadian Miners Escape Flood | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/west-coast-oil-stocks-fall.html | West Coast Oil Stocks Fall | True | | 1983-06-03 | RE0000168980 | B00000535330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/vatican-sees-persecution.html | Vatican Sees 'Persecution' | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/eden-in-warning-on-strike-menace-he-calls-in-britains-union-leaders.html | EDEN IN WARNING ON STRIKE MENACE; He Calls In Britain's Union Leaders on the Threatening Dock and Rail Tie-Ups | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/cub-homer-in-10th-beats-braves-42-speakes-circuit-clout-with-miksis.html | CUB HOMER IN 10TH BEATS BRAVES, 4-2; Speake's Circuit Clout With Miksis Aboard Snaps Tie in Milwaukee Contest | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/pfeffer-declared-sane-queens-man-found-capable-of-standing-trial.html | PFEFFER DECLARED SANE; Queens Man Found Capable of Standing Trial for Murder | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/spellers-take-courage-syzygy-beat-president.html | Spellers Take Courage; 'Syzygy' Beat President | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/austria-in-shipping-pact-rumania-allows-her-to-use-her-own-ships.html | AUSTRIA IN SHIPPING PACT; Rumania Allows Her to Use Her Own Ships for Trade | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/writers-guilt-upheld-contempt-in-florida-murder-confirmed-on-appeal.html | WRITER'S GUILT UPHELD; Contempt in Florida Murder Confirmed on Appeal | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/slump-in-imports-of-coffee-shown-brazil-chief-loser-as-volume-from.html | SLUMP IN IMPORTS OF COFFEE SHOWN; Brazil Chief Loser as Volume From Latin America Fell 21 Per Cent Last Year | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/july-nuptials-set-for-miss-phillips.html | JULY NUPTIALS SET FOR MISS PHILLIPS | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/u-s-bars-stretching-stock-of-vaccine-by-cutting-dose-u-s-bars-slash.html | U. S. Bars Stretching Stock Of Vaccine by Cutting Dose; U. S. BARS SLASH IN VACCINE DOSES Experts Reject Change in Injections-- Approve Giving Second Inoculations In Polio Season-- Parley Set Monday | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/research-plan-set-by-butadiene-plant.html | RESEARCH PLAN SET BY BUTADIENE PLANT | True | Special to The New York Times | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/australia-takes-series-beats-west-indies-in-cricket-as-fourth-test.html | AUSTRALIA TAKES SERIES; Beats West Indies in Cricket as Fourth Test Is Drawn | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/miss-elin-lindgren.html | MISS ELIN LINDGREN | True | Swcial to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/egypt-and-sudan-recess-nile-talk-cairo-hopeful-of-negotiating.html | EGYPT AND SUDAN RECESS NILE TALK; Cairo Hopeful of Negotiating Division of River Water After Premiers' Parley | True | By Kennett Lovespecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/apawamis-takes-interclub-crown-westchester-women-defeat-ridgewood.html | APAWAMIS TAKES INTERCLUB CROWN; Westchester Women Defeat Ridgewood, Piping Rock in Metropolitan Golf | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/special-asia-fund-fought-in-senate-200-million-for-regional-plan.html | SPECIAL ASIA FUND FOUGHT IN SENATE; 200 Million for Regional Plan Opposed by Mansfield-- Hollister to Face Inquiry | True | By William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/railroad-pact-signed.html | Railroad Pact Signed | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/neuberger-cites-canada.html | Neuberger Cites Canada | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/grains-soybeans-post-price-gains-weather-reports-stimulate-buying.html | GRAINS, SOYBEANS POST PRICE GAINS; Weather Reports Stimulate Buying of Wheat, Oats-- Rye Up 3 to 3 3/4 Cents | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/strange-lady-in-town-bows-at-victoria.html | 'Strange Lady in Town' Bows at Victoria | True | By Bosley Crowther | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/mit-raises-tuition.html | M.I.T. Raises Tuition | True | Special to The New York Times | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/mrs-marvin-barrett-has-child.html | Mrs. Marvin Barrett Has Child | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/labor-gain-noted-in-all-of-norwich-exodus-of-2400-voters-from-north.html | LABOR GAIN NOTED IN ALL OF NORWICH; Exodus of 2,400 Voters From North to South Expected to Beat Conservatives | True | By Arthur O. Sulzbergerspecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/august-e-metzdorf.html | AUGUST E. METZDORF | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/seafren-poodle-victor-lballerine-best-in-283dog-specialty.html | SEAFREN POODLE VICTOR; L'Ballerine Best in 283-Dog Specialty Competition | True | Special to The New York Times | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/brooks-drop-4th-in-row-53-as-roberts-gains-5th-triumph-seminicks.html | Brooks Drop 4th in Row, 5-3, As Roberts Gains 5th Triumph; Seminick's Double and Homer Help Phils Subdue Loes-- Campanella Hits 4-Bagger | True | By Boscoe McGowen | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/ingersollrand-gains-in-quarter-net-of-6185467-equaling-102-a-share.html | INGERSOLL-RAND GAINS IN QUARTER; Net of $6,185,467, Equaling $1.02 a Share, Compares With $5,983,334 Year Ago | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/50004-see-tigers-rout-indians-114-detroit-collects-five-runs-in.html | 50,004 SEE TIGERS ROUT INDIANS, 11-4; Detroit Collects Five Runs in Seventh After Chasing Lemon in Third Frame | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/miss-felix-bows-in-tennis.html | Miss Felix Bows in Tennis | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/jacob-l-sheer.html | JACOB L. SHEER | True | S'rial to The Ntw York Tin-es | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/man-killed-by-i-r-t-train.html | Man Killed by I. R. T. Train | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/scripto-inc.html | Scripto, Inc. | True | | 1983-06-03 | RE0000168980 | B00000535330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/princeton-chemist-honored.html | Princeton Chemist Honored | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/committee-aide-named-marshall-macduffie-will-be-counsel-to-senate.html | COMMITTEE AIDE NAMED; Marshall MacDuffie Will Be Counsel to Senate Group | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/armed-forces-day.html | ARMED FORCES DAY | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/city-fire-data-speeded-cavanagh-orders-prompt-aid-to-the-press-at.html | CITY FIRE DATA SPEEDED; Cavanagh Orders Prompt Aid to the Press at the Scene | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/the-citys-next-decade.html | THE CITY'S NEXT DECADE | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/army-5run-drive-trips-ccny-94-cadets-break-4all-tie-with-surge-in.html | ARMY 5-RUN DRIVE TRIPS C.C.N.Y., 9-4; Cadets Break 4-All Tie With Surge in Seventh-- Butler Hits Homer With 2 On | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/u-s-jets-reach-melbourne.html | U. S. Jets Reach Melbourne | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/senate-passes-fund-bill.html | Senate Passes Fund Bill | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/a-e-c-power-bill-shaved-1000000-a-e-c-power-bill-is-cut-1000000.html | A. E. C. POWER BILL SHAVED $1,000,000; A. E. C. POWER BILL IS CUT $1,000,000 Ohio Valley Electric Corp. Reports Savings--Huge Generators Previewed | True | By Gene Smithspecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/forest-job-study-urged-in-albany-legislative-inquiry-proposal.html | FOREST JOB STUDY URGED IN ALBANY; Legislative Inquiry Proposal Follows Charges of Ousters for Political Purposes | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/booklet-on-rights-if-arrested-tells-duties-of-policemen-too.html | Booklet on 'Rights if Arrested' Tells Duties of Policemen, Too | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/canada-controls-vaccine-supply-500000-children-inoculated-with.html | CANADA CONTROLS VACCINE SUPPLY; 500,000 Children Inoculated With Toronto Product-- 5,000,000 Is Target | True | By Tania Longspecial to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/penn-state-triumphs.html | Penn State Triumphs | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/for-the-p-a-l.html | FOR THE P. A. L. | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/rubens-work-sold-for-48510.html | Rubens Work Sold for $48,510 | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/samish-conviction-upheld.html | Samish Conviction Upheld | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/chicago-showdown-near-in-rail-dispute.html | CHICAGO SHOWDOWN NEAR IN RAIL DISPUTE | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/making-new-mercury-lamp.html | Making New Mercury Lamp | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/f-t-c-keeps-busy-on-many-fronts-policemen-of-business-has-the.html | F. T. C. KEEPS BUSY ON MANY FRONTS; ' Policeman of Business' Has the Economy as a Beat-- Rarely Has to Use Club | True | By Richard Rutter | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/eight-u-s-soldiers-arrested.html | Eight U. S. Soldiers Arrested | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/aircrafts-pause-market-drives-on-steels-motors-chemicals-rails-push.html | AIRCRAFTS PAUSE; MARKET DRIVES ON; Steels, Motors, Chemicals, Rails Push Ahead-- Gimbel, Macy, May Stores Strong TAX RULING AIDS CHAINS Index Advances 2.13 Points --626 Issues Rise, 321 Dip in Diminished Trading | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/soviettito-meeting-assurances-of-neutrality-held-to-be-of-no-value.html | Soviet-Tito Meeting Assurances of Neutrality Held to Be of No Value | True | CONSTANTIN FOTITCH, | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/attorney-dies-in-plunge.html | Attorney Dies in Plunge | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/rival-unions-meeting-reds-convene-in-prague-and-free-labor-in.html | RIVAL UNIONS MEETING; Reds Convene in Prague and Free Labor in Vienna | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/sperry-progress-made-union-calls-meeting-today-to-vote-on-strike.html | SPERRY PROGRESS MADE; Union Calls Meeting Today to Vote on Strike Settlement | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/argentine-curbs-on-church-voted-congress-calls-for-election-of.html | ARGENTINE CURBS ON CHURCH VOTED; Congress Calls for Election of Group to End Ties to Catholics in Basic Law | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/sixty-at-clergy-labor-lunch.html | Sixty at Clergy-Labor Lunch | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/refugee-deadline-extended.html | Refugee Deadline Extended | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/pravda-accepts-titos-socialism-paper-indicates-toleration-of.html | PRAVDA ACCEPTS TITO'S SOCIALISM; Paper Indicates Toleration of Yugoslavia's Line as a Variant of the Kremlin's | True | By Harry Schwartz | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/cio-women-to-meet-in-newark.html | C.I.O. Women to Meet in Newark | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/king-commander-and-shipboard-head-field-in-belmont-international.html | King Commander and Shipboard Head Field in Belmont International Chase; ELEVEN JUMPERS WILL START TODAY Horses From England, Italy and Ireland in Race--4 Winners for Atkinson | True | By James Roach | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/3-senators-score-gores-road-plan-report-of-minority-supports.html | 3 SENATORS SCORE GORE'S ROAD PLAN; Report of Minority Supports Eisenhower Program-- Floor Debate Opens | True | By John D. Morrisspecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/heart-experts-in-meeting-here.html | Heart Experts in Meeting Here | True | | 1983-06-03 | RE0000168980 | B00000535330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/openair-art-show-opens.html | Open-Air Art Show Opens | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/kern-county-co-improves-profit-california-land-concern-had-230000.html | KERN COUNTY CO. IMPROVES PROFIT; California Land Concern Had $230,000 Rise in Earnings in Quarter, Meeting Told | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/f-o-ry-s-dennis.html | F o -*.RY S. DENNIS | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/u-nu-will-visit-belgrade.html | U Nu Will Visit Belgrade | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/simon-jacobs.html | SIMON JACOBS | True | Special to the New 'ork Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/publisher-is-freed-charges-of-printing-obscene-literature-are.html | PUBLISHER IS FREED; Charges of Printing Obscene Literature Are Dismissed | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/scroll-for-eisenhower-united-church-men-honor-him-for-christian.html | SCROLL FOR EISENHOWER; United Church Men Honor Him for 'Christian Ideals' | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/suspension-hits-4-silent-on-red-ties-jersey-union-official-and-3.html | SUSPENSION HITS 4 SILENT ON RED TIES; Jersey Union Official and 3 Newark Teachers Were House Unit Witnesses | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/chou-reports-gains-in-talks-on-formosa.html | Chou Reports Gains In Talks on Formosa | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/eisenhower-gives-philadelphia-candidate-three-tips-on-how-to-wage-a.html | Eisenhower Gives Philadelphia Candidate Three Tips on How to Wage a Campaign | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/knowland-scoffs-at-russian-peace-tells-us-mayors-that-reds-seek-to.html | KNOWLAND SCOFFS AT RUSSIAN PEACE; Tells U.S. Mayors That Reds Seek to Weaken Allies-- Romulo Cites U.N. Flaws | True | By Leo Egan | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/power-shown-abroad-u-s-forces-put-on-display-for-armed-forces-day.html | POWER SHOWN ABROAD; U. S. Forces Put on Display for Armed Forces Day | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/philips-lamp-works-companies-issue-earning-figures-1954-profit-of.html | PHILIPS LAMP WORKS; COMPANIES ISSUE EARNING FIGURES 1954 Profit of Dutch Company Rose to $25,204,558 | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/passport-ban-hit-by-einstein-aide-executor-of-scientists-estate.html | PASSPORT BAN HIT BY EINSTEIN AIDE; Executor of Scientist's Estate Says He Must Go Abroad --Lattimore Bid Granted | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/thomas-pair-first-in-golf.html | Thomas' Pair First in Golf | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/brechner-silbiger-advance.html | Brechner, Silbiger Advance | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/gains-for-methodists-building-and-membership-increase-in-newark.html | GAINS FOR METHODISTS; Building and Membership Increase in Newark Area | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/opera-trio-at-hunter-new-works-presented-by-college-singers.html | Opera: Trio at Hunter; New Works Presented by College Singers | True | By Howard Taubman | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/u-s-group-arrives-in-jordan.html | U. S. Group Arrives in Jordan | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/prefab-stock-offered-scholz-homes-issue-on-market-at-5-a-common.html | PREFAB STOCK OFFERED; Scholz Homes Issue on Market at $5 a Common Share | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/4000-oil-men-due-at-rome-congress.html | 4,000 OIL MEN DUE AT ROME CONGRESS | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/opens-hempstead-store.html | Opens Hempstead Store | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/stock-subscription-high.html | Stock Subscription High | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/bronx-fund-progress-shown.html | Bronx Fund Progress Shown | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/poirer-signs-to-box-diaz.html | Poirer Signs to Box Diaz | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/gladys-hinners-married-j.html | Gladys Hinners Married j | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/italian-aide-leaves-us-to-be-gronchis-adviser.html | Italian Aide Leaves U.S. To Be Gronchi's Adviser | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/mrs-frank-p-flint.html | MRS. FRANK P. FLINT | True | Special to The New York rimes. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/amendola-to-lead-eleven.html | Amendola to Lead Eleven | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/price-index-eases-at-primary-level-declines-in-hogs-grain-and-meat.html | PRICE INDEX EASES AT PRIMARY LEVEL; Declines in Hogs, Grain and Meat Reduce Average 0.1 During Week to 110.3 | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/molotov-will-attend-u-n-meeting-on-coast.html | Molotov Will Attend U. N. Meeting on Coast | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/giants-win-on-taylor-pinch-homer-in-9th-phils-top-dodgers-yanks.html | Giants Win on Taylor Pinch Homer in 9th; Phils Top Dodgers; Yanks Victors; CHAMPIONS SCORE OVER PIRATES, 6-3 Taylor Hits 3-Run 4-Bagger --Wilhelm and Grissom of Giants Excel in Relief | True | By John Drebingerspecial To the New York Times | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/rebel-leaders-accused.html | Rebel Leaders Accused | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/u-s-shipping-policy-criticized-by-dane.html | U. S. SHIPPING POLICY CRITICIZED BY DANE | True | Dispatch of The Times, London. | 1983-06-03 | RE0000168980 | B00000535330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/jones-beach-opens-swimming-starts-today-with-other-events-to-follow.html | JONES BEACH OPEN; Swimming Starts Today, With Other Events to Follow | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/lung-cancer-test-called-a-success-90-effectiveness-reported-in.html | LUNG CANCER TEST CALLED A SUCCESS; 90% Effectiveness Reported in Detecting Malignancy by Sputum Method | True | By Lawrence E. Daviesspecial To The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/motorists-vs-roads.html | MOTORISTS VS. ROADS | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/loss-of-3500000-is-faced-by-city-in-state-tax-rate-city-facing-loss.html | LOSS OF $3,500,000 IS FACED BY CITY IN STATE TAX RATE; CITY FACING LOSS BY EQUALIZATION Equalization Ratios Raised in Four Boroughs--Only Manhattan Figure Kept | True | By Warren Weaver Jr.special To The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/talbott-halls-u-s-might.html | Talbott Halls U. S. Might | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/dr-w-h-danedworecki.html | DR. W. H. DANE-DWORECKI | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/u-n-policing-urged-by-mrs-roosevelt.html | U. N. POLICING URGED BY MRS. ROOSEVELT | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/mau-mau-talks-fail-new-drive-is-began.html | MAU MAU TALKS FAIL; NEW DRIVE IS BEGUN | True | Dispatch of The Times, London. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/thrice-as-much-pepsicola-opens-larger-plant-in-memphis-as-sales.html | THRICE AS MUCH; Pepsi-Cola Opens Larger Plant in Memphis as Sales Grow | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/staggered-hours-suggested.html | Staggered Hours Suggested | True | ADDISON S. BECKLEY. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/39-jewish-groups-score-bricker-plea.html | 39 JEWISH GROUPS SCORE BRICKER PLEA | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/rev-e-i-goodwin-sr.html | REV. E. I. GOODWIN SR. | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/woancourt3d-manofactdrer44-president-of-textile-chemical-company.html | W.OANCOURT3D, MANOFACTDRER,44; President of Textile Chemical Company Founded by His Father Dies in Philadelphia | True | Soedal to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/10centsaday-shakedown-of-classmate-is-attributed-to-high-school.html | 10-Cents-a-Day Shakedown of Classmate Is Attributed to High School Student Here | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/u-scanada-radar-pact-agreement-made-on-terms-for-north-warning.html | U. S.-CANADA RADAR PACT; Agreement Made on Terms for North Warning System | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/u-s-aide-at-u-n-wary-on-arms-bid-wadsworth-sees-no-progress-unless.html | U. S. AIDE AT U. N. WARY ON ARMS BID; Wadsworth Sees No Progress Unless Leaders of Soviet Change Their Attitude | True | By Thomas J. Hamiltonspecial To The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/kennedy-returning-to-senate.html | Kennedy Returning to Senate | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/leader-training-put-to-baptists-convention-asked-to-weigh-raising.html | LEADER TRAINING PUT TO BAPTISTS; Convention Asked to Weigh Raising $5,500,000 for Its Student Program | True | By Emma Harrisonspecial To The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/ship-suit-shift-asked-federal-court-takes-waterman-request-under.html | SHIP SUIT SHIFT ASKED; Federal Court Takes Waterman Request Under Advisement | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/us-auto-output-figure-this-week-to-show-dip.html | U.S. Auto Output Figure This Week to Show Dip | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/power-report-held-up-kefauver-says-hoover-bars-publication-of.html | POWER REPORT HELD UP; Kefauver Says Hoover Bars Publication of Group's Study | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/james-p-gilroy-advertising-man-dies-official-of-outdoor-display.html | James P. Gilroy, Advertising Man, Dies; Official of Outdoor Display Firm Was 78 | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/princeton-suspends-4-action-is-aftermath-to-rioting-earlier-in-week.html | PRINCETON SUSPENDS 4; Action Is Aftermath to Rioting Earlier in Week | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/l-i-u-will-resume-basketball-in-56.html | L I. U. WILL RESUME BASKETBALL in '56 | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/legion-chief-calls-on-the-nation-to-keep-its-ships-fully-employed.html | Legion Chief Calls on the Nation To Keep Its Ships Fully Employed; Collins, in Maritime Speech Here, Backs Subsidizing Their Use for Security-- Morse, on Coast, Hails Building Era | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/n-y-central-names-agent.html | N. Y. Central Names Agent | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/jewish-tercentenary-flagpole-is-given-to-the-city.html | Jewish Tercentenary Flagpole Is Given to the City | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/youth-cultivates-siberian-hilltop-soviets-new-barnaul-farm-in-altai.html | YOUTH CULTIVATES SIBERIAN HILLTOP; Soviet's New Barnaul Farm in Altai Area Exemplifies State Grain Growing | True | By Clifton Danielspecial To The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/study-of-housing-of-minorities-set-fund-for-the-republic-gives.html | STUDY OF HOUSING OF MINORITIES SET; Fund for the Republic Gives $100,000 for Nation-Wide Survey Led by Schwulst 16 LEADERS WILL HELP Problems of Negroes in Large Metropolitan Areas Cited by Dr. Hutchins | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/u-s-giving-guatemala-corn.html | U. S. Giving Guatemala Corn | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/peiping-buildup-in-air-discounted-red-china-coastal-air-buildup.html | PEIPING BUILD-UP IN AIR DISCOUNTED; Red China Coastal Air Build-Up Held Preliminary by U. S. Aides But U. S. Aides in Taipei Are Alert for Change by Fall | True | By Tad Szulcspecial To The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/desapio-sees-56-swing-party-leader-notes-national-trend-to.html | DESAPIO SEES '56 SWING; Party Leader Notes National Trend to Democrats | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/lambs-case-nears-end-broadcaster-denies-red-links-in-final-f-c-c.html | LAMBS CASE NEARS END; Broadcaster Denies Red Links in Final F. C. C. Testimony | True | | 1983-06-03 | RE0000168980 | B00000535330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/miss-christie-bride-in-jersey-ceremony.html | MISS CHRISTIE BRIDE IN JERSEY CEREMONY | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/merger-is-voted-by-2-companies-consolidated-electronics-and.html | MERGER IS VOTED BY 2 COMPANIES; Consolidated Electronics and Alliance Manufacturing to Join Forces Next Month | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/cotton-consumption-up-april-figures-top-those-of-54-but-show-drop.html | COTTON CONSUMPTION UP; April Figures Top Those of '54 but Show Drop From March | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/rhodesian-negro-wins-white-jobs-mine-union-agrees-to-yield-13.html | RHODESIAN NEGRO WINS 'WHITE' JOBS; Mine Union Agrees to Yield 13 Categories-- Safeguards for Any Others Asked | True | Special to The New York Times | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/u-n-unit-asks-censorship-ban.html | U. N. Unit Asks Censorship Ban | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/payroll-thugs-get-14000-in-2-thefts.html | PAYROLL THUGS GET $14,000 IN 2 THEFTS | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/treeplanting-is-slowly-changing-face-of-israel-forests-of-soft.html | Tree-Planting Is Slowly Changing Face of Israel; Forests of Soft Green Are Rising on What Was Wasteland | True | By Harry Gilroyspecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/mcbride-kroeger-graven-head-gain-travis-golf-semifinals-each-scores.html | McBride, Kroeger, Graven, Head Gain Travis Golf Semi-Finals; Each Scores Two Victories in Garden City Tourney-- Gordon, Medalist, Bows | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/rice-support-price-cut-set-at-466-hundred-pounds-as-against-492-in.html | RICE SUPPORT PRICE CUT; Set at $4.66 Hundred Pounds as Against $4.92 in 1954 | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/idaho-delays-shots-bars-vaccine-shipments-now-invites-salk-to.html | IDAHO DELAYS SHOTS; Bars Vaccine Shipments Now --Invites Salk to Confer | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/u-s-takes-a-40-lead-over-britain-in-walker-cup-golf-at-st-andrews-a.html | U. S. Takes a 4-0 Lead Over Britain in Walker Cup Golf at St. Andrews; AMERICANS SCORE FOURSOMES SWEEP Ward and Cherry Turn Back Britain's Carr and White in Key Match, 1 Up | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/decade-forecast-made-morse-sees-shipbuilding-boom-operating.html | DECADE FORECAST MADE; Morse Sees Shipbuilding Boom, Operating Difficulties | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/commodity-index-dips-thursday-figure-put-at-891-off-01-from.html | COMMODITY INDEX DIPS; Thursday Figure Put at 89.1, Off 0.1 From Wednesday | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/2-ambassadors-named-president-nominates-envoys-to-iran-and-liberia.html | 2 AMBASSADORS NAMED; President Nominates Envoys to Iran and Liberia | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/i-roberts-body-is-cremated.html | I Roberts' Body Is Cremated | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/presidential-calf-kicks-over-senate.html | PRESIDENTIAL CALF KICKS OVER SENATE | True | Special to The New York Times | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/u-s-considering-proposal.html | U. S. Considering Proposal | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/at-the-criterion.html | At the Criterion | True | H. H. T. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/senators-score-3-to-1-porterfield-schmitz-combine-on-mound-to-top.html | SENATORS SCORE, 3 TO 1; Porterfield, Schmitz Combine on Mound to Top Red Sox | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/foundation-head-defies-criticism-political-attacks-cant-scare.html | FOUNDATION HEAD DEFIES CRITICISM; Political Attacks Can't Scare Groups Into Avoiding Touchy Subjects, Meeting Is Told | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/brazilian-growers-back-coffee-talks.html | BRAZILIAN GROWERS BACK COFFEE TALKS | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/tito-sees-threat-in-both-big-blocs-yugoslav-chief-tells-french.html | TITO SEES THREAT IN BOTH BIG BLOCS; Yugoslav Chief Tells French Paper Two Sides Resemble 'Swords of Damocles' | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/army-sentences-u-s-soldier-freed-front-soviet-prison-camp-gives.html | Army Sentences U. S. Soldier Freed Front Soviet Prison Camp; Gives Private 12-Year Term for Supplying Military Data to the Russians | True | Special to The New York Times | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/red-cross-program-is-aided-by-masons.html | RED CROSS PROGRAM IS AIDED BY MASONS | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/soviet-sees-atom-train-running-50000-miles.html | Soviet Sees Atom Train Running 50,000 Miles | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/archibald-adam.html | ARCHIBALD ADAM | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/fuentes-turner-fight-draw-here-coast-man-rallies-in-late-rounds-of.html | FUENTES, TURNER FIGHT DRAW HERE; Coast Man Rallies in Late Rounds of Hard-Fought Bout at Garden | True | By Michael Strauss | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/john-kopp.html | JOHN KOPP | True | Special to The New York Times. I | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/mr-erkins-seven-years.html | MR. ERKIN'S SEVEN YEARS | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/brazilian-bishops-protest.html | Brazilian Bishops Protest | True | Special to The New York Times | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/other-sales-mergers-colson-corp.html | OTHER SALES, MERGERS; Colson Corp. | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/cuban-republic-53-years-old.html | Cuban Republic 53 Years Old | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/mrs-harry-publicker.html | MRS. HARRY PUBLICKER | True | special to The New York Times | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/transport-news-of-interest-here-seafarers-union-convention-opens-on.html | TRANSPORT NEWS OF INTEREST HERE; Seafarers Union Convention Opens on Monday-- Flight Engineers Vote Change | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/memorial-to-major-bong.html | Memorial to Major Bong | True | | 1983-06-03 | RE0000168980 | B00000535330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/telephone-strike-in-south-is-ended-pay-rise-halts-68day-tieup-l-n.html | TELEPHONE STRIKE IN SOUTH IS ENDED; Pay Rise Halts 68-Day Tie-Up --L. & N. Railroad to Bear Full Cost of Health Plan | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/back-pay-suit-studied-steuer-reserves-decision-on-bid-by-lyons-for.html | BACK PAY SUIT STUDIED; Steuer Reserves Decision on Bid by Lyons for Restoration | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/brooklyn-youths-beat-a-policeman-brooklyn-youths-beat-a-policeman.html | BROOKLYN YOUTHS BEAT A POLICEMAN; BROOKLYN YOUTHS BEAT A POLICEMAN Two in Group Are Captured in Subway Station Attack | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/the-james-smiths-have-son.html | The James Smiths Have Son | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/loss-for-union-chemical-follansbee-steel-successor-has-328134.html | LOSS FOR UNION CHEMICAL; Follansbee Steel Successor Has $328,134 2-Month Deficit | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/mrs-samuel-wheeler-1.html | MRS. SAMUEL WHEELER 1 | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/california-concern-makes-jersey-lease.html | CALIFORNIA CONCERN MAKES JERSEY LEASE | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/august-v-handorf.html | AUGUST V. HANDORF | True | Special to The New York T.n-"s. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/maxwell-cards-67-for-134-total-texan-is-ten-under-par-in-kansas.html | MAXWELL CARDS 67 FOR 134 TOTAL; Texan Is Ten Under Par in Kansas City Open Golf-- Webb, Ransom at 135 | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/nassau-to-fill-sheriff-post.html | Nassau to Fill Sheriff Post | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/bandits-capture-family-rob-bank-children-and-wife-of-cashier-held.html | BANDITS CAPTURE FAMILY, ROB BANK; Children and Wife of Cashier Held as He Is Forced to Open Alabama Institution | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/twining-reports-new-soviet-plane-adds-a-supersonic-fighter-to.html | TWINING REPORTS NEW SOVIET PLANE; Adds a Supersonic Fighter to Russian Might-- Officer Tempers Boston Speech | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/price-index-is-off-slightly-pay-sets-record-for-april-price-index.html | Price Index Is Off Slightly; Pay Sets Record for April; PRICE INDEX OFF; AVERAGE PAY UP | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/peron-and-the-church.html | PERON AND THE CHURCH | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/princeton-typographer-gets-graphic-arts-medal.html | Princeton Typographer Gets Graphic Arts Medal | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/ann-0-meredith-wed-in-suburbs-uuuuuuuuuuruuu-bride-of-richard-a.html | ANN 0. MEREDITH WED IN SUBURBS uuuuuuuuuuruuu; Bride of Richard A. Newtnan in New Rochelle u Both Are Theological Students | True | Special to The New York Time*. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/army-base-contract-awarded.html | Army Base Contract Awarded | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/seton-hall-bows-32.html | Seton Hall Bows, 3-2 | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/3-at-offices-injured-by-broadway-blast.html | 3 AT OFFICES INJURED BY BROADWAY BLAST | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/auriol-ties-career-to-dreyfus-affair.html | AURIOL TIES CAREER TO DREYFUS AFFAIR | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/other-meetings-companies-hold-annual-meetings.html | OTHER MEETINGS; COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/israelis-egyptians-sit-both-censured-for-incident-in-gaza-strip.html | ISRAELIS, EGYPTIANS SIT; Both Censured for Incident in Gaza Strip April 26 | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/farm-credit-bill-hit-delay-urged-on-legislation-to-retire.html | FARM CREDIT BILL HIT; Delay Urged on Legislation to Retire Government Capital | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/cab-eases-rules-on-ocean-flights-independent-lines-will-gain-by.html | C.A.B. EASES RULES ON OCEAN FLIGHTS; Independent Lines Will Gain by Liberalization of Policy on Trans-Atlantic Trips | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/inoculation-rate-for-polio-vaccine-slips-to-69-bere-inoculation.html | INOCULATION RATE FOR POLIO VACCINE SLIPS TO 69% HERE; INOCULATION RATE FOR VACCINE SLIPS 22,827 Get Shots, Decline of 2.5%, but Turnout in Suburbs Stays High CITY ISSUES A WARNING Failure of Injections to Take and Prior Infections Are Noted by Commissioner | True | By Harrison E. Salisbury | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/japan-would-take-u-s-uranium-offer.html | JAPAN WOULD TAKE U. S. URANIUM OFFER | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/park-executive-to-retire.html | Park Executive to Retire | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/hoover-program-tied-to-solvency-head-of-citizen-supporters-says-it.html | HOOVER PROGRAM TIED TO SOLVENCY; Head of Citizen Supporters Says It Can Balance Budget and Cut Taxes 15 to 20% | True | By Russell Porter | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/fight-tickets-on-sale-monday.html | Fight Tickets on Sale Monday | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/huge-store-center-in-paramus-slated.html | HUGE STORE CENTER IN PARAMUS SLATED | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/john-j-whalen.html | JOHN J. WHALEN | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/36-reported-dead-in-indian-fire.html | 36 Reported Dead in Indian Fire | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/santee-runs-mile-in-4055-on-coast-coliseum-relays-s-mark-is-set-by.html | SANTEE RUNS MILE IN 4:05.5 ON COAST; Coliseum Relays Mark Is Set by Star--Courtney, First in 880, Is Disqualified | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/athletics-defeat-white-sox-1-to-0-ditmar-righthander-holds-chicago.html | ATHLETICS DEFEAT WHITE SOX, 1 TO 0; Ditmar, Right-Hander, Holds Chicago to 2 Safeties in Comiskey Park Contest | True | | 1983-06-03 | RE0000168980 | B00000535330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/mopac-project-is-set-railroad-authorized-to-spend-9155150-on.html | MOPAC PROJECT IS SET; Railroad Authorized to Spend $9,155,150 on Freight Cars | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/redlegs-top-cards-107-burgess-2-homers-and-six-run-8th-down-st.html | REDLEGS TOP CARDS, 107; Burgess' 2 Homers and Six- Run 8th Down St. Louis | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/johnston-backs-production-code-he-says-industry-plans-no.html | JOHNSTON BACKS PRODUCTION CODE; He Says Industry Plans No Concessions to Anybody -- 'Welcomes' Film Criticism | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/ruling-on-segregation-feeling-expressed-supreme-court-may-temper.html | Ruling on Segregation; Feeling Expressed Supreme Court May Temper Decision | True | MARCUS BROWN, | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/americas-firstranking-skipper-takes-a-bow-chapman-is-hailed-by.html | America's First-Ranking Skipper Takes a Bow; Chapman Is Hailed by Shipmates in Power Group Motorboating Elder Statesman Is A-1 With Sinbads | True | By Clarence E. Lovejoy | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/lafayette-names-davidson.html | Lafayette Names Davidson | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/bonn-to-expedite-arms-bills-to-bar-neutrality-move-bonn-to-expedite.html | BONN TO EXPEDITE ARMS BILLS TO BAR NEUTRALITY MOVE; BONN TO EXPEDITE ARMAMENT BILLS Thinks It Can Prevent Shift by West at Big 4 Talks if Laws Are Enacted ADENAUER IS DISTURBED Confers with Chief Defense Aides on Steps Needed to Speed Armament | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/mrs-james-davenport.html | MRS. JAMES DAVENPORT | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/bright-future-seen-in-college-finance.html | BRIGHT FUTURE SEEN IN COLLEGE FINANCE | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/british-index-sets-record.html | British Index Sets Record | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/spring-salmon-fishing-excellent-in-new-brunswick-as-season-draws-to.html | Spring Salmon Fishing Excellent in New Brunswick as Season Draws to Close | True | By Raymond R. Camp | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/care-for-our-waterbirds.html | Care for Our Water-Birds | True | SIDNEY C. GOULD, | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/soviet-sets-u-s-visit-farm-group-to-be-sent-here-around-july-10.html | SOVIET SETS U. S. VISIT; Farm Group to Be Sent Here 'Around July 10' | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/farm-banks-in-offering-30-million-debenture-issue-to-help-in.html | FARM BANKS IN OFFERING; $30 Million Debenture Issue to Help in Redemption | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/dancing-shoes-with-plastic-taps-held-to-offer-wide-sound-range-wide.html | Dancing Shoes With Plastic Taps Held to Offer Wide Sound Range; Wide Variety of Ideas Covered By Patents Issued During Week Performer Can Set Slap-Happy Routine Loud or Soft --Temperature Control for Single Faucet Patented | True | By Stacy V. Jonesspecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/children-give-40-for-koreans.html | Children Give $40 for Koreans | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/texas-pike-body-slates-offering-june-14-is-set-for-bids-for-two.html | TEXAS 'PIKE BODY SLATES OFFERING; June 14 Is Set for Bids for Two Revenue Bond Issues Aggregating $58,500,000 | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/e-j-ffonteleone-monsignor-dead-founder-of-three-churches-in-jersey.html | E, J. ffONTELEONE, MONSIGNOR, DEAD; Founder of Three Churches in Jersey City Area Was a Priest 56 Years | True | Special to The New York Time* | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/turner-awarded-contract.html | Turner Awarded Contract | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/mottram-gains-net-final.html | Mottram Gains Net Final | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/attlees-complete-long-campaign-trip.html | ATTLEES COMPLETE LONG CAMPAIGN TRIP | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/trucks-in-west-slowed.html | Trucks in West Slowed | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/amsdeyeremjx-becomes-a-bride-she-is-attended-by-three-at-marriage.html | AMS.DEYEREMJX BECOMES A BRIDE; She Is Attended by Three at Marriage Here to Peter John Dobson Allatt | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/report-on-civil-defense.html | REPORT ON CIVIL DEFENSE | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/boy-scouts-chart-4year-expansion-seek-more-trained-leaders-council.html | BOY SCOUTS CHART 4-YEAR EXPANSION; Seek More Trained Leaders --Council Hears Report as St. Louis Parley Opens | True | By Seth S. Kingspecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/pulitzers-condition-good.html | Pulitzer's Condition 'Good' | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/trabert-is-upset-by-italian-star-american-beaten-by-sirola-at.html | TRABERT IS UPSET BY ITALIAN STAR; American Beaten by Sirola at Wiesbaden, 6-2, 4-6, 6-4--Seixas Wins | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/miss-schweizer-wed-bride-in-beverly-hills-home-of-james-h-garlock.html | MISS SCHWEIZER WED; Bride in Beverly Hills Home of James H. Garlock | True | Soecial to The New York Times | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/world-chamber-for-strong-gatt-permanent-organization-for-trade.html | WORLD CHAMBER FOR STRONG GATT; Permanent 'Organization for Trade Cooperation' Gets Unanimous Support PROTECTIVE TARIFFS HIT Resolution Backing Principle of 30% Cuts Over 3-Year Period Is Adopted | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/east-german-food-curb-hinted.html | East German Food Curb Hinted | True | | 1983-06-03 | RE0000168980 | B00000535330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/physicist-warns-on-fallout-war-super-hydrogen-bomb-would-make-no.html | PHYSICIST WARNS ON 'FALL-OUT WAR; Super Hydrogen Bomb Would Make 'No Man's Land' of Large Area, Senators Hear | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/preentry-tests-under-way-again-immigration-service-revives-plan-to.html | PRE-ENTRY TESTS UNDER WAY AGAIN; Immigration Service Revives Plan to Examine Travelers on Ships Before Arrival | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/curtice-predicts-top-year-for-gm-record-volume-is-assured-if-there.html | CURTICE PREDICTS TOP YEAR FOR G.M.; Record Volume Is Assured if There Is Labor Peace, He Tells Stockholders | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/malvin-lighter.html | MALVIN LIGHTER | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/technical-lead-given-u-s.html | Technical Lead Given U. S. | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/ship-service-resumed.html | Ship Service Resumed | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/c-e-fetherston-69-architect-is-dead.html | C. E. FETHERSTON, 69, ARCHITECT, IS DEAD | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/flotations-lists-augur-busy-days-60000000-bond-offering-of-detroit.html | FLOTATIONS LISTS AUGUR BUSY DAYS; $60,000,000 Bond Offering of Detroit Edison Heads Next Week's Schedule | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/puerto-rico-airport-hailed-at-opening.html | PUERTO RICO AIRPORT HAILED AT OPENING | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/art-prizes-awarded-winners-of-u-s-exhibition-in-italy-are-named.html | ART PRIZES AWARDED; Winners of U. S. Exhibition in Italy Are Named | True | N. J. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/coop-apartments-bought.html | ' Co-op' Apartments Bought | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/text-of-health-service-announcement.html | Text of Health Service Announcement | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/steel-producer-sold-up.html | Steel Producer Sold Up | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/wilson-reports-buildup.html | Wilson Reports Build-Up | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/the-old-voices-that-still-speak-in-britain.html | The Old Voices That Still Speak in Britain | True | By C. L. Sulzberger | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/child-to-mrs-e-r-kirkland-jr.html | Child to Mrs. E. R. Kirkland Jr. | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/howell-and-sills-works-at-the-parsons.html | Howell and Sills Works at the Parsons | True | S. P. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/miss-abby-weitman-engaged-to-marry.html | MISS ABBY WEITMAN ENGAGED TO MARRY | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/protests-delay-einstein-meeting-baruch-harrimans-counsel-and-others.html | PROTESTS DELAY EINSTEIN MEETING; Baruch, Harriman's Counsel, and Others Object to Use of Names for Memorial | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/baptists-acclaim-peace-diplomacy-delegates-at-miami-parley-oppose.html | BAPTISTS ACCLAIM PEACE DIPLOMACY; Delegates at Miami Parley Oppose 'Preventive War'-- Ask Ban on Atom Arms | True | By John N. Pophamspecial To the New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/educator-killed-by-train.html | Educator Killed by Train | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/charles-e-wetherby.html | CHARLES E. WETHERBY' | True | Soecd.il to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/germans-to-get-papers-soviet-to-return-archives-seized-at-end-of.html | GERMANS TO GET PAPERS; Soviet to Return Archives Seized at End of War | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/lumber-output-up-tops-yearago-total-by-17-business-index-at-high.html | LUMBER OUTPUT UP; Tops Year-Ago Total by 1.7% --Business Index at High | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/beecham-sounds-a-note-of-scorn-for-new-music.html | Beecham Sounds a Note Of Scorn for New Music | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/elected-to-presidency-of-resolute-insurance.html | Elected to Presidency Of Resolute Insurance | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/two-concerns-file-data-on-offerings.html | TWO CONCERNS FILE DATA ON OFFERINGS | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/u-s-unions-seek-slave-goods-ban-will-press-for-a-boycott-at-vienna.html | U. S. UNIONS SEEK 'SLAVE GOODS BAN; Will Press for a Boycott at Vienna Meeting of Free Workers of the World Saigon Crowd Voices Support of Premier Diem | True | By A. H. Raskinspecial To the New York Times | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/metallurgy-class-off-fewer-graduates-this-year-despite-industrys.html | METALLURGY CLASS OFF; Fewer Graduates This Year Despite Industry's Need | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/symphony-study-set-orchestra-league-to-draw-up-model-set-of-bylaws.html | SYMPHONY STUDY SET; Orchestra League to Draw Up Model Set of By-Laws | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/stations-to-cover-british-elections-c-b-s-will-start-tomorrow-in.html | STATIONS TO COVER BRITISH ELECTIONS; C. B. S. Will Start Tomorrow in Parade of Programs on All Radio, TV Networks | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/trial-ruling-deferred-court-hears-the-posts-plea-for-lebowitz.html | TRIAL RULING DEFERRED; Court Hears the Post's Plea for Leibowitz Charge | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/u-n-unit-bars-u-s-cut-world-health-group-refuses-to-reduce.html | U. N. UNIT BARS U. S. CUT; World Health Group Refuses to Reduce Contribution | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/gets-generator-order-ge-to-build-300000-kilowatt-steam-turbine-for.html | GETS GENERATOR ORDER; G.E. to Build 300,000 Kilowatt Steam Turbine for Edison | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/episcopal-review-to-be-held-today-children-acolytes-and-junior.html | EPISCOPAL REVIEW TO BE HELD TODAY; Children, Acolytes and Junior Choir Members to Pass Before Donegan This Afternoon | True | | 1983-06-03 | RE0000168980 | B00000535330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/belleville-building-is-sold-by-greylock.html | BELLEVILLE BUILDING IS SOLD BY GREYLOCK | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/soviet-offices-closing-move-in-austria-seems-sign-of-armys.html | SOVIET OFFICES CLOSING; Move in Austria Seems Sign of Army's Departure | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/appeal-undecided-in-burlesque-case.html | APPEAL UNDECIDED IN BURLESQUE CASE | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/goya-prints-and-drawings-are-shown-at-weyhe-gallery-exhibition.html | Goya Prints and Drawings Are Shown at Weyhe Gallery Exhibition | True | H. D. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/tigercats-sign-nacrelli.html | Tiger-Cats Sign Nacrelli | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/st-louis-deal-is-set-saleleaseback-is-negotiated-with-knights-of.html | ST. LOUIS DEAL IS SET; Sale-Leaseback Is Negotiated With Knights of Columbus | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/morris-m-miller.html | MORRIS M. MILLER | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/tankers-collide-catch-fire.html | Tankers Collide, Catch Fire | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/berra-homer-caps-3run-fifth-and-bombers-trip-orioles-75-yanks-rally.html | Berra Homer Caps 3-Run Fifth And Bombers Trip Orioles, 7-5; Yanks Rally to Win No. 7 for Turley, bat Wildness Forces Him Out in Sixth Inning | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/luebeck-honors-mann-authors-home-city-confers-honorary-citizenship.html | LUEBECK HONORS MANN; Author's Home City Confers Honorary Citizenship | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/george-a-sloan-dies-here-at-61-industrialist-headed-met-board.html | George A. Sloan Dies Here at 61; Industrialist Headed 'Met' Board; George A. Sloan Dies Here at 61; Industrialist Headed 'Met'9 Board ╫╫╫╫╫╫╫╫╫╫╫╫╫╫╫╫╫ 9 ╫╫╫╫╫╫╫╫╫╫╫╫╫╫╫╫╫ President of the International Chamber of Commerce Also Was U. S. Steel Director | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/coffee-prices-down-in-chains.html | Coffee Prices Down in Chains | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/retailing-beckons-women-who-seek-executive-jobs.html | Retailing Beckons Women Who Seek Executive Jobs | True | By Agnes McCarty | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/new-hopes-voiced-for-church-union-northern-presbyterians-are-told.html | NEW HOPES VOICED FOR CHURCH UNION; Northern Presbyterians Are Told Merger Defeat Was 'Temporary Setback' | True | By George Duganspecial To The New York Times | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/englewood-told-stop-school-bias-state-education-chief-orders-city.html | ENGLEWOOD TOLD: STOP SCHOOL BIAS; State Education Chief Orders City to Halt Discrimination Against Negro Students MUST REVISE DISTRICTS Rauhinger Also Calls for End of Junior High as Separate Institution for One Race | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/clarence-kavanagh.html | CLARENCE KAVANAGH | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/home-for-nurses-to-be-converted-two-fivestory-buildings-on-43d-st.html | HOME FOR NURSES TO BE CONVERTED; Two Five-Story Buildings on 43d St. to Be Redone Into 36 1 1/2-Room Apartments | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/capers-are-a-timely-seasoner-now-cheddar-and-cottage-cheeses-in.html | Capers Are a Timely Seasoner Now -- Cheddar and Cottage Cheeses in Blend | True | By June Owen | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/berlin-road-tax-talks-fail-issue-may-go-to-top-parley-berlin-toll.html | Berlin Road Tax Talks Fail; Issue May Go to Top Parley; BERLIN TOLL TALK ENDS IN FAILURE | True | By Walter Sullivanspecial To The New York Times | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/french-garrison-to-leave-saigon-french-garrison-to-leave-saigon.html | FRENCH GARRISON TO LEAVE SAIGON; FRENCH GARRISON TO LEAVE SAIGON Accord With South Vietnam Said to Transfer Troops to Coast and Elsewhere | True | By Tillman Durdinspecial To The New York Times | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/curtis-publishing-co-firstquarter-earnings-plunge-to-385918-from.html | CURTIS PUBLISHING CO.; First-Quarter Earnings Plunge to $385,918 From Year Ago | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/all-is-not-smiles-with-new-comedy-once-upon-a-tailor-beset-with.html | ALL IS NOT SMILES WITH NEW COMEDY; 'Once Upon a Tailor,' Beset With Pre-Broadway Woes, Loses Jennie Goldstein | True | By Louis Calta | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/a-postal-pay-compromise.html | A POSTAL PAY COMPROMISE | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/bill-would-limit-ryes-water-pact-connecticut-curb-approved-by.html | BILL WOULD LIMIT RYE'S WATER PACT; Connecticut Curb Approved by Committee-- Greenwich Users Would Be Favored | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/longshoremen-call-strike-in-chicago.html | LONGSHOREMEN CALL STRIKE IN CHICAGO | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/4-on-l-i-get-awards-federation-of-womens-clubs-presents.html | 4 ON L. I. GET AWARDS; Federation of Women's Clubs Presents Scholarships | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/senate-restudies-military-cutback-senate-restudies-military-cutback.html | SENATE RESTUDIES MILITARY CUTBACK; SENATE RESTUDIES MILITARY CUTBACK Resistance of House to Plan for Reserves May Imperil Eisenhower Program | True | By C. P. Trusselspecial To The New York Times | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/30000-to-parade-on-5th-ave-today-armed-forces-day-will-be.html | 30,000 TO PARADE ON 5TH AVE. TODAY; Armed Forces Day Will Be Marked--Open House for Civilians Also Slated | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/at-the-palace.html | At the Palace | True | O. A. G. | 1983-06-03 | RE0000168980 | B00000535330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/general-scores-complacency.html | General Scores 'Complacency' | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/max-heller.html | MAX HELLER | True | SDeelal to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/midland-adds-to-chain-acquires-more-than-80-of-stock-of-rome-n-y.html | MIDLAND ADDS TO CHAIN; Acquires More Than 80% of Stock of Rome, N. Y., Bank | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/brewery-pact-ratified.html | Brewery Pact Ratified | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/cotton-off-a-bit-in-quiet-trading-futures-market-opens-2-to-6.html | COTTON OFF A BIT IN QUIET TRADING; Futures Market Opens 2 to 6 Points Higher, Finishes Unchanged to 5 Down | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/greeks-protest-to-u-n-say-cyprus-curbed-fliers-returning-from-korea.html | GREEKS PROTEST TO U. N.; Say Cyprus Curbed Fliers Returning From Korea | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/commodity-prices-up-irregularly-trading-in-futures-is-mostly.html | COMMODITY PRICES UP IRREGULARLY; Trading in Futures Is Mostly Limited to Evening Up of Holdings for Week-End | True | | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-21 | 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/strike-prospects-a-drag-on-london-threat-of-stoppages-on-railways.html | STRIKE PROSPECTS A DRAG ON LONDON; Threat of Stoppages on Railways, Docks Reduces Buying and Prices Dip | True | Special to The New York Times. | 1983-06-03 | RE0000168980 | B00000535330 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/hrd0wswell71-architect-dead-authority-on-construction-of-buildings.html | H.R.D0WSWELL,71, ARCHITECT, DEAD; * Authority on Construction of Buildings Worked on Revision of City Code | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/brechner-takes-title-defeats-silbiger-in-eastern-school-tennis.html | BRECHNER TAKES TITLE; Defeats Silbiger in Eastern School Tennis Tourney | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/son-to-the-stanley-h-levys.html | Son to the Stanley H. Levys | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/rites-tomorrow-for-george-sloak-dr-kinsolving-will-officiate-at-st.html | RITES TOMORROW FOR GEORGE SLOAK; Dr. Kinsolving Will Officiate at St. James Church - Chamber Pays Tribute | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/president-weighs-bid-he-may-yet-decide-to-attend-un-san-francisco.html | PRESIDENT WEIGHS BID; He May Yet Decide to Attend U.N. San Francisco Fete | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/new-stations-to-combat-soviet-broadcasts.html | New Stations to Combat Soviet Broadcasts | True | By Welles Hangen | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/student-wins-literary-prize.html | Student Wins Literary Prize | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/soviet-still-holds-out-for-a-neutral-germany-a-second-major-aim-is.html | SOVIET STILL HOLDS OUT FOR A NEUTRAL GERMANY; A Second Major Aim Is to Force the U.S. To Give Up Military Bases Abroad | True | By Clifton Daniel | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/eclipse-units-camp-set-us-team-to-use-abandoned-airfield-in-ceylon.html | ECLIPSE UNIT'S CAMP SET; U.S. Team to Use Abandoned Airfield in Ceylon | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/us-views-might-of-armed-forces-weapons-are-put-on-display-across.html | U.S. VIEWS MIGHT OF ARMED FORCES; Weapons Are Put on Display Across Nation-- Speakers Warn of Soviet Gains | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/trading-center-gets-under-way-trading-center-gets-under-way.html | TRADING CENTER GETS UNDER WAY; TRADING CENTER GETS UNDER WAY | True | By John A. Bradley | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/a-home-owners-lawn-problems-are-placed-in-perspective-when-compared.html | A Home Owner's Lawn Problems Are Placed in Perspective When Compared With the Care of an Athletic Field | True | By Morris Gilbert | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/in-mexico-the-poppy-seeds-by-clyde-robert-bulla-illustrated-by-jean.html | In Mexico; THE POPPY SEEDS. By Clyde Robert Bulla. Illustrated by Jean Charlot. 34 pp. New York: Thomas Y. Crowell Company. $2.75. For Ages 6 to 9. | True | E. L. B. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/need-for-nurses-put-to-congress-representative-bolton-hopes-study.html | NEED FOR NURSES PUT TO CONGRESS; Representative Bolton Hopes Study She Urges Will Help Ease Shortage Problem | True | By Bess Furman | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/her-old-school.html | HER OLD SCHOOL | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/joan-martin-engaged-she-will-become-the-bride-of-james-john.html | JOAN MARTIN ENGAGED; She Will Become the Bride of James John Barnhill | True | I I Special to The New York Times. ! | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/public-expected-to-benefit-from-move-by-columbia-to-meet.html | Public Expected to Benefit From Move By Columbia to Meet Competition; PRINCIPALS IN NEW TELEVISION DRAMA BY PADDY CHAYEFSKY | True | By Jack Gould | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/gibson-of-princeton-misses-perfect-game-by-step-in-blanking-cornell.html | Gibson of Princeton Misses Perfect Game by Step in Blanking Cornell; TIGERS' SOUTHPAW GAINS 2-0 VERDICT | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/new-blows-at-bao-dai.html | New Blows at Bao Dai | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/baptists-approve-argentine-action-southern-convention-voices.html | BAPTISTS APPROVE ARGENTINE ACTION; Southern Convention Voices 'Gratitude' for Move for Church-State Separation | True | By John N. Popham | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/double-bill-called-separate-tables-continues-to-captivate-west-end.html | Double Bill Called 'Separate Tables' Continues to Captivate West End | True | By Brooks Atkinson | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/giants-dodgers-triumph-giants-triumph-over-pirates-32.html | GIANTS, DODGERS TRIUMPH; GIANTS TRIUMPH OVER PIRATES, 3-2 | True | By John Drebinger | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/gore-sees-victory-for-highway-bill.html | GORE SEES VICTORY FOR HIGHWAY BILL | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/caroline-bailey-wed-in-elmsford-sister-maid-of-honor-at-her.html | CAROLINE BAILEY WED IN ELMSFORD; Sister Maid of Honor at Her Marriage in Church to Noel Clarke Fitzinger | True | Soecial to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/with-moral-standards-moral-standard.html | With Moral Standards; Moral Standard | True | By Hans Kohn | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/dedicate-out-of-preakness.html | Dedicate Out of Preakness | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/canada-ferry-rates-listed.html | Canada Ferry Rates Listed | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-leaders-and-the-led-british-political-parties-the-distribution.html | The Leaders And the Led; BRITISH POLITICAL PARTIES. The Distribution of Power Within the Conservative and Labor Parties. By R. T. McKenzie. 623 pp. New York: St. Martin's Press. $7.50. | True | By Keith Hutchison | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/fewer-in-jersey-tb-hospital.html | Fewer in Jersey TB Hospital | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/smith-appoints-director-of-college-art-museum.html | Smith Appoints Director Of College Art Museum | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/president-praises-loan-society-here.html | PRESIDENT PRAISES LOAN SOCIETY HERE | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/10-men-are-seized-in-delivery-fraud.html | 10 MEN ARE SEIZED IN DELIVERY FRAUD | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/i-oyola-guilfoyle-wed-i-r-___-i-married-in-pelham-manor-to-robert.html | I OYOLA GUILFOYLE WED I r ____ i; i,Jlarried in Pelham Manor to Robert H. Schmelke | True | Soecial to The New York Tiroes | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/rita-rainsford-is-married-here-i-_u_____-bride-in-chapel-at-union.html | RITA RAINSFORD IS MARRIED HERE i _u____; Bride in Chapel at Union Theological Seminary of Leroy Stephens Rouner | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/throttle-to-the-floor-gentlemen-start-your-engines-by-wilbur-shaw.html | Throttle To the Floor; GENTLEMEN, START YOUR ENGINES. By Wilbur Shaw. Illustrated. 320 pp. New York: Coward- McCann. $5. | True | By Wilder Hobson | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/candidates-spend-little-in-britain-but-the-law-puts-no-limit-on.html | CANDIDATES SPEND LITTLE IN BRITAIN; But the Law Puts No Limit on Party Expenditures on Policy in Campaign | True | By Thomas P. Ronan | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/agency-polices-trade-practices-better-business-bureau-is-unofficial.html | AGENCY POLICES TRADE PRACTICES; Better Business Bureau Is Unofficial Protector of Public Against Abuses | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/seventh-heaven-returns-as-a-broadway-musical-news-and-gossip.html | "SEVENTH HEAVEN" RETURNS AS A BROADWAY MUSICAL NEWS AND GOSSIP GATHERED ON THE RIALTO; COMEDY ABOUT A TAILOR TURNED MATCHMAKER | True | By Lewis Funke | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/supervisor-job-open-in-street-club-unit.html | SUPERVISOR JOB OPEN IN STREET CLUB UNIT | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/land-protected-for-city-projects-milwaukee-gets-ordinance-to-bar.html | LAND PROTECTED FOR CITY PROJECTS; Milwaukee Gets Ordinance to Bar Investors From Taking Certain Sites | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/fordham-star-claims-officials-robbed-him-of-880-run-victory.html | Fordham Star Claims Officials 'Robbed' Him of 880 Run Victory | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/music-students-get-two-grants-magazine-building-concern-give.html | MUSIC STUDENTS GET TWO GRANTS; Magazine, Building Concern Give Scholarship and Prize to the Berkshire Center | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lament-for-new-yorks-night-life-lament-for-new-yorks-night-life.html | Lament for New York's Night Life; Lament for New York's Night Life | True | By Gilbert Millstein | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/scholz-outpoints-portuguez.html | Scholz Outpoints Portuguez | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/that-impossible-young-man-in-italy-boswell-on-the-grand-tour-italy.html | THAT IMPOSSIBLE YOUNG MAN IN ITALY; BOSWELL ON THE GRAND TOUR: Italy, Conica and France, 1765-1766. Edited by Frank Brady and Frederick A. Pottle. Illustrated. 356 pp. The Yale Edition of the Private Papers of James Boswell. New York: McGraw-Hill Book Company. $5.50. | True | By Horace Gregory | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/a-home-cooks-frozen-assets-by-jane-nickerson.html | A Home Cook's Frozen Assets; By JANE NICKERSON | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/i-douglasuejorklund.html | I Douglasufijorklund | True | I Soecial to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/m-jane-sullivan-bride-she-is-married-in-larchmont-to-louis-b-gerold.html | M. JANE SULLIVAN BRIDE; She Is Married in Larchmont to Louis B. Gerold Jr. | True | SDecial to Thr New Vor*' Tim'': I | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/pay-rises-for-federal-workers-action-on-the-postal-employs-will.html | PAY RISES FOR FEDERAL WORKERS; Action on the Postal Employes Will Set the Pattern | True | By Alwin Shuster | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/tests-on-giraffe-aid-heart-study-360mm-blood-pressure-is-found-to.html | TESTS ON GIRAFFE AID HEART STUDY; 360-MM Blood Pressure Is Found to Decrease to 200 at Base of the Brain | True | By Robert K. Plumb | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/curiosity-whetted-by-bridge-auction.html | Curiosity Whetted By Bridge Auction | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/many-are-hosts-at-belmont-club-guests-at-luncheons-before.html | MANY ARE HOSTS AT BELMONT CLUB; Guests at Luncheons Before International Event Lend Continental Air to Track | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/janet-a-hughes-bronxville-bride-she-is-married-in-reformed-church.html | JANET A. HUGHES BRONXYILLE BRIDE; She Is Married in Reformed Church to Thomas Malone, Marine Corps Veteran _____ | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/realtors-win-awards.html | Realtors Win Awards | True | | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/peiping-now-marking-time-on-the-formosa-problem-but-far-east.html | PEIPING NOW MARKING TIME ON THE FORMOSA PROBLEM; But Far East Observers See Less Danger Of Early Attack on Offshore Islands | True | By Henry R. Lieberman | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/sinn-fein-opposed-in-north-ireland-unionists-say-they-will-take.html | SINN FEIN OPPOSED IN NORTH IRELAND; Unionists Say They Will Take Court Action if Any Men in Prison Are Elected | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/750000-to-antioch-college.html | $750,000 to Antioch College | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/military-bill-vote-seen-saltonstall-says-congress-will-pass-reserve.html | MILITARY BILL VOTE SEEN; Saltonstall Says Congress Will Pass Reserve Measure | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/just-one-jessel-this-way-miss-by-george-jessel-229-pp-illustrated.html | Just One Jessel; THIS WAY, MISS. By George Jessel. 229 pp. Illustrated. New York: Henry Holt & Co. $3.50. | True | By Gilbert Millstein | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/maria-gambarelli-injured.html | Maria Gambarelli Injured | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/argentine-police-deflate-a-plot-two-score-arrests-reduced-to-12two.html | ARGENTINE POLICE DEFLATE A 'PLOT'; 'Two Score' Arrests Reduced to 12--Two Priests Held and Then Released | True | By Edward A. Morrow | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/britains-boom-gives-tories-big-argument-voters-cool-to-labor.html | BRITAIN'S BOOM GIVES TORIES BIG ARGUMENT; Voters Cool to Labor Charges That Present Economic Policies Are Bad | True | By Drew Middleton | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mrs-piggott-rewed-i-former-ann-wilhide-married-to-andrew-t-fischer-.html | MRS. PIGGOTT REWED ! i; romer Ann Wilhide Married to Andrew T. Fischer ! | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/el-drag-lowers-7furlong-mark-stablemate-of-swops-covers-sprint-in.html | EL DRAG LOWERS 7-FURLONG MARK; Stablemate of Swops Covers Sprint in World Record Clocking of 1:20 | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cornell-trackmen-set-back-princeton.html | CORNELL TRACKMEN SET BACK PRINCETON | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/hofstra-tops-rutgers-wins-166-to-tie-scarlet-for-divisional.html | HOFSTRA TOPS RUTGERS; Wins, 16-6, to Tie Scarlet for Divisional Lacrosse Title | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/harvard-trackmen-triumph-over-y-ale.html | HARVARD TRACKMEN TRIUMPH OVER YALE | True | Special to The New York Times | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mayor-leads-maxwell-by-a-stroke-after-third-round-of-kansas-city.html | Mayor Leads Maxwell by a Stroke After Third Round of Kansas City Open; FLORIDIAN GETS 68 FOR A 204 TOTAL | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/exiles-in-us-get-red-bid-to-return-soviet-refugees-receiving.html | EXILES IN U.S. GET RED BID TO RETURN; Soviet Refugees Receiving Newspaper and Personal Pleas to Come Back | True | By Harry Schwartz | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-sobelmans-troth-i-uuuuuuuu-sarah-lawrence-sophomore-to-be-wed.html | MISS SOBELMAN'S TROTH; I uuuuuuuu Sarah Lawrence Sophomore to Be Wed to H. M. Feinstein | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/fha-moves-office-to-space-in-hollis.html | F.H.A. MOVES OFFICE TO SPACE IN HOLLIS | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/fordham-to-give-degrees-to-1300-commencement-exercises-to-be-held.html | FORDHAM TO GIVE DEGREES TO 1,300; Commencement Exercises to Be Held in Bronx June 8-- Spellman Will Preside | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/canada-seeks-rise-in-bighorn-sheep.html | CANADA SEEKS RISE IN BIGHORN SHEEP | True | Special to The New York Times | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/honors-for-3-teachers-harriman-to-present-medals-at-observance.html | HONORS FOR 3 TEACHERS; Harriman to Present Medals at Observance Tomorrow | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/dr-buck-wynne-jr-weds-nancy-millar.html | DR. BUCK WYNNE JR. WEDS NANCY MILLAR | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/son-to-the-stanley-starks.html | Son to the Stanley Starks | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/paul-pomeroy-ives-poultry-authority.html | PAUL POMEROY IVES, POULTRY AUTHORITY | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/25000-bail-is-set-for-boy-in-attack-brooklyn-prisoner-accused-of.html | $25,000 BAIL IS SET FOR BOY IN ATTACK; Brooklyn Prisoner Accused of Beating Policeman--A Second Youth Paroled | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/fellowships-given-by-freight-airline.html | FELLOWSHIPS GIVEN BY FREIGHT AIRLINE | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/iris-come-into-the-spotlight.html | IRIS COME INTO THE SPOTLIGHT | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/powerful-cobalt-60.html | Powerful Cobalt 60 | True | Cheaper and Safer Radioactive Source for Hospitals | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/davisulabbe.html | DavisuLabbe | True | SoecUI to The New York Time*. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/george-sees-bases-in-europe-as-vital-bases-in-europe-are-called.html | George Sees Bases In Europe as Vital; BASES IN EUROPE ARE CALLED VITAL | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/loveletter-to-spain-carmela-by-rowland-winn-314-pp-new-york-william.html | Love-Letter To Spain; CARMELA. By Rowland Winn. 314 pp. New York: William Sloane Associates. $3.50. | True | By Rowland Winn | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/van-nostrand-retains-tennis-honors-at-rider.html | Van Nostrand Retains Tennis Honors at Rider | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/services-making-vast-files-cache-building-under-construction-in.html | SERVICES MAKING VAST FILES CACHE; Building Under Construction in Missouri Will House Personnel Records | True | By Seth S. King | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/francis-renault.html | FRANCIS RENAULT | True | | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/with-a-deepset-romantic-attitude-romantic-attitude.html | With a Deep-Set Romantic Attitude; Romantic Attitude | True | By Delmore Schwartz | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/university-in-lima-closed.html | University in Lima Closed | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/state-city-honor-retiring-teacher-harriman-and-wagner-join-in.html | STATE, CITY HONOR RETIRING TEACHER; Harriman and Wagner Join in Hailing Dr. Lefkowitz, Brooklyn Principal | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/3-career-women-to-be-ministers-finding-a-church-is-problem-say-two.html | 3 CAREER WOMEN TO BE MINISTERS; Finding a Church Is Problem, Say Two of Candidates at Union Seminary Here | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/what-we-can-expect-of-the-russians-what-to-expect-of-the-russians.html | What We Can Expect of the Russians; What to Expect Of the Russians | True | By Thomas P. Whitney | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/prudence-mo-rev-is-a-bride.html | Prudence Mo rev Is a Bride | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/tour-is-planned-to-aid-homestead-visit-on-june-4-to-oyster-bay.html | TOUR IS PLANNED TO AID HOMESTEAD; Visit on June 4 to Oyster Bay Residences Will Help in Restoring Raynham Hall | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/joyce-a-nolan-affianced.html | Joyce A. Nolan Affianced | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/kelly-sculling-victor-defeats-mcdonough-by-four-lengths-in-boston.html | KELLY SCULLING VICTOR; Defeats McDonough by Four Lengths in Boston Mile | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/outdoor-pieces-to-be-auctioned-ornaments-from-france-for-gardens.html | OUTDOOR PIECES TO BE AUCTIONED; Ornaments From France for Gardens Listed-- Other Sales of Week at Galleries | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/a-saga-retold-a-saga-retold.html | A Saga Retold; A Saga Retold | True | By Richard Plant | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/season-by-the-moderns-in-retrospect.html | Season by the Moderns In Retrospect | True | By John Martin | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/christine-price-troth-childrens-book-author-to-be-married-to.html | ; CHRISTINE PRICE TROTH; Children's Book Author to Be Married to Alfons Lutz | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lena-m-phillips-club-executive-founder-of-international-federation.html | LENA M. PHILLIPS, CLUB EXECUTIVE; Founder of International Federation of Professional Women Is Dead at 74 | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/funds-and-controversy.html | FUNDS AND CONTROVERSY | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/automobiles-springs-an-old-mechanical-device-reapplied-may-supplant.html | AUTOMOBILES: SPRINGS; An Old Mechanical Device Reapplied May Supplant Normal Springs | True | By Bert Pierce | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/st-vincent-breaks-us-turf-record-st-vincent-sets-us-turf-record.html | St. Vincent Breaks U.S. Turf Record; ST. VINCENT SETS U.S. TURF RECORD | True | By the United Press. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-nation-confusion-over-polio.html | THE NATION; Confusion Over Polio | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mary-knight-is-fiancee-pembroke-alumna-will-be-wed-to-arthur-branan.html | MARY KNIGHT IS FIANCEE; Pembroke Alumna Will Be Wed to Arthur Branan Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/jean-glover-fiancee-1949-debutante-will-be-wed-to-roussell-f-hodges.html | JEAN GLOVER FIANCEE; 1949 Debutante Will Be Wed to Roussell F. Hodges | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/connecticut-digs-at-assembly-bog-legislatures-divided-rule-holds-up.html | CONNECTICUT DIGS AT ASSEMBLY BOG; Legislature's Divided Rule Holds Up Top Measures With June 8 Deadline | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lake-george-lays-plans-for-june-celebration-site-of-a-colonial-fort.html | Lake George Lays Plans For June Celebration; SITE OF A COLONIAL FORT | True | By Warren Weaver | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/modern-europeans-and-americans-in-current-gallery-displays.html | Modern Europeans and Americans In Current Gallery Displays | True | By Stuart Preston | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/honor-for-blind-judge-he-will-get-presidential-trophy-as.html | HONOR FOR BLIND JUDGE; He Will Get Presidential Trophy as 'Handicapped Man of Year' | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-vicky-kraver-is-fiancee.html | Miss Vicky Kraver Is Fiancee | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/tokyo-talks-ended-by-world-chamber.html | TOKYO TALKS ENDED BY WORLD CHAMBER | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/bombay-now-wet-for-aliens.html | Bombay Now 'Wet' for Aliens | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/us-worker-killed-in-luzon.html | U.S. Worker Killed in Luzon | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/brandos-fans-resent-wild-one-ban-box-office-hitsthe-prisoner.html | Brando's Fans Resent 'Wild One' Ban --Box Office Hits--'The Prisoner' | True | By Stephen Watts | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/houses-supplant-former-estates-houses-supplant-former-estates.html | HOUSES SUPPLANT FORMER ESTATES; HOUSES SUPPLANT FORMER ESTATES | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/zoning-up-to-date-many-communities-reported-revising-ordinances.html | ZONING UP TO DATE; Many Communities Reported Revising Ordinances | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EVA MEINWALD. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/us-urged-to-end-ship-preference-national-flag-requirement-called.html | U.S. URGED TO END SHIP PREFERENCE; National Flag Requirement Called Trade Curb by Norwegian Transporter | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/india-warns-ship-lines-will-bar-those-that-raise-surcharge-on.html | INDIA WARNS SHIP LINES; Will Bar Those That Raise Surcharge on Freight | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/typographical-error.html | Typographical Error | True | By Arthur Daley | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/harcourt-parrish-publicity-man-56.html | HARCOURT PARRISH, PUBLICITY MAN, 56 | True | | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/petrillo-urges-subsidies-in-arts-at-vienna-meeting-cites-us-aid-to.html | PETRILLO URGES SUBSIDIES IN ARTS; At Vienna Meeting, Cites U.S. Aid to European Culture, Deplores Lack at Home | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/greeks-bar-calls-by-british-fleet-athens-also-may-abandon-scheduled.html | GREEKS BAR CALLS BY BRITISH FLEET; Athens Also May Abandon Scheduled Joint Maneuvers --Breach Is Over Cyprus | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/good-demand-noted-for-tradein-deals.html | GOOD DEMAND NOTED FOR TRADE-IN DEALS | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/taipei-denounces-talks.html | Taipei Denounces Talks | True | By Tad Szulc | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/new-bureau-in-washington-is-urged-to-aid-in-city-planning-work.html | New Bureau in Washington Is Urged To Aid in City Planning Work | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/construction-steel-seen-in-good-supply.html | CONSTRUCTION STEEL SEEN IN GOOD SUPPLY | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/stassen-acclaims-new-capitalism-sees-red-ideas-confounded-as-the.html | STASSEN ACCLAIMS 'NEW CAPITALISM'; Sees Red Ideas Confounded as the West Reaps 'Benefits of Prosperous Economy' | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/horseandbuggy-age-world-full-of-horses-by-dahlov-ipcar-28-pp-new.html | Horse-and-Buggy Age; WORLD FULL OF HORSES. By Dahlov Ipcar. 28 pp. New York: Doubleday & Co. $2.50. For Ages 3 to 6. | True | ELLEN LEWIS BUELL | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/tass-hails-vorkuta-as-cultural-center.html | Tass Hails Vorkuta As Cultural Center | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/rail-conductors-see-peace-hope-carriers-too-are-optimistic-of.html | RAIL CONDUCTORS SEE PEACE HOPE; Carriers, Too, Are Optimistic of Averting Strike Over Pay on Major Roads | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mrs-arthur-hanton.html | MRS. ARTHUR HANTON | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/jordans-king-to-visit-britain.html | Jordan's King to Visit Britain | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/baptists-stress-aid-to-juveniles-protection-program-started-years.html | BAPTISTS STRESS AID TO JUVENILES; Protection Program Started Years Ago Is Outlined at Atlantic City Meeting | True | By Emma Harrison | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/graham-ends-crusade-thousands-at-final-meeting-of-london-series.html | GRAHAM ENDS CRUSADE; Thousands at Final Meeting of London Series | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-ann-shocket-students-fiancee.html | MISS ANN SHOCKET STUDENT'S FIANCEE | True | Special to The New York Time. I | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/public-school-training-for-the-talented-pupil.html | Public School Training For The Talented Pupil | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/soviet-accepts-bid-for-farm-visitors.html | SOVIET ACCEPTS BID FOR FARM VISITORS | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/list-of-westfield-high-hurls-second-nohitter-special-to-the-new.html | List of Westfield High Hurls Second No-Hitter; Special to The New York Times. | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/30000-in-uniform-march-in-5th-ave-armed-forces-parade-might-under.html | 30,000 IN UNIFORM MARCH IN 5TH AVE.; Armed Forces Parade Might Under Sunny Skies on Fifth Avenue | True | By Clarence Dean | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/bloom-in-the-smokies-shows-and-events.html | BLOOM IN THE SMOKIES--SHOWS AND EVENTS | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/boston-u-takes-meet-shearer-helps-team-capture-new-england-track.html | BOSTON U. TAKES MEET; Shearer Helps Team Capture New England Track Title | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/joan-m-hembrooke-married.html | Joan M. Hembrooke Married | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-robert-d-kays-have-son.html | The Robert D. Kays Have Son | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/ickes-helium-curb-said-to-irk-goering.html | ICKES' HELIUM CURB SAID TO IRK GOERING | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/yanks-win-lead-league-yankees-win-94-gain-league-lead.html | YANKS WIN, LEAD LEAGUE; YANKEES WIN, 9-4; GAIN LEAGUE LEAD | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cities-put-bans-on-eyesore-signs-measures-adopted-against-excessive.html | CITIES PUT BANS ON EYESORE SIGNS; Measures Adopted Against Excessive Display in Business Sections | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/peterson-insists-on-defense-unity-us-chief-tells-mayors-job-is-too.html | PETERSON INSISTS ON DEFENSE UNITY; U.S. Chief Tells Mayors Job Is Too Big for Military, Stresses Cities' Role | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/springtime-motorists-heed-call-of-thruway.html | Springtime Motorists Heed Call of Thruway | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/horse-show-set-for-huntington-july-17-y-benefit-plans-are-furthered.html | HORSE SHOW SET FOR HUNTINGTON; July 17 'Y' Benefit Plans Are Furthered at Tea Given by the John T. Coles | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/heads-nyu-government-units.html | Heads N.Y.U. Government Units | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/soviet-lands-woo-greeks-and-turks-satellites-at-warsaw-talks-make.html | SOVIET LANDS WOO GREEKS AND TURKS; Satellites at Warsaw Talks Make Several Overtures to 2 Balkan Nations | True | By Harrison E. Salisbury | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/fbi-to-check-death-us-plans-inquiry-in-killing-of-negro-leader-in.html | F.B.I. TO CHECK DEATH; U.S. Plans Inquiry in Killing of Negro Leader in South | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/judith-lee-betrothed-syracuse-alumna-will-be-wed-to-dr-gerald-h.html | JUDITH LEE BETROTHED; Syracuse Alumna Will Be Wed to Dr. Gerald H. Klingon | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/performer-killed-in-fall.html | Performer Killed in Fall | True | | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/st-johns-lauds-great-books-plan-college-reaffirms-its-faith-in.html | ST. JOHN'S LAUDS GREAT BOOKS PLAN; College Reaffirms Its Faith in Liberal Arts Program—Alumni Praise It | True | Special to The New York Times | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/fordham-coeditors-named.html | Fordham Co-Editors Named | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/ace-in-hole.html | ACE IN HOLE | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/hopechffiphill-prleeton-bride-smith-alumna-is-married-in-trinity.html | HOPECH'FFIPHILL PR1CETON BRIDE; Smith Alumna Is Married in Trinity Episcopal Church to DaTid L. Carter | True | Snedal to The New York TUnts. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/american-tourists-on-europes-culture-circuit.html | AMERICAN TOURISTS ON EUROPE'S CULTURE CIRCUIT | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/electronic-trend-aid-to-elevators-cars-without-operators-are-found.html | ELECTRONIC TREND AID TO ELEVATORS; Cars Without Operators Are Found on Increase in Modern Buildings | True | By Thomas W. Ennis Jr. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-mayeda-wed-in-cathedral-herel.html | MISS MAYEDA WED IN CATHEDRAL HEREl | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/visa-provisions-criticized-simplified-procedure-urged-for.html | Visa Provisions Criticized; Simplified Procedure Urged for Applicants for Temporary Stay | True | CORNELIUS F. GUSTAV. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/ediberal-mp-on-labor-ticket-briton-who-switched-after-defeat-by.html | EX-LIBERAL M.P. ON LABOR TICKET; Briton Who Switched After Defeat by Conservative in '51 Is in 3-Cornered Fight | True | By Arthur O. Sulzberger | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/can-morality-be-legislated-can-morality-be-legislated.html | Can Morality Be Legislated?; Can Morality Be Legislated? | True | By John P. Roche and Milton M. Cordon | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/activity-wanes-in-art-gallerie-local-season-nears-end-salmagundi.html | ACTIVITY WANES IN ART GALLERIE; Local Season Nears End—Salmagundi Club Plans a Summer-Long Show | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/kerry-blue-best-in-994dog-show-marberlanes-minuet-gains-award-at.html | KERRY BLUE BEST IN 994-DOG SHOW; Marberlane's Minuet Gains Award at Garden City in Ladies K.A. Event | True | By John Rendel | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/formosa-decorates-us-hero.html | Formosa Decorates U.S. Hero | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/new-plastic-pipe-and-fittings-make-for-an-easy-installation-next-to.html | New Plastic Pipe and Fittings Make For an Easy Installation; NEXT TO RAIN, THE EASIEST WAY, TO WATER A LAWN | True | By Bernard Gladstone | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/suites-occupied-in-murray-hill-suites-occupied-in-murray-hill.html | SUITES OCCUPIED IN MURRAY HILL; SUITES OCCUPIED IN MURRAY HILL. | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-rise-of-gladys-smith.html | The Rise of; Gladys Smith | True | By Deems Taylor | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/huddersfield-team-wins.html | Huddersfield Team Wins | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/belgrade-is-astir-over-soviet-visit-diplomats-and-officials-busy.html | BELGRADE IS ASTIR OVER SOVIET VISIT; Diplomats and Officials Busy Preparing for Arrival of Russian Leaders | True | By Jack Raymond | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-ornamental-pool-needs-attention-now-for-graceful-flowers-later.html | The Ornamental Pool Needs Attention Now for Graceful Flowers Later | True | By Alys Sutcliffe | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/city-slum-program-gets-us-approval.html | CITY SLUM PROGRAM GETS U.S. APPROVAL | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/downtown-success-story-proscenium-group-sets-records-in-theatre-off.html | DOWNTOWN SUCCESS STORY; Proscenium Group Sets Records in Theatre Off Broadway | True | By Bernard Kalb | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/teachers-think-their-day-of-recognition-is-fine-but-would-like.html | Teachers Think Their Day of Recognition Is Fine but Would Like Something More | True | By Benjamin Fine | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/camera-test-for-mars-canals-timing-sleep-and-dreams.html | Camera Test for Mars 'Canals'—Timing Sleep and Dreams | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/to-get-engineer-medal-brooklyn-poly-student-chosen-for-mechanical.html | TO GET ENGINEER MEDAL; Brooklyn Poly Student Chosen for Mechanical Award | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/private-eyes-on-the-thruway-automatic-lenses-keep-watch-on-toll.html | PRIVATE EYES ON THE THRUWAY; Automatic Lenses Keep Watch on Toll Payers And Toll Collectors | True | By Charles Grutzner | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/typically-russian-nine-soviet-portraits-by-raymond-a-bauer-with.html | Typically Russian; NINE SOVIET PORTRAITS. By Raymond A. Bauer with Edward Wasiolek. Illustrated. 19O pp. New York: John Wiley & Sons and the Technology Press of Massachusetts Institute of Technology. $3.95. | True | By Philip E. Moseley | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/rio-beats-istanbul-in-soccer.html | Rio Beats Istanbul in Soccer | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/france-rugby-victor-442.html | France Rugby Victor, 44-2 | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/fielding.html | Fielding | True | JOSEPH H. LEDERER | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/article-10-no-title.html | Article 10 -- No Title | True | By Peter T. White | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/a-study-of-the-program-to-give-nation-a-sufficient-number-of.html | A Study of the Program to Give Nation A Sufficient Number of Trained Doctors | True | By Howard A. Rusk, M. D. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/princeton-keeps-goldthwaite-cup-lightweight-crew-triumphs-over.html | PRINCETON KEEPS GOLDTHWAITE CUP; Lightweight Crew Triumphs Over Harvard and Yale Third Year in Row | True | Special to The New York Times | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/manhattan-drubs-army-trackmen-setting-point-mark-against-cadet.html | Manhattan Drubs Army Trackmen, Setting Point Mark Against Cadet Squad; 15 JASPERS FIRST FOR 101-39 SCORE | True | By Frank M. Blunk | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/atom-plane-chief-man-of-mystery-gen-keim-prefers-to-be-obscure-as.html | ATOM PLANE CHIEF MAN OF MYSTERY; Gen. Keim Prefers to Be Obscure as He Directs Vital Rape for Air Power | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-muller-fiancee-mount-holyoke-alumna-to-be-bride-of-august-f.html | MISS MULLER FIANCEE; Mount Holyoke Alumna to Be Bride of August F. Schaardt | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/hobart-dean-appointed.html | Hobart Dean Appointed | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/elizabeth-watt-becomes-engaged-alumna-of-wellesley-fiancee-of.html | ELIZABETH WATT BECOMES ENGAGED; Alumna of Wellesley Fiancee of Viefbr C. McCuaig Jr., Serving in Air Forc9_____ | True | I Spec) aJ to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mrs-luce-to-fly-to-us-for-talks-envoy-to-consult-on-italian.html | MRS. LUCE TO FLY TO U.S. FOR TALKS; Envoy to Consult on Italian Situation--Gives Gronchi View on His Election | True | By Arnaldo Cortesi | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/work-set-for-store-center.html | Work Set for Store Center | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/exhibits-at-new-london-are-open-to-public.html | Exhibits at New London Are Open to Public | True | By Emanuel Perlmutter | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lafayette-program-hailed.html | Lafayette Program Hailed | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/adios-boy-is-defeated-pacer-loses-to-wilmingtons-star-in-maryland.html | ADIOS BOY IS DEFEATED; Pacer Loses to Wilmington's Star in Maryland Race | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/hurdler-sets-school-mark.html | Hurdler Sets School Mark | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/jordans-hotel-program-facilities-in-arab-half-of-jerusalem-are.html | JORDAN'S HOTEL PROGRAM; Facilities in Arab Half Of Jerusalem Are Being Expanded | True | By C. B. Squire | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/soviet-sugar-aides-in-cuba.html | Soviet Sugar Aides in Cuba | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/troth-made-known-of-annet-robinson.html | TROTH MADE KNOWN OF ANNET. ROBINSON. | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/henry-simmons-headed-exchange-president-of-stock-group-192430.html | HENRY SIMMONS, HEADED EXCHANGE; President of Stock Group 1924-30 Dies--Served on Governing Unit 30 Years | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/minor-s-jameson-lcc-examiner-81.html | MINOR S. JAMESON, I.C.C. EXAMINER, 81 | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cyrus-wiley-grundy.html | CYRUS WILEY GRUNDY | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/long-island-factory-auction.html | Long Island Factory Auction | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/munis-second-fling-with-fame-munis-second-fling-with-fame.html | Muni's Second Fling With Fame; Muni's Second Fling With Fame | True | By Murray Schumach | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/old-silver-dishes-are-sold.html | Old Silver Dishes Are Sold | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/troop-proposal-weighed.html | Troop Proposal Weighed | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-content-and-the-form-birthdays-from-the-ocean-by-isabella.html | The Content and the Form; BIRTHDAYS FROM THE OCEAN. By Isabella Gardner. 43 pp. Boston: Houghton Mifflin Company. $3. VERSE DIARY OF A PSYCHIATRIST. By Merrill Moore. 39 pp. Baltimore: Contemporary Poetry. $3. THE SCARECROW CHRIST and Other Poems. By Elder Olson. 83 pp. New York: The Noonday Press. $3. WATER OUZEL and Other Poems. By William H. Matchett. 57 pp. Boston: Houghton Mifflin Company. $3. THE MIDDLE VOICE. By Constance Carrier. 53 pp. Denver: Alan Swallow. $2. THE DREAMER AND THE SHEAVES and Other Poems. By I. R. Orton. 85 pp. New York: Oxford University Press. $1.40. THE GOSPEL WITCH. By Lyon Phelps. The Poets Theatre Series, II. 96 pp. Cambridge: Harvard University Press. $2.75 | True | By Selden Rodman | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/stocks-move-higher-on-better-foreign-outlook-labor-picture-still.html | Stocks Move Higher on Better Foreign Outlook -- Labor Picture Still Undeveloped | True | By John G. Forrest | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/how-to-pay-car-tax-by-check.html | How to Pay Car Tax by Check | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mgill-faculty-change-duchow-acting-dean-of-musio-wider-program.html | M'GILL FACULTY CHANGE; Duchow Acting Dean of Musio -Wider Program Planned | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/britons-turn-out-for-billy-graham-latest-tour-draws-crowds-far.html | BRITONS TURN OUT FOR BILLY GRAHAM; Latest Tour Draws Crowds Far Larger Than Those of the Campaigners | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/phi-beta-kappa-alumni-elect.html | Phi Beta Kappa Alumni Elect | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/tree-experts-plan-stamford-building.html | TREE EXPERTS PLAN STAMFORD BUILDING | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/dr-brewer-engaged-physician-will-be-married-to-miles-chubb-a.html | DR. BREWER ENGAGED; Physician Will Be Married to Miles Chubb, a Veteran | True | I uuuuuuuu Soeclal to Ths New York Tlmu. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/wright-stresses-reds-world-aim-soviet-leaders-still-cling-to.html | WRIGHT STRESSES REDS WORLD AIM; Soviet Leaders Still Cling to Domination Goal, NATO Admiral Says Here | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/long-island-aggies-win-capture-honors-in-region-15-junior-college.html | LONG ISLAND AGGIES WIN; Capture Honors in Region 15 Junior College Track Meet | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/they-are-ignored-because-their-scores-are-not-available-curator.html | They Are Ignored Because Their Scores Are Not Available, Curator Contends | True | THEODORE A. SEDER. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/city-college-beats-brooklyn-in-track.html | CITY COLLEGE BEATS BROOKLYN IN TRACK | True | | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/fire-in-india-traps-75.html | Fire in India Traps 75 | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-soviet-summita-halfdozen-top-men-european-observers-believe-a.html | THE SOVIET 'SUMMIT'--A HALF-DOZEN TOP MEN; European Observers Believe a Team Now Wields All Power in Russia | True | By Harry Schwartz | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/vaccine-program-hinges-on-report-to-us-tomorrow-vaccine-program.html | VACCINE PROGRAM HINGES ON REPORT TO U.S. TOMORROW; VACCINE PROGRAM HINGES ON REPORT | True | By John D. Morris | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/yale-takes-title-defeats-harvard-yale-nine-beats-harvard-8-to-2.html | YALE TAKES TITLE; DEFEATS HARVARD; YALE NINE BEATS HARVARD, 8 TO 2 | True | By William J. Briordy | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/jet-test-engineers-sought.html | Jet Test Engineers Sought | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/a-miracle-around-us-the-moving-waters-by-john-stewart-collis-with.html | A Miracle Around Us; THE MOVING WATERS. By John Stewart Collis. With drawings by Nicholas Egan, 246 pp. New York: William Sloane Associates. $3.75. | True | By Russell Lord | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-mamoreks-odyssey-the-last-temptation-by-joseph-viertel-437-pp.html | The Mamoreks' Odyssey; THE LAST TEMPTATION. By Joseph Viertel. 437 pp. New York: Simon & Schuster. $3.95. | True | RICHARD PLANT | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/peripheral-cooling-weather-control-system-for-building-on-william.html | PERIPHERAL COOLING; Weather Control System for Building on William St. | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/promising.html | PROMISING | True | LOUELLEN ST. CLAIR REMMY. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/gaza-area-fight-rages-2-hours-israel-egypt-blame-each-other-israel.html | Gaza Area Fight Rages 2 Hours; Israel, Egypt Blame Each Other; ISRAEL AND EGYPT IN NEW GAZA FIGHT | True | By the United Press. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/high-pressures-and-high-temperatures-open-new-world-in.html | High Pressures and High Temperatures Open New World in Electrochemistry | True | BY Waldemar Kaempffert | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/auto-and-cycle-at-war-in-hague-rushhour-traffic-turns-otherwise.html | AUTO AND CYCLE AT WAR IN HAGUE; Rush-Hour Traffic Turns Otherwise Serene City Into Mad Racecourse | True | By Walter H. Waggoner | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/164-more-schools-will-get-vaccine-164-more-schools-will-get-vaccine.html | 164 MORE SCHOOLS WILL GET VACCINE; 164 MORE SCHOOLS WILL GET VACCINE | True | By Russell Porter | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/surgeon-marries-helena-a-wolfe-dr-robert-t-potter-and-an-alumna-of.html | SURGEON MARRIES HELENA A. WOLFE; Dr. "Robert T. Potter and an Alumna of Smith Are Wed at Brick Church Here | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/plight-of-college-teachers.html | Plight of College Teachers | True | ELIZABETH PARKS BRAVERMAN. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/etchells-scores-with-shannon-in-yras-first-regatta-of-season-68.html | Etchells Scores With Shannon in Y.R.A.'s First Regatta of Season; 68 SAILING CRAFT COMPETE IN EVENT | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/2000000-doses-ready.html | 2,000,000 Doses Ready | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/peiping-slashes-rural-food-sales-decrees-cut-of-20-to-30-as-many.html | PEIPING SLASHES RURAL FOOD SALES; Decrees Cut of 20 to 30% as Many Regions Suffer From 'Spring Famine' | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/museum-surveys-reveal-artists-reactions-in-a-current-oneman-show.html | Museum Surveys Reveal Artists' Reactions; IN A CURRENT ONE-MAN SHOW | True | By Howard Devree | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/carol-howebetroto-vassar-senior-will-be-briag-of-charles-a.html | CAROL HOWEBETROTO; Vassar Senior Will Be BriAg of Charles A. Hilgartner , | True | P1/2i1/2MoinwN*ir71/2fcra.J | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/spring-cleaning-and-summer-upkeep-will-benefit-backyard-swimmers.html | Spring Cleaning and Summer Upkeep Will Benefit Backyard Swimmers; TWO SOURCES OF FUN IN SUMMER | True | By William Berens | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/troth-announced-of-miss-loeninfi-exstudent-at-bennington-onto-be.html | TROTH ANNOUNCED OF MISS LOENINfi; Ex-Student at Bennington to Be Bride of John Richard Hanford, Marine Veteran | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cherie-irwin1s-fiancee-wheaton-student-engaged-to-donald-pales.html | CHERIE IRWIN1S FIANCEE; Wheaton Student Engaged to Donald Pales Everett | True | I Soedal lo The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/all-austria-open-to-wests-oil-men-they-can-retain-fields-they-are.html | ALL AUSTRIA OPEN TO WEST'S OIL MEN; They Can Retain Fields They Are Running and Seek New Ones in Eastern Sector | True | By John MacCormac | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/manhattan-campus-day-student-body-program-to-be-held-in-riverdale.html | MANHATTAN CAMPUS DAY; Student Body Program to Be Held in Riverdale Today | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/ed-conlin-honored-166-athletes-get-varsity-letters-at-fordham.html | ED CONLIN HONORED; 166 Athletes Get Varsity Letters at Fordham Dinner | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/huntington-team-first-tops-andover-in-new-england-prep-school-track.html | HUNTINGTON TEAM FIRST; Tops Andover in New England Prep School Track Meet | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/st-vincent-bureau-moving.html | St. Vincent Bureau Moving | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/onesided-world.html | 'ONE-SIDED WORLD' | True | KATE PATTESON. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mulching-has-added-value-in-summer-as-a-heat-and-drought-shield.html | Mulching Has Added Value in Summer As a Heat and Drought Shield | True | By Herbert C. Bardes | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mary-darby-wed-to-alfred-canedo-bride-attired-in-florentine-silk.html | MARY DARBY WED TO ALFRED CANEDO; Bride Attired in Florentine Silk Gown at Nuptials in Hewlett, L. !., Church | True | SOT-dal to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/undefeated-penn-outrows-rutgers.html | UNDEFEATED PENN OUTROWS RUTGERS | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/plan-proposed-for-land-loans-savings-group-would-offer-mortgage-aid.html | PLAN PROPOSED FOR LAND LOANS; Savings Group Would Offer Mortgage Aid to Small Builders of Houses | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/pilots-500th-atlantic-flight.html | Pilot's 500th Atlantic Flight | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/st-francis-prep-in-a-track-sweep-terriers-win-senior-junior-midget.html | ST. FRANCIS PREP IN A TRACK SWEEP; Terriers Win Senior, Junior, Midget Titles in A.A.P.S. Meet--Mile to Sheehan | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/heated-race-set-in-philadelphia-2-mayoralty-nominees-have-appeal.html | HEATED RACE SET IN PHILADELPHIA; 2 Mayoralty Nominees Have Appeal for Independents—Both Strong Campaigners | True | By William G. Weart | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-ernest-richters-have-son.html | The Ernest Richters Have Son | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/home-builder-expands-paragon-adds-masonry-unit-to-its-precut-group.html | HOME BUILDER EXPANDS; Paragon Adds Masonry Unit to Its Pre-Cut Group | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/silver-lining.html | SILVER LINING | True | DALE ENGLE. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/adenauer-in-army-talk-confers-secretly-on-building-german-military.html | ADENAUER IN ARMY TALK; Confers Secretly on Building German Military Force | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/judith-m-chandler-to-be-autumn-bridt.html | JUDITH M. CHANDLER TO BE AUTUMN BRIDti | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Richard Rutter | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/un-looks-hopefully-to-big-four-meeting-many-diplomats-believe-that.html | U.N. LOOKS HOPEFULLY TO BIG FOUR MEETING; Many Diplomats Believe That Soviet Is Ready and Anxious to Reach Agreement With the West | True | By Thomas J. Hamilton | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/more-lighter-woolens-similar-trends-are-reported-in-mens-womens.html | MORE, LIGHTER WOOLENS; Similar Trends Are Reported in Men's, Women's Wear | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-will-and-way-of-early-america-culture-on-the-moving-frontier-by.html | The Will and Way of Early America; CULTURE ON THE MOVING FRONTIER. By Louis B. Wright. 273 pp. Bloomington: Indiana University Press. $3.50 | True | By Henry Steele Commager | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mrs-floyd-j-rich.html | MRS. FLOYD J. RICH | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/radar-island-stranded.html | Radar Island Stranded | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/stamford-to-get-shopping-center.html | STAMFORD TO GET SHOPPING CENTER | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/italys-new-youth-hostels-they-thread-the-land-from-the-alps-to.html | ITALY'S NEW YOUTH HOSTELS; They Thread the Land From the Alps To Sicily | True | By Mitchell Goodman | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/soviet-opens-argentine-fair.html | Soviet Opens Argentine Fair | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/i-c-p-boos-weds-miss-burling.html | I. C. P. Boos Weds Miss Burling | True | Speeill to Th1/2 New York Timej. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/interamerican-capital-corp-icc.html | Interamerican Capital Corp. (I.C.C.) | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/adams-a-grandfather-rides-3000th-winner.html | Adams, a Grandfather, Rides 3,000th Winner | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/onassis-seeking-argentine-deal-offers-to-put-some-tankers-under.html | ONASSIS SEEKING ARGENTINE DEAL; Offers to Put Some Tankers Under Nation's Flag for Oil-Carrying Contract | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/compulsion.html | 'COMPULSION' | True | EUGENE R. HURLEY. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-edythe-rowe-prospective-bride.html | MISS EDYTHE ROWE PROSPECTIVE BRIDE | True | Koecial to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-rush-is-on-for-vegetables.html | THE RUSH IS ON FOR VEGETABLES | True | By James S. Jack | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/f-c-breidenbach-of-newark-dead-mayor-192225-aided-poor-opposed-ban.html | F. C. BREIDENBACH OF NEWARK DEAD; Mayor, 1922-25, Aided Poor, Opposed Ban on Sunday Films—Treasury Aide | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/guatemala-has-growing-unrest-regime-of-castillo-armas-getting.html | GUATEMALA HAS GROWING UNREST; Regime of Castillo Armas Getting Criticisms From Friend and Opponent | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/to-get-new-cancer-unit-nassau-hospital-to-have-first-cobalt-device.html | TO GET NEW CANCER UNIT; Nassau Hospital to Have First Cobalt Device in Area | True | Special to The New York Times | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/heliport-hotel-is-set-6-million-houston-structure-to-serve-medical.html | HELIPORT HOTEL IS SET; $6 Million Houston Structure to Serve Medical Center | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/director-of-publications-appointed-by-ywca.html | Director of Publications Appointed by Y.W.C.A. | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/texas-team-clips-world-relay-mark-world-mark-set-by-texas-quartet.html | Texas Team Clips World Relay Mark; WORLD MARK SET BY TEXAS QUARTET | True | By the United Press. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lawrentians-top-hill-school-75-mcfadden-and-broll-excel-for.html | LAWRENTIANS TOP HILL SCHOOL, 7-5; McFadden and Broll Excel for Lawrenceville Nine by Clouting Homers | True | By Michael Strauss | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/building-plan-ready-office-project-advanced-on-union-dime-site.html | BUILDING PLAN READY; Office Project Advanced on Union Dime Site | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/meyner-asks-new-view-wants-democrats-to-develop-fresh-program-for.html | MEYNER ASKS NEW VIEW; Wants Democrats to Develop Fresh Program for 1956 | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/dying-city-label-stirs-new-haven-business-and-administration-argue.html | 'DYING CITY' LABEL STIRS NEW HAVEN; Business and Administration Argue Need for a New Department Store | True | Special to The New York Times | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/singapore-holding-42-some-believed-involved-in-riot-death-of-us.html | SINGAPORE HOLDING 42; Some Believed Involved in Riot Death of U.S. Reporter | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/scots-in-the-new-world-darien-venture-by-c-v-terry-286-pp-garden.html | Scots in the New World; DARIEN VENTURE By C. V. Terry 286 pp. Garden City, N. Y.: Hanover House. $3.50. | True | JAY WALZ. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/centennial-show-on-display-at-elizabeth-ranges-from-colonial-to.html | CENTENNIAL SHOW ON; Display at Elizabeth Ranges From Colonial to Modern Days | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/womens-jail-to-get-library.html | Women's Jail to Get Library | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/fllsskipp-fiancee-of-army-veteran-wellesley-alumna-will-be-wed-to.html | fIlSSKIPP FIANCEE OF ARMY VETERAN; Wellesley Alumna Will Be Wed to John Armstrong, Graduate of Wesleyan | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/city-opens-its-beaches-warm-day-lures-few-to-sands-and-fewer-into.html | CITY OPENS ITS BEACHES; Warm Day Lures Few to Sands and Fewer Into Water | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/stevens-backs-reserve-plan.html | Stevens Backs Reserve Plan | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/puerto-ricos-15000000-airport.html | PUERTO RICOS $15,000,000 AIRPORT | True | By Sydney Gruson | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-weeks-programs-ballet-club-has-annual-choreographers-night.html | THE WEEK'S PROGRAMS; Ballet Club Has Annual Choreographers' Night | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/us-army-is-host-to-8000-japanese-many-hiroshima-atombomb-victims-go.html | U.S. ARMY IS HOST TO 8,000 JAPANESE; Many Hiroshima Atom-Bomb Victims Go to Observance of Armed Forces Day | True | By Robert Trumbull | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/edward-and-isabel-the-vows-of-the-peacock-by-alice-walworth-graham.html | Edward And Isabel; THE VOWS OF THE PEACOCK. By Alice Walworth Graham. 349 pp. New York: Doubleday & Co. $3.95. | True | ANDREA PARKE | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/hails-epstein-plan-jewish-board-of-guardians-backs-delinquency.html | HAILS EPSTEIN PLAN; Jewish Board of Guardians Backs Delinquency Program | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mrs-david-laine.html | MRS. DAVID LAINE | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/peace-hope-put-in-biblical-code-rabbi-zahavy-holds-laws-for-world.html | PEACE HOPE PUT IN BIBLICAL CODE; Rabbi Zahavy Holds Laws for World Justice Are Based on Scriptural Precepts | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/missdayidson-maryland-bride-married-in-mechanicsville-to-richard.html | MISSDAYIDSON MARYLAND BRIDE; Married in Mechanicsville to Richard Bo!rtz,1 a Graduate of Princeton University | True | Soecial to The N1/2?w York Times | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/subahdar-takes-camden-handicap-in-track-record-time-at-garden-state.html | Subahdar Takes Camden Handicap in Track Record Time at Garden State Park; JEFFORDS' RACER BEATS CAPEADOR | True | | 1983-06-03 | RE0000168981 | B00000535331 |