Exhibit C156

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/he-can-type-news-and-drum-it-too-gold-coast-man-at-columbia.html | HE CAN TYPE NEWS AND DRUM IT, TOO; Gold Coast Man at Columbia Journalism School Knows Jungle-Message System | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/wisconsin-crew-beats-california-by-2-lengths.html | Wisconsin Crew Beats California by 2 Lengths | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/2year-pact-ends-sperry-walkout-strikers-at-3-long-island-plants.html | 2-YEAR PACT ENDS SPERRY WALKOUT; Strikers at 3 Long Island Plants Will Return to Work Tomorrow | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/nancy-crabtree-e-married-here-wed-in-all-angels-church-to-rev.html | NANCY CRABTREE ,E MARRIED HERE; Wed in All Angels' Church to Rev. Robert Wainwrightu Bride Wears Organdy | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/parley-to-weigh-steel-expansion-1200-industry-executives-expected.html | PARLEY TO WEIGH STEEL EXPANSION; 1,200 Industry Executives Expected at Meeting Here of American Institute | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/appliances-displayed-kitchen-has-cutaway-walls-in-new-rochelle.html | APPLIANCES DISPLAYED; Kitchen Has Cut-Away Walls in New Rochelle Model | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/flyball-and-friend-space-cat-visits-venus-by-ruthven-todd.html | Fly ball and Friend; SPACE CAT VISITS VENUS. By Ruthven Todd. Illustrated by Paul Galdone. 87 pp. New York: Charles Scribner's Sons. $2. For Ages 9 to 11. | | JEANNE MASSEY | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/most-states-vote-more-school-aid-survey-shows-few-are-out-of.html | MOST STATES VOTE MORE SCHOOL AID; Survey Shows Few Are Out of Program to Increase Building and Salaries | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/shapiro-defends-his-questionnaire.html | SHAPIRO DEFENDS HIS QUESTIONNAIRE | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/one-boy-may-stir-gang-to-violence-psychiatrist-tells-how-child-with.html | ONE BOY MAY STIR GANG TO VIOLENCE; Psychiatrist Tells How Child With Warped Mind Steers Others Into Evildoing | True | By Charles Grutzner | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/connolly-sets-record-breaks-us-mark-in-hammer-throw-at-travers.html | CONNOLLY SETS RECORD; Breaks U.S. Mark in Hammer Throw at Travers Island | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/sheila-sanders-engaged-to-wed-finch-junior-will-be-married-to.html | SHEILA SANDERS ENGAGED TO WED; Finch Junior Will Be Married to Ronald J. Witty, Who Is an Allegheny Graduate | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/brief-stop-should-allow-for-visits-to-famous-sites-of-ancient.html | Brief Stop Should Allow for Visits To Famous Sites of Ancient Greece | True | By A. C. Sedgwick | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/typhoid-cuts-margarets-visit.html | Typhoid Cuts Margaret's Visit | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/zarzuelas-from-spain-on-disks.html | ZARZUELAS FROM SPAIN ON DISKS | True | R.P. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/seven-new-yorkers-share-chess-lead.html | SEVEN NEW YORKERS SHARE CHESS LEAD | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/julie-sails-home-first.html | Julie Sails Home First | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/appeasement.html | APPEASEMENT? | True | MARIE M. GRANT. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/refineries-crack-major-problems.html | REFINERIES CRACK MAJOR PROBLEMS; REFINERIES CRACK MAJOR PROBLEMS | True | By J.h. Carmical | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/power-is-overshadowing-issue-in-northwest.html | POWER IS OVERSHADOWING ISSUE IN NORTHWEST | True | By Lawrence E. Davies | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/problems-of-disarmament.html | PROBLEMS OF DISARMAMENT | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/redlegs-6-in-6th-subdue-cards-96-thurman-and-burgess-drive-homers.html | REDLEGS' 6 IN 6TH SUBDUE CARDS, 9-6; Thurman and Burgess Drive Homers as Cincinnati Wins Again With Big Inning | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/bridge-two-systems-of-scoring.html | BRIDGE: TWO SYSTEMS OF SCORING | True | By Albert H. Morehead | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/la-salle-halts-penn.html | La Salle Halts Penn | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/best-coastal-fishing-in-years-forecast-by-seers-from-hatteras-to.html | Best Coastal Fishing in Years Forecast By Seers From Hatteras to Cape Cod | True | By Raymond R. Camp | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/keenanudonovan.html | KeenanDonovan | True | Special to The New York Times. I! | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/reactor-for-power.html | Reactor for Power | True | Heat Will Be Sold by the A.e.c. At Its California Plant | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/4-suits-win-over-clubs-eisenhower-passes-up-golf-so-he-can-play.html | 4 SUITS WIN OVER CLUBS; Eisenhower Passes Up Golf So He Can Play Bridge | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/heads-women-accountants.html | Heads Women Accountants | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/public-should-be-allowed-to-see-film-version-of-claudel-honegger.html | Public Should Be Allowed to See Film Version of Claudel-Honegger Work | True | By Howard Taubman | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/t-j-rom-ieds-mi55bartemeier-detroit-church-is-setting-for-their.html | T. J. ROM IEDS MI55BARTEMEIER; Detroit Church Is Setting for Their WeddingsBride Wears Italian Silk Gown | True | I Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/venezuelan-exminister-killed-by-hitrun-driver.html | Venezuelan Ex-Minister Killed by Hit-Run Driver | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/hunter-colleges-river-outing.html | Hunter College's River Outing | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/wisconsin-curbs-labor-in-politics-governor-signs-bill-banning.html | WISCONSIN CURBS LABOR IN POLITICS; Governor Signs Bill Banning Unions From Contributing to Campaign Funds | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/farmers-halt-nato-job-wield-scythes-to-bar-work-on-german-radar.html | FARMERS HALT NATO JOB; Wield Scythes to Bar Work on German Radar Station | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/builders-plan-exhibit-housing-progress-will-be-pictured-in.html | BUILDERS PLAN EXHIBIT; Housing Progress Will Be Pictured in Westchester | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/studies-by-planning-group-show-what-100-new-families-would-mean-to.html | Studies by Planning Group Show What 100 New Families Would Mean to a City | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/gray-gustafson-dr-donald-r-reisfeld-who-is-columbia-graduate-and.html | GRAY GUSTAFSON; Dr. Donald R. Reisfeld, Who Is Columbia Graduate, and Yale Law Student Engaged | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/rams-five-to-play-in-garden-tourney.html | RAMS FIVE TO PLAY IN GARDEN TOURNEY | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/politics-and-our-safety.html | POLITICS AND OUR SAFETY | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/neji-takes-belmont-chase-neji-wins-chase-at-belmont-park.html | NEJI TAKES BELMONT CHASE; NEJI WINS CHASE AT BELMONT PARK | True | By James Roach | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/judith-burt-carried-wed-in-brooklyn-ceremony-to-ronald-gale.html | JUDITH BURT CARRIED; Wed in Brooklyn Ceremony to Ronald Gale | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/marjoriephilpot-scarsdale-bride-she-is-escorted-by-her-father-at.html | MARJORIEPHILPOT SCARSDALE BRIDE; She Is Escorted by Her Father at Marriage in Church to John James German | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/news-of-radio-and-television-big-plans-cbs-to-have-90minute-shows.html | NEWS OF RADIO AND TELEVISION: BIG PLANS; C.B.S. to Have 90-Minute Shows to Vie With Spectaculars--Other Items | True | By Val Adams | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/our-view-of-others.html | OUR VIEW OF OTHERS | True | FRANCIS J. BROWNING. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/broker-decries-mortgage-fears-beckmann-sees-no-harm-to-nations.html | BROKER DECRIES MORTGAGE FEARS; Beckmann Sees No Harm to Nation's Economy From Increased Home Loans | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-julie-otter-becomes-fiancee-vassar-esstudent-engaged-to-john-k.html | MISS JULIE OTTER BECOMES FIANCEE; Vassar Ex-Student Engaged to John K. Webb, Who Is 1952 Graduate of Yale | True | Special to The New York Timer | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/peter-carons-have-daughter.html | Peter Carons Have Daughter | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/philharmonic-impresses-in-coast-appearances.html | Philharmonic Impresses In Coast Appearances | True | By Albert Goldberg | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/w-and-m-beats-navy-75.html | W. and M. Beats Navy, 7-5 | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/jane-robb-married-bride-of-richard-l-ornaueru-both-are-journalists.html | JANE ROBB MARRIED; Bride of Richard L. Ornaueru Both Are Journalists | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/tv-personalities-a-star-and-a-designer.html | TV PERSONALITIES: A STAR AND A DESIGNER | True | By J.p. Shanley | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/gibson-haaren-sets-high-jump-record-in-englewood-track-and-field.html | Gibson, Haaren, Sets High Jump Record in Englewood Track and Field Meet; HOST SCHOOL WINS TEAM COMPETITION | True | By Deane McGowen | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/ffliss-ellen-siegel-to-be-wed-jose-19-exmusic-student-fiancee-of.html | ffIISS ELLEN SIEGEL TO BE WED JOSE 19; Ex-Music Student Fiancee of Jay Stuart Haft, Instructor at Boston University | True | I Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/un-official-to-speak-van-kleffens-to-address-arts-and-letters.html | U.N. OFFICIAL TO SPEAK; Van Kleffens to Address Arts and Letters Groups | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/curtain-rings-down-on-parnassus-club.html | CURTAIN RINGS DOWN ON PARNASSUS CLUB | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lin-yutangs-image-of-a-utopia-for-tomorrow-looking-beyond-by-lin.html | Lin Yutang's Image of a Utopia for Tomorrow; LOOKING BEYOND. By Lin Yutang. 378 pp. New York: Prentice-Hall. $4.95. | True | By Joseph Wood Krutch | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/pact-with-otis-hinted-yonkers-aide-implies-city-will-compromise-on.html | PACT WITH OTIS HINTED; Yonkers Aide Implies City Will Compromise on 4 Tax Suits | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/britain-votes.html | Britain Votes | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/fishing-site-for-young-set-up.html | Fishing Site for Young Set Up | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/italian-claims-outboard-mark.html | Italian Claims Outboard Mark | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cup-soccer-match-today.html | Cup Soccer Match Today | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/chester-cassels-have-child.html | Chester Cassels Have Child | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/pirie-near-world-mark-in-2000meter-race.html | Pirie Near World Mark In 2,000-Meter Race | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/marcia-sandperil-engaged.html | Marcia Sandperil Engaged | True | Special to The New York Tlmu. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/gi-loan-inquiry-widened-in-house.html | G.I. LOAN INQUIRY WIDENED IN HOUSE | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/air-trains-urged-to-speed-traffic-suspended-monorail-cars-to.html | AIR TRAINS URGED TO SPEED TRAFFIC; Suspended Monorail Cars to Overcome Congestion Are Topic at Experts' Parley | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/major-sports-news.html | Major Sports News | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/even-davy-crockett-cant-do-everything.html | Even Davy Crockett Can't Do Everything | True | By James Reston | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/elizabeth-oconnor-fiancee-of-officer.html | ELIZABETH O'CONNOR FIANCEE OF OFFICER | True | Specii lo Tnt New TorK Tlma. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/realty-course-in-ontario.html | Realty Course in Ontario | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/special-yale-unit-called-a-success-of-52-admitted-before-ending.html | SPECIAL YALE UNIT CALLED A SUCCESS; Of 52 Admitted Before Ending Preparatory School Studies 34 Will Be Graduated | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/air-show-for-russians-soviet-plans-to-send-planes-to-1956-toronto.html | AIR SHOW FOR RUSSIANS; Soviet Plans to Send Planes to 1956 Toronto Display | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-gesell-fiancee-she-will-be-married-in-july-to-litut-john-p.html | MISS GESELL FIANCEE; She Will Be Married in July to Litut. John P. Barker | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/fra-diavolo.html | "FRA DIAVOLO" | True | JAY KLEES. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/sheila-obrien-is-married.html | Sheila O'Brien Is Married | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/wilson-resigns-at-baylor.html | Wilson Resigns at Baylor | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/meadow-rice-61-westbury-victor-adios-harry-12-is-third-in-4horse.html | MEADOW RICE, 6-1, WESTBURY VICTOR; Adios Harry, 1-2, Is Third in 4-Horse Field After Breaking in Pace | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/bonn-car-exports-soar-eightfold-rise-in-sales-to-us-reported-for.html | BONN CAR EXPORTS SOAR; Eightfold Rise in Sales to U.S. Reported for First Quarter | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/alice-kohl-married-she-is-bride-in-new-rochelle-of-sylvester.html | ALICE KOHL MARRIED; She Is Bride in New Rochelle of Sylvester Fitzpatrick Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/us-prestige-raised-by-cannes-victories.html | U.S. Prestige Raised By Cannes Victories | True | By Robert F. Hawkins | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/editor-of-city-college-paper.html | Editor of City College Paper | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cinerama-viewed-as-apt-for-improved-type-of-traveladventure-films.html | Cinerama Viewed as Apt for Improved Type of Travel-Adventure Films | True | By Bosley Crowther | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/balinese-dream-rebirth-on-bali-natives-believe-the-good-get-reward.html | BALINESE DREAM: REBIRTH ON BALI; Natives Believe the Good Get Reward of Reincarnation on Their Own Island | True | By Robert Alden | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/vocational-tests-of-palsied-asked-group-explains-plan-to-find-job.html | VOCATIONAL TESTS OF PALSIED ASKED; Group Explains Plan to Find Job Talents of the 30,000 Cerebral Patients Here | True | By Murray Illson | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/officer-to-wed-miss-dewees.html | Officer to Wed Miss Dewees | True | Snecial to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/variance-in-zoning-for-jersey-suites.html | VARIANCE IN ZONING FOR JERSEY SUITES | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/104-held-as-undesirables.html | 104 Held as 'Undesirables' | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/french-see-delay-in-europes-union-doubt-paris-can-back-new.html | FRENCH SEE DELAY IN EUROPE'S UNION; Doubt Paris Can Back New Integration Moves Until After 1956 Elections | True | By Harold Callender | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/city-printing-unit-to-mark-90-years-dinner-of-employer-group.html | CITY PRINTING UNIT TO MARK 90 YEARS; Dinner of Employer Group Tomorrow Also to Honor Don H. Taylor's Service | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/bricker-brands-foes-confused-says-opponents-of-proposal-are-wrong.html | BRICKER BRANDS FOES 'CONFUSED'; Says Opponents of Proposal Are Wrong in Contention Congress Faces Curb | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/misshelentower-completes-plans-former-student-at-smith-to-become.html | MISSHELENTOWER COMPLETES PLANS; Former Student at Smith to Become Bride of Lloyd S. Cllmour Jr. on June 25 | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/planting-continues-for-bloom-this-year.html | PLANTING CONTINUES FOR BLOOM THIS YEAR | True | By Olive E. Allen | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/about-the-house.html | ABOUT THE HOUSE | True | By C.b. Palmer | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/sayreville-tract-taken-for-stores.html | SAYREVILLE TRACT TAKEN FOR STORES | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/7-nyu-editors-named.html | 7 N.Y.U. Editors Named | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/scot.html | Scot | True | ROGER RODEN | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/200-brooklyn-pets-take-part-in-show.html | 200 BROOKLYN PETS TAKE PART IN SHOW | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-higgins-files-her-own-story-news-is-a-singular-thing-by.html | Miss Higgins Files Her Own Story; NEWS IS A SINGULAR THING. By Marguerite Higgins. 256 pp. New York: Doubleday & Co. $3.50. | True | By Tania Long | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lakefront-tract-in-upstate-deal-buyers-plan-summer-colony-for-crown.html | LAKEFRONT TRACT IN UPSTATE DEAL; Buyers Plan Summer Colony for Crown Point Land at Lake Champlain | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/joy-a-cousins-future-bride.html | Joy A. Cousins Future Bride | True | special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/freighters-provide-lowcost-service-between-london-and-denmark.html | Freighters Provide Low-Cost Service Between London and Denmark | True | By Trafford Whitelock | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/japanese-group-barred-us-wont-permit-scientists-to-use-isle-in.html | JAPANESE GROUP BARRED; U.S. Won't Permit Scientists to Use Isle in Caroline Group | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mrs-daniel-cowin-has-son.html | Mrs. Daniel Cowin Has Son | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/press-censorship-is-eased-by-egypt.html | PRESS CENSORSHIP IS EASED BY EGYPT | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/a-triumph-out-of-the-wilderness-sara-dane-by-catherine-gaskin-448.html | A Triumph Out of the Wilderness; SARA DANE. By Catherine Gaskin. 448 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. | True | By C. Hartley Grattan | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/egyptinq-row-aired-baghdads-envoy-takes-up-radio-conflict-with.html | EGYPT-IRAQ ROW AIRED; Baghdad's Envoy Takes Up Radio Conflict With Cairo | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/blankenship-pistol-victor.html | Blankenship Pistol Victor | True | | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/senators-down-red-sox-in-12th-washington-triumphs-10-on-late-throw.html | SENATORS DOWN RED SOX IN 12TH; Washington Triumphs, 1-0, on Late Throw to Plate --Fight Marks Game | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/claude-dauphin-weds-actress.html | Claude Dauphin Weds Actress | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/pardoeukaufmann.html | PardoeuKaufmann | True | SnecJaJ to The New York Tlmp1/2 | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-anne-carrqll-long-island-bride.html | MISS'ANNE CARRQLL LONG ISLAND BRIDE | True | Special to The York TImn. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/president-hails-war-shrine.html | President Hails War Shrine | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/veteran-weds-miss-haviland.html | Veteran Weds Miss Haviland; | True | SDecla' to The New York Time*. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/town-dusted-by-tree-pollen.html | Town Dusted by Tree Pollen | True | to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-juergens-becomes-bride-_____ouu___-i-married-in-the-hoiy.html | MISS JUERGENS BECOMES BRIDE ____ O°uu ___ i; Married in the Hoiy Family Church, New Rochelle, o o Thomas H. Carvon | True | Special to The Yorlc TIme1/2. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/atlantic-union-parley-ends.html | Atlantic Union Parley Ends | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/times-index-of-54-sums-up-the-news-1227page-volume-contains-more.html | TIMES INDEX OF '54 SUMS UP THE NEWS; 1,227-Page Volume Contains More Than a Half Million Items of World History | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mgm-mulls-use-of-cinerama-process-on-chayefsky.independent-item.html | M-G-M Mulls Use of Cinerama Process --On Chayefsky-- Independent Item | True | By A.h. Weiler | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mbride-captures-travis-golf-final-stages-comeback-to-defeat-craven.html | M'BRIDE CAPTURES TRAVIS GOLF FINAL; Stages Comeback to Defeat Craven by 1 Up on 19th Hole at Garden City | True | By Lincoln A. Werden | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/garage-steel-started-parking-for-375-cars-set-at-6th-ave-and-45th.html | GARAGE STEEL STARTED; Parking for 375 Cars Set at 6th Ave. and 45th St. | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/3-brook-runs-without-hit-in-fifth-down-phillies-64-dodgers-defeat.html | 3 Brook Runs Without Hit in Fifth Down Phillies, 6-4; DODGERS DEFEAT PHILADELPHIA, 6-4 | True | By Roscoe McGowen | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/country-school-teacher-susan-cornish-by-rebecca-caudill-drawings-by.html | Country School Teacher; SUSAN CORNISH. By Rebecca Caudill. Drawings by E. Harper Johnson. 286 pp. New York: The Viking Press. $2.75. For Ages 12 to 16. | True | CHAP WALSH | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/aviation-noshows-the-requirement-to-reconfirm-plane-tickets-is.html | AVIATION: NO-SHOWS; The Requirement to Reconfirm Plane Tickets Is Being Widely Abandoned | True | By Richard Witkin | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/rise-of-neutralism-may-alter-us-plans-power-of-third-force.html | RISE OF NEUTRALISM MAY ALTER U.S. PLANS; Power of Third Force' Political And Moral Rather Than Military | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cloud-chamber-for-atomic-studies.html | Cloud Chamber for Atomic Studies | True | W.K. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/hospital-to-install-board.html | Hospital to Install Board | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/california-studios-to-do-major-tv-programs.html | California Studios to Do Major TV Programs | True | By Thomas M. Pryor | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/red-cross-to-trace-victims-of-the-nazis.html | RED CROSS TO TRACE VICTIMS OF THE NAZIS | True | Special to The New York Times | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/planning-council-urges-trade-pact-research-unit-asks-atlantic.html | PLANNING COUNCIL URGES TRADE PACT; Research Unit Asks Atlantic Economic Organizaticon, With Japan Associated | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/news-of-the-world-of-stamps-dealers-propose-plan-for-us-to-redeem.html | NEWS OF THE WORLD OF STAMPS; Dealers Propose Plan For U.S. to Redeem Old 'Duck' Items | True | By Kent B. Stiles | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/jacqueline-bushey-to-become-a-bride.html | JACQUELINE BUSHEY TO BECOME A BRIDE | True | ' Roecial to The New York Times. I | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-sally-birm-becomes-engaged-1951-debutante-will-be-wed-in.html | MISS SALLY BIRM BECOMES ENGAGED; 1951 Debutante Will Be Wed in Summer to William A. Stoops Jr., Navy Veteran | True | Soecial to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/home-booklet-ready-long-island-builders-offer-a-spring-catalogue.html | HOME BOOKLET READY; Long Island Builders Offer a Spring Catalogue | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/bonn-building-patrol-boats.html | Bonn Building Patrol Boats | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/desegregation-gain.html | DESEGREGATION GAIN | True | J. WATIES WARING. | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/london-discounts-protest-greeks-bar-calls-by-british-fleet.html | London Discounts Protest; GREEKS BAR CALLS BY BRITISH FLEET | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/new-homes-for-plainview.html | New Homes for Plainview | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/china-surveys-rivers-peiping-assigns-big-force-to-wide-control.html | CHINA SURVEYS RIVERS; Peiping Assigns Big Force to Wide Control Project | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/boston.html | Boston | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/1-camilla-merritt-wed-in-hewlett-marriage-to-robert-mclane-is-held.html | 1 Camilla Merritt Wed in Hewlett; Marriage to^ Robert McLane Is Held in Trinity Church | True | Special to The New York Tlmei. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/student-fiance-ofmissbingham-walter-david-devault-jr-of-medical.html | STUDENT FIANCE OFMISSBINGHAM; Walter David DeVault Jr. of Medical School Hers to Wed Sarah Lawrence Alumna | True | (pedal to Th1/2 N1/2w York Tlmn. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/final-hoover-reports-face-a-real-battle-dispute-on-tva-and-other.html | FINAL HOOVER REPORTS FACE A REAL BATTLE; Dispute on T.V.A. and Other Issues Foreshadows Trouble in Congress | True | By W.h. Lawrence | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-mary-butler-engaged-to-marry.html | MISS MARY BUTLER ENGAGED TO MARRY | True | special to The New York Tlme. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/vaccine-trouble.html | VACCINE TROUBLE | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/tryna-schenbaum-to-wed.html | Tryna Schenbaum to Wed | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/news-of-interest-in-shipping-field-navy-finds-old-method-best-in.html | NEWS OF INTEREST IN SHIPPING FIELD; Navy Finds Old Method Best in Finding Meals-- Italian Line Switches Terminals | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/showdown-nears-on-annual-wages-cio-and-ford-will-step-up-bargaining.html | SHOWDOWN NEARS ON ANNUAL WAGES; C.I.O. and Ford Will Step Up Bargaining on Guaranteed Pay as Pact Runs Out | True | By Damon Stetson | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/salvador-to-have-de-luxe-hotel-elaborate-development-anticipates-in.html | SALVADOR TO HAVE DE LUXE HOTEL; Elaborate Development Anticipates Increase In Motor Tourists | True | By Paul P. Kennedy | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/washington-sees-no-hitch.html | Washington Sees No Hitch | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/moneys-worth.html | MONEY'S WORTH | True | PHYLLIS TROUT. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/reserve-bill-put-up-to-governors.html | RESERVE BILL PUT UP TO GOVERNORS | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/ba-browning-the-silver-answer-a-romantic-biography-of-elizabeth.html | Ba Browning; THE SILVER ANSWER: A Romantic Biography of Elizabeth Barrett Browning. By Constance Buel Burnett. Drawings by Susan Foster. 216 pp. New York: Alfred A. Knopf. $3. For Ages 12 to 16. | True | MARGARET C. SCOGGIN | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/home-aid-course-proves-popular-next-lecture-session-for-prospective.html | HOME AID COURSE PROVES POPULAR; Next Lecture Session for Prospective Buyers to Be Held in Brooklyn | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/riegerufordsman.html | RiegeruFordsman | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/painters-begin-soon-on-triborough-span.html | PAINTERS BEGIN SOON ON TRIBOROUGH SPAN | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/count-s-c-walewski.html | COUNT S. C. WALEWSKI | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/primate-hails-gains-in-africa.html | Primate Hails Gains in Africa | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/catholic-stress-on-mary-scored-presbyterian-report-asserts-devotion.html | CATHOLIC STRESS ON MARY SCORED; Presbyterian Report Asserts Devotion Widens Breach With Other Christians | True | By George Dugan | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/senior-citizens-lauded-300-aged-persons-addressed-by-service-group.html | SENIOR CITIZENS LAUDED; 300 Aged Persons Addressed by Service Group Head | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/fliair-alexander-is-wed-in-suburbs-wears-peati-de-soie-gown-at.html | fliAIR ALEXANDER IS WED IN SUBURBS; Wears Peati de Soie Gown at . Marriage in Church in Rye I to Robert B. Paddock | True | Special to The New York Times. | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/comdragkeating-retired-navy-nursel.html | COMDR.A.G.KEATiNG, RETIRED NAVY NURSEl | True | | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/thomas-hails-unification.html | Thomas Hails Unification | True | | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/beard-is-an-issue-in-french-ballot-reds-say-leader-in-toulon-hides.html | BEARD IS AN ISSUE IN FRENCH BALLOT; Reds Say Leader in Toulon Hides Tattooed Anti-Police Slogan Under Whiskers | True | By Thomas F. Brady | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/food-enough-to-feed-us-the-story-of-fao-by-gove-hambidge.html | Food Enough To Feed Us; THE STORY OF FAO. By Gove Hambidge. Illustrated. 303 pp. New York: D. Van Nostrand Company. $6.50. | True | By Kathleen McLaughlin | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/welfare-group-names-director-of-publicity.html | Welfare Group Names Director of Publicity | True | | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/strike-shuts-gold-mine-brazilian-pit-to-close-down-because-of-labor.html | STRIKE SHUTS GOLD MINE; Brazilian Pit to Close Down Because of Labor Strife | True | Special to The New York Times. | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lehman-prefers-stevenson.html | Lehman Prefers Stevenson | True | | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/ibanez-warns-chileans-says-he-needs-more-power-to-cope-with.html | IBANEZ WARNS CHILEANS; Says He Needs More Power to Cope With Economic Crisis | True | Special to The New York Times. | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/australia-to-make-own-vaccine-soon.html | AUSTRALIA TO MAKE OWN VACCINE SOON | True | | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/soviet-train-life-proves-convivial-builtin-samovar-a-key-part-of.html | SOVIET TRAIN LIFE PROVES CONVIVIAL; Built-In Samovar a Key Part of Picknicking at 18 Miles an Hour in Kazakhstan | True | By Clifton Daniel | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/marie-spellman-bay-stateml-de-married-in-chestnut-hill-to-philip.html | MARIE SPELLMAN BAY STATEMlDE; Married in Chestnut Hill to Philip Gailaghar by Her Uncle, the Cardinal | True | Swclil to The New York Times. | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/wriston-advises-college-reforms-brown-head-asserts-trying-to-keep.html | WRISTON ADVISES COLLEGE REFORMS; Brown Head Asserts Trying to 'Keep Up With Joneses' Is Cause of Many Deficits | True | By Gene Currivan | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/east-germans-renew-bid-offer-to-discuss-tollson-trucks-with-bonn.html | EAST GERMANS RENEW BID; Offer to Discuss Tollson Trucks With Bonn Ministry | True | | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/helen-sattler-wed-bride-in-crestwood-of-lieut-harry-p-smith-u-s-a-f.html | HELEN SATTLER WED; Bride in Crestwood of Lieut. Harry P. Smith, U. S. A. F. | True | Special to The New York Timei. | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cortland-captures-state-track-honors.html | CORTLAND CAPTURES STATE TRACK HONORS | True | Special to The New York Times | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/church-criticism-irks-industryother-news.html | Church Criticism Irks Industry--Other News | True | By Thomas M. Pryor | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/first-competition-for-un-art-is-set-national-council-to-select-one.html | FIRST COMPETITION FOR U.N. ART IS SET; National Council to Select One Mural, One Sculpture to Beautify Quarters | True | | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/new-print-mount-device-other-products.html | New Print Mount Device --Other Products | True | | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/heads-brooklyn-fund-group.html | Heads Brooklyn Fund Group | True | | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/fund-luncheon-to-hear-rusk.html | Fund Luncheon to Hear Rusk | True | | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/homes-rise-on-old-truck-farm-in-clifton-as-builders-show-models-in.html | Homes Rise on Old Truck Farm in Clifton As Builders Show Models in Northern Communities in the State | True | By Maurice Foley | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/drama-bookshelf-preface-to-drama-by-charles-w-cooper-773-pages-new.html | Drama Bookshelf; PREFACE TO DRAMA. By Charles W. Cooper. 773 pages. New York: Ronald Press. | True | | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/boys-high-track-victor-scores-31-points-to-capture-carnival-at.html | BOYS HIGH TRACK VICTOR; Scores 31 Points to Capture Carnival at Schenectady | True | | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/troth-announced-of-miss-burgess-harrisburga-aide-engaged-to-howard.html | TROTH ANNOUNCED OF MISS BURGESS; Harrisburg Aide Engaged to Howard Cressman, School Official in New Jersey | True | cn°c'.^1' t^p Xrw York tjjtipf. | 1983-06-03 | RE000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-06-03 | RE000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/concert-for-benefit-of-blind.html | Concert for Benefit of Blind | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/pope-urges-aviation-progress.html | Pope Urges Aviation Progress | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/us-and-european-trade-unionists-are-a-world-apart.html | U.S. AND EUROPEAN TRADE UNIONISTS ARE A WORLD APART | True | By A.h. Raskin | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/records-saint-menotti-opera-performed-with-singers-of-broadway.html | RECORDS: 'SAINT'; Menotti Opera Performed With Singers Of Broadway Cast—Chabrier Work | True | By John Briggs | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/indian-cautious-on-formosa-talk-on-leaving-peiping-krishna-menon.html | INDIAN CAUTIOUS ON FORMOSA TALK; On Leaving Peiping, Krishna Menon Says 'Very Great' Obstacles Still Exist | True | Special to The New York Times | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/queen-to-sit-up-election-night.html | Queen to Sit Up Election Night | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-plug-betrothed-she-will-be-bride-of-michael-church-weston-a.html | MISS PLUG BETROTHED; She Will Be Bride of Michael Church Weston, a Veteran | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/eden-says-big-4-faces-long-task-eden-sees-big-4-facing-long-task.html | EDEN SAYS BIG 4 FACES LONG TASK; EDEN SEES BIG 4 FACING LONG TASK | True | By Drew Middleton | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/commendation.html | COMMENDATION | True | RODNEY E. SHERATSKY. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/builders-erecting-flatbush-houses.html | BUILDERS ERECTING FLATBUSH HOUSES | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/they-dont-stop-for-vacation-time-so-care-must-be-planned-now.html | They Don't Stop for Vacation Time So Care Must Be Planned Now | True | By Mary C. Seckman | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/new-suites-for-jersey-22family-building-in-union-to-be-ready-in.html | NEW SUITES FOR JERSEY; 22-Family Building in Union to Be Ready in October | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/manhattan-chase-martin-and-his-friend-from-outer-space-by-ivo-duka.html | Manhattan Chase; MARTIN AND HIS FRIEND FROM OUTER SPACE. By Ivo Duka and Helena Kolda. 96 pp. New York: Harper & Bros. $2.50. For Ages 8 to 12. | True | PAT CLARK | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/architects.html | Architects | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/charles-h-warren.html | CHARLES H. WARREN | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/ship-historians-frolic-on-vessel-unit-here-of-national-group.html | SHIP HISTORIANS FROLIC ON VESSEL; Unit Here of National Group Scrutinizes the Jerusalem at Line's Invitation | True | By Richard F. Shepard | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/alice-beardsley-to-be-wed.html | Alice Beardsley to Be Wed | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/to-expedite-polio-program-delaying-vaccinations-for-further-testing.html | To Expedite Polio Program; Delaying Vaccinations for Further Testing Is Opposed | True | JOHN E. SILSON, M.D., M.P.H. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-van-arsdale-troth-she-will-be-wed-to-robert-h-pohlmann-in.html | MISS VAN ARSDALE TROTH; She Will Be Wed to Robert H. Pohlmann in September | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/parents-look-to-their-rights.html | Parents Look to Their Rights | True | By Dorothy Barclay | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/doc-weaver-dies-st-louis-trainer-his-liniments-massages-and-double.html | DOC WEAVER DIES; ST. LOUIS TRAINER; His Liniments, Massages and Double Whammy' Jinx Aided Cards to Flags | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-sherwood-is-wed-bride-in-pleasantville-church-of-scott-oirn.html | MISS SHERWOOD IS WED; Bride in Pleasantville Church of Scott Oirn, Navy Veteran | True | Soecial to The New York Times. I | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/television-election-in-britain.html | 'TELEVISION ELECTION' IN BRITAIN | True | By L. Marsland Gander | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/reappraising-early-french-art-galloroman-exhibition-points-up.html | REAPPRAISING EARLY FRENCH ART; Gallo-Roman Exhibition Points Up Merits Of Ancient Work | True | By Aline B. Saarinen | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/kiel-to-coach-susquehanna.html | Kiel to Coach Susquehanna | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-fullers-troth-j-she-will-be-wed-to-robert-e-coughlan-3d-army.html | MISS FULLER'S TROTH j; She Will Be Wed to Robert E. Coughlan 3d, Army Veteran | True | Rnecial to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/susan-dwan-bride-of-l-h-slaughter.html | SUSAN DWAN BRIDE OF L. H. SLAUGHTER | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cyanamid-aide-retiring.html | Cyanamid Aide Retiring | True | | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/ifrances-hill-wed-to-ralph-johnson-i-they-are-married-in-morrow.html | IFRANCES HILL WED: TO RALPH JOHNSON; I They Are Married in Morrow. Methodist at Maplewooda Father Escorts Bride : i | True | SDPdal to The New York Tim.* | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/kansas-men-keep-big-seven-crown-blair-and-frame-win-2-tests-each-to.html | KANSAS MEN KEEP BIG SEVEN CROWN; Blair and Frame Win 2 Tests Each to Lead Track Team to 4th Straight Title | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/kent-eight-beats-nutley.html | Kent Eight Beats Nutley | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/us-is-exporting-road-knowhow-ohio-state-university-aids-in-training.html | U.S. IS EXPORTING ROAD 'KNOW-HOW'; Ohio State University Aids in Training Highway Engineers From Abroad | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/geraldine-grimaldi-a-bride.html | Geraldine Grimaldi a Bride | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/a-maker-and-shaker-william-ellery-channing-an-intellectual-portrait.html | A Maker And Shaker; WILLIAM ELLERY CHANNING: An Intellectual Portrait. By David P. Edgdl. 264 pp. Boston: The Beacon Press. $4. | | By A. Powell Davies | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-julia-shea-wed-in-hartford-escorted-by-brother-at-her-marriage.html | MISS JULIA SHEA WED IN HARTFORD; Escorted by Brother at Her Marriage in Church to Alfred Francis Lyons | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/george-a-sloan.html | GEORGE A. SLOAN | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/elizabeth-obrien-is-bride.html | Elizabeth O'Brien Is Bride | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lewis.html | 'Lewis' | True | GEOFFREY WAGNER | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/killers.html | Killers | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-david-judsons-have-son.html | The David Judsons Have Son | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cadets-of-dartmouth-the-cradle-of-neptune-by-john-lodwick-285-pp.html | Cadets of Dartmouth; THE CRADLE OF NEPTUNE. By John Lodwick. 285 pp. New York: Roy Publishers. $3. | True | BRUKE WILKINSON | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/subsidy-grants-to-air-lines-cut-estimates-are-that-payments-this.html | SUBSIDY GRANTS TO AIR LINES CUT; Estimates Are That Payments This Fiscal Year Will Be Off About 20 Per Cent | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/good-junior-high-programs.html | Good Junior High Programs | True | B.F. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/montreal-mounts-go-on-block.html | Montreal Mounts Go on Block | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/scouting-hailed-by-appeals-judge-froessel-says-boys-group-has-vital.html | SCOUTING HAILED BY APPEALS JUDGE; Froessel Says Boys' Group Has Vital Role in Curbing Juvenile Delinquency | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/parisian-love-idyl-parisian-love-idyl.html | PARISIAN LOVE IDYL; PARISIAN LOVE IDYL | True | By Charles Grutzner | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/signs-of-summer.html | Signs of Summer | True | By Betty Pepis | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/security-policy-urged-air-force-unit-bids-us-end-releasing.html | SECURITY POLICY URGED; Air Force Unit Bids U.S. End Releasing Conflicting Reports | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/polish-antired-condemned.html | Polish Anti-Red Condemned | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/a-paint-saverfor-metal-working-flexible-scraperother-products.html | A 'Paint Saver'--For Metal Working -- Flexible Scraper--Other Products | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/us-intelligence-assayed-by-clark-hoover-task-force-finishes-study.html | U.S. INTELLIGENCE ASSAYED BY CLARK; Hoover Task Force Finishes Study of U.S. Operations Around the World | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/chicago-showing-gains-in-housing-64972-dwelling-units-added-in.html | CHICAGO SHOWING GAINS IN HOUSING; 64,972 Dwelling Units Added in 1950-54 Period--Shift Is to Single-Family Homes | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/an-abc-of-the-british-election-voters-candidates-and-stakes-in-this.html | AN A-B-C OF THE BRITISH ELECTION; Voters, Candidates And Stakes in This Week's Election | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/janyceundon-is-wed-on-coasti-_____-i-she-is-bride-in-beverly.html | JANYCEUNDON IS WED ON COASTi - _____ i; She Is Bride in Beverly Hills of Thomas W. Sarnoff, Son of R.C.A. Chairman i _____ | | I i Sn1/2il to TTK New York Times. I | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/junkyard-inventory-on-to-decide-if-scrap-controls-are-necessary.html | Junkyard Inventory On to Decide If Scrap Controls Are Necessary; AGENCIES TAKING SCRAP INVENTORY | True | By Thomas E. Mullaney | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/capsule-reviews-of-new-recordings.html | CAPSULE REVIEWS OF NEW RECORDINGS | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/austria-becomes-freeat-a-price-free-austria-now-must-pay-off-a.html | AUSTRIA BECOMES FREE--AT A PRICE; Free Austria Now Must Pay Off A Ten-Year Russian Mortgage | True | By Brendan M. Jones | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/auburn-keeps-track-laurels.html | Auburn Keeps Track Laurels | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/nash-beats-golliday-takes-100-in-nearrecord-time-of-0094-in.html | NASH BEATS GOLLIDAY; Takes 100 in Near-Record Time of 0:09.4 in Wisconsin | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/grahamuyoung.html | GrahamuYoung | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/un-charter-revision-needed-to-promote-universal-disarmament-romulo.html | U.N. Charter Revision Needed to Promote Universal Disarmament, Romulo Declares | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/spiritual-reality.html | Spiritual Reality | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/turkey-building-vast-rail-system-new-lines-hacked-through-rugged.html | TURKEY BUILDING VAST RAIL SYSTEM; New Lines Hacked Through Rugged Untamed Country as in Early U.S. Times | True | By Welles Hangen | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/tito-pledges-independent-role.html | Tito Pledges Independent Role | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/prof-leopold-arzt.html | PROF. LEOPOLD ARZT | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/international-finance-corp-ifc.html | International Finance Corp. (I.F.C.) | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/indian-labor-men-rebuff-red-china-peipings-bid-to-take-over-asian.html | INDIAN LABOR MEN REBUFF RED CHINA; Peiping's Bid to Take Over Asian Trade Unions Gets Stinging Public Setback | True | By A.m. Rosenthal | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/rumour-ii-greenwich-victor.html | Rumour II Greenwich Victor | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/davenportuamatruda.html | DavenportuAmatruda | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/blitz-starts-steel-work.html | Blitz Starts Steel Work | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/greer-offers-children-a-normal-community-life-farm-and-school-aid.html | Greer Offers Children a Normal Community Life; Farm and School Aid Youngsters From Broken Homes | True | By Nan Edwards | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mortgage-course-to-aid-teachers-conference-at-ann-arbor-to-outline.html | MORTGAGE COURSE TO AID TEACHERS; Conference at Ann Arbor to Outline Opportunities in Special Banking Field | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/zhukov-in-focus.html | ZHUKOV IN FOCUS | True | IRVING HABERMAN. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/colgate-downs-rutgers.html | Colgate Downs Rutgers | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-family-is-varied-and-each-member-has-its-own-qualities.html | The Family Is Varied; and Each Member Has Its Own Qualities | True | By Patt Patterson | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/manleyuwilliams.html | ManleyuWilliams | True | Soecial to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/barbara-moonan-wed-she-is-married-in-trenton-to-anton-pierre-spaeth.html | BARBARA MOONAN WED; She Is Married in Trenton to Anton Pierre Spaeth | True | SDPCJal to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/12-ships-will-vie-in-lifeboat-race.html | 12 Ships Will Vie in Lifeboat Race | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lutherans-to-open-school.html | Lutherans to Open School | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/white-sox-beat-athletics-74-as-donovan-rookie-takes-no-5.html | White Sox Beat Athletics, 7-4, As Donovan, Rookie, Takes No. 5 | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/tubeless-tires-flown-united-airliner-so-equipped-arrives-here-from.html | TUBELESS TIRES FLOWN; United Airliner, So Equipped, Arrives Here From Seattle | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/hunters-halls-and-offices-put-to-use-for-classes-on-crowded-bronx.html | Hunter's Halls and Offices Put to Use For Classes on Crowded Bronx Campus | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/stock-outboards-in-peekskill-test-regattas-also-carded-next-weekend.html | STOCK OUTBOARDS IN PEEKSKILL TEST; Regattas Also Carded Next Week-End on Jersey and Long Island Waters | True | By Clarence E. Lovejoy | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/exeter-wins-eastern-tennis.html | Exeter Wins Eastern Tennis | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-challenge-to-the-country-church-while-city-churches-grow-rural.html | The Challenge to the Country Church; While city churches grow, rural parishes-- a vital force in American life--are dwindling. | True | By Kenneth S. Davis | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/better-relations-aim-of-pier-union-locals-aide-bids-employers-call.html | BETTER RELATIONS AIM OF PIER UNION; Local's Aide Bids Employer's Call Parleys for Exchange of Ideas and Complaints | True | By George Horne | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/blighted-areas-get-assistance-several-communities-give-instructions.html | BLIGHTED AREAS GET ASSISTANCE; Several Communities Give Instructions on How to Wage War on Slums | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/soviet-shift-laid-to-western-gains-economists-in-geneva-think.html | SOVIET SHIFT LAID TO WESTERN GAINS; Economists in Geneva Think Moscow Tries to Counter Progress in Europe | True | By Michael L. Hoffman | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/child-to-mrs-a-cembalest.html | Child to Mrs. A. Cembalest | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/choir-college-festival-annual-event-at-westminster-in-princeton-to.html | CHOIR COLLEGE FESTIVAL; Annual Event at Westminster in Princeton to Run 5 Days | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/maas-righthander-for-tigers-registers-third-triumph-by-beating.html | Maas, Right-Hander for Tigers, Registers Third Triumph by Beating Indians; GARCIA DEFEATED IN 3-TO-2 CONTEST | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/judgeship-causes-knotty-problem-party-favorites-for-childrens-court.html | JUDGESHIP CAUSES KNOTTY PROBLEM; Party Favorites for Children's Court Ignored by Citizen Group in Westchester | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-brennans-troth-shg-will-become-the-bride-of-robert-j-boslet.html | MISS BRENNAN'S TROTH; Shg Will Become the Bride of { Robert J. Boslet | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/hammarskjold-off-to-paris.html | Hammarskjold Off to Paris | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/new-jersey-eyes-variable-pension-new-jersey-eyes-variable-pension.html | NEW JERSEY EYES VARIABLE PENSION; NEW JERSEY EYES VARIABLE PENSION | True | By J.e. McMahon | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/congress-ready-to-work-on-standby-war-controls-hearings-coming-on.html | Congress Ready to Work On Stand-By War Controls; HEARINGS COMING ON WAR CONTROLS | True | By Charles E. Egan | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/barbara-sladek-engaged-to-ied-east-hampton-teacher-to-be-bride-of.html | BARBARA SLADEK ENGAGED TO IED; East Hampton Teacher to Be Bride of Peter E. Gall, a Princeton Alumnus | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/east-german-budget-revealed.html | East German Budget Revealed | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/hearings-are-set-on-building-code-first-of-series-throughout-the.html | HEARINGS ARE SET ON BUILDING CODE; First of Series Throughout the State Will Be Held Here on Wednesday | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/industry-gains-noted-in-jersey-broker-sees-at-least-five-more-years.html | INDUSTRY GAINS NOTED IN JERSEY; Broker Sees at Least Five More Years of Activity in Business Building | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/sabra-gilcreast-will-be-married-senior-at-vassar-betrothed-to.html | SABRA GILCREAST WILL BE MARRIED; Senior at Vassar Betrothed to Richard Vassal! Upjohn, an Alumnus of Harvard | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-beach.html | The Beach | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/kathleen-mcann-wed-she-is-married-in-church-here-to-josepha.html | KATHLEEN M'CANN WED; She Is Married in Church Here to Joseph'A. MulvihiH Jr. | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/peace-maneuvers-both-sides-move.html | Peace Maneuvers; Both Sides Move | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/soldier-is-fiance-of-miss-walker-arthur-b-edgeworth-jr-will-marry.html | SOLDIER IS FIANCE OF MISS WALKER; Arthur B. Edgeworth Jr. Will Marry Paris Student in a July Ceremony | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/saigon-unit-says-bao-dai-is-ousted-revolutionary-body-tells-43.html | SAIGON UNIT SAYS BAO DAI IS OUSTED; Revolutionary Body Tells 43 Governments People Have 'Pronounced Dismissal' | True | By Tillman Durdin | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/free-labor-bars-tie-to-red-unions-world-meeting-in-vienna-spurns.html | FREE LABOR BARS TIE TO RED UNIONS; World Meeting in Vienna Spurns Plea for United Front With Communists | True | By A.h. Raskin | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/bevan-in-wales-to-fight-apathy-leftwing-laborite-returns-to-home.html | BEVAN IN WALES TO FIGHT APATHY; Left-Wing Laborite Returns to Home Constituency on Vote-Getting Campaign | True | By Peter D. Whitney | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mountain-cleaners-keep-salzburg-safe.html | MOUNTAIN CLEANERS KEEP SALZBURG SAFE | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/christianity-and-asia.html | CHRISTIANITY AND ASIA | True | MARY D. HYNES. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/offices-for-scarsdale-building-with-garage-to-be-ready-july-1.html | OFFICES FOR SCARSDALE; Building With Garage to Be Ready July 1 | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-campbell-engaged-to-ied-nurses-association-aide-wih-be-the.html | MISS CAMPBELL ENGAGED TO IED, Nurses Association Aide WiH Be the Bride of Eugene H. Dibble 3d, Air Veteran | True | Snecial to The New Yerk Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/partnership-plan-on-power-defended.html | 'PARTNERSHIP' PLAN ON POWER DEFENDED | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lovely-land-the-land-and-people-of-south-africa-by-alan-paton.html | Lovely Land; THE LAND AND PEOPLE OF SOUTH AFRICA. By Alan Paton. Illustrated with photographs. 143 pp. Philadelphia: J. B. Lippincott Company. Portraits of the Nations Series. $2.75. For Ages 12 to 16. | True | JOHN BARKHAM | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/business-index-continues-climb.html | Business Index Continues Climb | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/bank-data-school-fears-stock-drop-baffimta-school-fears-stock-drop.html | BANK DATA SCHOOL FEARS STOCK DROP; BAffiMTA SCHOOL FEARS STOCK DROP | True | By Burton Crane | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/value-of-club-programs-revealed-in-exhibit.html | Value of Club Programs Revealed in Exhibit | True | By Jacob Deschin | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/will-to-comply.html | WILL TO COMPLY | True | THURGOOD MARSHALL. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/smallfry-portraits.html | Small-Fry Portraits | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/burlington-sets-up-sales-unit.html | Burlington Sets Up Sales Unit | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/a-colorful-parish-father-vikenty-by-paul-chavchavadze-306-pp-boston.html | A Colorful Parish; FATHER VIKENTY, By Paul Chavchavadze. 306 pp. Boston: The Houghton Mifflin Company. $3.75. | True | JOHN W. CHASE. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/officer-weds-helene-siegel.html | Officer Weds Helene Siegel | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/dr-salk-congratulated-in-208foot-telegram.html | Dr. Salk Congratulated In 208-Foot Telegram | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/realty-survey-planned.html | Realty Survey Planned | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/child-to-mrs-arthur-palley.html | Child to Mrs. Arthur Palley | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/informal-truce-appears-to-prevail-off-formosa-unofficial-truce-in.html | Informal Truce Appears To Prevail Off Formosa; UNOFFICIAL TRUCE IN FORMOSA AREA | True | By Elie Abel | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/harbor-carriers-redect-officers.html | HARBOR CARRIERS RE-ELECT OFFICERS | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/montclair-girl-becomes-a-bride-mary-lou-van-pugpplen-is-wed-to.html | MONTCLAIR GIRL BECOMES A BRIDE; Mary Lou Van Pugpplen Is Wed to Jerome Hargarten uShe Wears Pink Gown | True | Snecial to The New York Ttm1/2 | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/bankers-lead-drives-to-recruit-private-and-state-capital-2-roads.html | Bankers Lead Drives to Recruit Private and State Capital; 2 ROADS, ONE GOAL --LATIN PROGRESS | True | By Paul Heffernan | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/boston-doge-to-miss-race.html | Boston Doge to Miss Race | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-ann-storrs-to-be-fall-bride.html | MISS ANN STORRS TO BE FALL BRIDE | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/city-will-help-residents-clean-house-this-week.html | City Will Help Residents Clean House This Week | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/service-award-set-by-fisk-university.html | SERVICE AWARD SET BY FISK UNIVERSITY | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/niday-is-clocked-at-140302-mph-coast-driver-sets-pace-in-third.html | NIDAY IS CLOCKED AT 140.302 M.P.H.; Coast Driver Sets Pace in Third Qualifying Session for Indianapolis 500 | True | | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-peoples-jackson-andrew-jackson-symbol-for-an-age-by-john.html | The People's Jackson; ANDREW JACKSON: Symbol for an Age. By John William Ward. Illustrated. 274 pp. New York: Oxford University Press. $4.75. | True | By Henry F. Graff | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/2-die-in-hamburg-ship-blast.html | 2 Die in Hamburg Ship Blast | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/donald-valk-weds-barbara-kay-welch.html | DONALD VALK WEDS BARBARA KAY WELCH | True | Special to The New York Time?. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cornell-oarsmen-first-in-5-races-cornell-oarsmen-take-five-races.html | CORNELL OARSMEN FIRST IN 5 RACES; CORNELL OARSMEN TAKE FIVE RACES | True | By Allison Danzig | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/new-zealand-has-many-outdoor-activities.html | New Zealand Has Many Outdoor Activities | True | By J.c. Graham | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/newcombe-book-issued-in-a-new-edition.html | Newcombe Book Issued In a New Edition | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/son-to-mrs-gerald-d-hines.html | Son to Mrs. Gerald D. Hines | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/report-from-britains-election-front-from-britains-election-front.html | Report From Britain's Election Front; From Britain's Election Front | True | By Norman Moss | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/hofstra-trips-brooklyn-college-in-conference-baseball-10-to-7.html | Hofstra Trips Brooklyn College In Conference Baseball, 10 to 7; Finishes Second in Metropolitan Group --Manhattan Beats City College With Two-Run Uprising in Ninth, 4-3 | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/wedding-is-held-for-miss-fiemrdi-attired-in-gown-of-chantilly-lace.html | WEDDING IS HELD FOR MISS fiEMRDI; Attired in Gown of Chantilly Lace at Marriage to William McManus 3d in Manhasset | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/argus-vote-on-purchase-set.html | Argus Vote on Purchase Set | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/two-phone-buildings-started.html | Two Phone Buildings Started | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/agents-for-666-5th-avenue.html | Agents for 666 5th Avenue | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/berkshire-festival-success-stimulates-other-summer-events-in-the.html | Berkshire Festival Success Stimulates Other Summer Events in the Area | True | By Ross Parmenter | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/pepper-is-taking-to-caribbean-soil-pepper-is-taking-to-caribbean.html | PEPPER IS TAKING TO CARIBBEAN SOIL; PEPPER IS TAKING TO CARIBBEAN SOIL | True | By Sydney Gruson | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/british-riders-retain-european-meet-honors.html | British Riders Retain European Meet Honors | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/vincentudi-napoll.html | VincentuDi Napoll | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/exploring-barrier-reef-hunting-crocodile.html | Exploring Barrier Reef, Hunting Crocodile | True | By Gavtn Souter | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/-miss-grace-holden-siepherson-fiancee-of-john-a-murphy-jr-colgate-a.html | .^ ! Miss Grace Holden Siepherson Fiancee Of John A. Murphy Jr., Colgate Alumnus | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/politics-denied-in-forest-hiring-chief-of-state-conservation-says.html | 'POLITICS DENIED IN FOREST HIRING; Chief of State Conservation Says Ranger Replacement Is Less Than Average | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mister-roberts.html | 'Mister Roberts' | True | S.P. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/whether-its-flowers-or-vegetables-or-simply-pleasure-the-essential.html | Whether It's Flowers or Vegetables or Simply Pleasure, The Essential Chores Can Be Accomplished With Ease | True | By Dorothy H. Jenkins | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/bach-mass-is-sung-bethlehem-choir-presents-b-minor-work-at-lehigh.html | BACH MASS IS SUNG; Bethlehem Choir Presents B Minor Work at Lehigh | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/fort-washington-on-the-potomac.html | FORT WASHINGTON ON THE POTOMAC | True | By Joseph A. Loftus | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/resident-offices-report-on-trade-retailers-continue-to-press-for.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Continue to Press for Wide Variety of Davy Crockett Merchandise | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/ann-marie-tighe-a-bride.html | Ann Marie Tighe a Bride | True | Snedal to The New York Times | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/eleadr-b-helm-becomes-a-bride-_-has-two-attendants-at-her-marriage.html | ELEADR B. HELM BECOMES A BRIDE__; Has Two Attendants at Her Marriage in Montciair to John Cornelius Ketcham Jr. | True | special to The New York Times. l | 1983-06-03 | RE0000168981 | B00000535331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/urban-league-buys-building.html | Urban League Buys Building | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/senator-attacks-icc-protests-at-ceremony-to-hail-steam-locomotives.html | SENATOR ATTACKS I.C.C.; Protests at Ceremony to Hail Steam Locomotive's End | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/nfperrinweds-mi58mpkearns-they-are-married-in-church-of-st-philip.html | N.F.PERRINWEDS MI58M.P.KEARNS; They Are Married in Church of St. Philip Neri, the Bronx uBride Wears Silk Satin | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/book-concern-expands-mckibbin-aims-at-capacity-of-20-million.html | BOOK CONCERN EXPANDS; McKibbin Aims at Capacity of 20 Million Volumes a Year | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/military-cuts-discounted.html | Military Cuts Discounted | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-rush-engaged-exwave-will-be-married-to-bernard-c-hornecker-jr.html | MISS RUSH ENGAGED; Ex-Wave Will Be Married to Bernard C. Hornecker Jr. | True | Soecial to The New York Tlmti. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-onesided-classroom-my-nine-lives-in-the-red-army-by-mikhail.html | The One-Sided Classroom; MY NINE LIVES IN THE RED ARMY. By Mikhail Soloviev. Translated from the Russian by Harry C. Stevens. 308 pp. New York: David McKay Company. $3.75. | True | By Harrison Salisbury | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/president-shifts-gear-and-gets-away-with-it-he-notifies-dissenters.html | PRESIDENT SHIFTS GEAR AND GETS AWAY WITH IT; He Notifies Dissenters They Must Adjust to Change of Attitude on Summit Meeting and Trade | True | By Arthur Krock | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/harriet-spackman-to-be-wed-june-16.html | HARRIET SPACKMAN TO BE WED JUNE 16 | True | Special to The New York Timej. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/market-dizzy-as-may-potatoes-end-their-rollercoaster-ride-may-dizzy.html | Market Dizzy as May Potatoes End Their Roller-Coaster Ride; MAY DIZZY MONTH IN POTATO MARKET | True | By George Auerbach | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/troth-announced-of-miss-worrall-charlottesvilla-girl-will-be-wed-to.html | TROTH ANNOUNCED OF MISS WORRALL; Charlottesvilla Girl Will Be Wed to William Moore, Who Fs at U. of Virginia | True | Special to Thi New York Ttmei. ! | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/fishing.html | FISHING | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/decent-majority.html | DECENT MAJORITY | True | SARAH PATTON BOYLE. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/survey-will-aid-buyers-in-jersey-questionnaire-prepared-by-broker.html | SURVEY WILL AID BUYERS IN JERSEY; Questionnaire Prepared by Broker to Find Needs of Persons Seeking Homes | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/nancy-gilbert-is-engaged.html | Nancy Gilbert Is Engaged | True | Special to The New York Times. | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/parke-davis-plans-new-ontario-plants.html | PARKE, DAVIS PLANS NEW ONTARIO PLANTS | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/prospects-good-in-summer-jobs-but-mitchell-tells-students.html | PROSPECTS 'GOOD' IN SUMMER JOBS; But Mitchell Tells Students Competition Requires a Planned Campaign | True | By Joseph A. Loftus | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/nuptials-held-for-lots-himos.html | Nuptials Held for Lots Himos\ | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/yugoslavias-rival-to-the-riviera.html | YUGOSLAVIA'S RIVAL TO THE RIVIERA | True | By Ian Montagnes | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-22 | 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/canada-to-survey-arctic-isles.html | Canada to Survey Arctic Isles | True | | 1983-06-03 | RE0000168981 | B00000535331 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/egypt-loses-in-track.html | Egypt Loses in Track | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/acquires-colson-corp.html | Acquires Colson Corp. | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/export-trend-shifting-brazil-official-tells-of-gains-to-offset-loss.html | EXPORT TREND SHIFTING; Brazil Official Tells of Gains to Offset Loss in Coffee Sales | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/foreign-exchange-rates-week-ended-may-20-1955.html | FOREIGN EXCHANGE RATES Week Ended May 20, 1955 | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/colleagues-fete-editor.html | Colleagues Fete Editor | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/quick-trick.html | Quick Trick | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/j-howard-pyle-quite-iii.html | J. Howard Pyle 'Quite III' | True | | 1983-06-03 | RE0000168982 | B00000535332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/4th-division-gets-new-chief.html | 4th Division Gets New Chief | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/giants-take-pair-katt-and-mueller-batting-stars-as-new-yorkers-win.html | Giants Take Pair; Katt and Mueller Batting Stars As New Yorkers Win, 5-2, 5-3 Giants Extend String 'to Six Straight--Pirates' Losing Skein Increased to 11 | True | By John Drebingerspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/meseck-cruises-resuming.html | Meseck Cruises Resuming | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/topic-of-talk-a-mystery.html | Topic of Talk a Mystery | True | By Jack Raymondspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/bricker-restates-amendment-case-senator-stresses-moral-and.html | BRICKER RESTATES AMENDMENT CASE; Senator Stresses 'Moral and Religious' Arguments Here --Reporting Criticized | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/tito-envoy-sees-east-bloc-astir-tito-envoy-sees-east-bloc-astir.html | TITO ENVOY SEES EAST BLOC ASTIR; TITO ENVOY SEES EAST BLOC ASTIR Predicts It Will Seek More Liberty After Soviet Chiefs' Talks in Yugoslavia | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/goldsmith-is-winner-he-takes-masters-foils-title-with-a-90-record.html | GOLDSMITH IS WINNER; He Takes Masters Foils Title With a 9-0 Record | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/dryness-cancels-fire-permits.html | Dryness Cancels Fire Permits | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/woman-90-wins-55-baptist-honor-mrs-sunday-school-teacher-76-years.html | WOMAN, 90, WINS '55 BAPTIST HONOR; Mrs. Sunday School Teacher, 76 Years With Classes, Is Guest at Atlantic City | True | By Emma Harrisonspecial to the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/union-asks-inquiry-in-hotel-walkout.html | UNION ASKS INQUIRY IN HOTEL WALKOUT | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/mrs-peter-oconnor.html | MRS. PETER O'CONNOR | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/coffee-changes-sought-brazil-will-press-simplification-of-whole.html | COFFEE CHANGES SOUGHT; Brazil Will Press Simplification of Whole Control System | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/private-and-net-public-debt-up-35-to-606-billion-for-nation-during.html | Private and Net Public Debt Up 3.5% To $606 Billion for Nation During 1954; DEBT IN U. S. RISES 3.5% TO 606 BILLION | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/combating-juvenile-crime.html | Combating Juvenile Crime | True | LINDA K. SCHLOSS. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/marine-midland-expands.html | Marine Midland Expands | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/basilevsky-honored-pianist-and-teacher-marks-30year-musical-career.html | BASILEVSKY HONORED; Pianist and Teacher Marks 30-Year Musical Career | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/students-pen-letters-write-to-themselves-on-ways-to-better.html | STUDENTS PEN LETTERS; Write to Themselves on Ways to Better Interfaith Work | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/veteran-is-fiance-of-miss-shannon.html | VETERAN IS FIANCE OF MISS SHANNON | True | Special.to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/poodle-wilber-white-swan-best-in-li-clubs-1068dog-show-wire-terrier.html | Poodle Wilber White Swan Best In L.I. Club's 1,068-Dog Show; Wire Terrier Travella Superman Is Chief Rival in the Final at Locust Valley-- Imported German Shepherd Scores | True | By John Rendelspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/financial-times-indev-up.html | Financial Times Index Up | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/jet-commuter.html | JET COMMUTER | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/stauffer-plans-plant-new-carbon-bisulphide-unit-to-go-up-at-lemoyne.html | STAUFFER PLANS PLANT; New Carbon Bisulphide Unit to Go Up at LeMoyne, Ala. | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/sheets-gallagher-comedian-dies-at-64-vaudeville-headliner-acted-in.html | Sheets Gallagher, Comedian, Dies at 64; Vaudeville Headliner Acted in Movies | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/poling-defends-peale-and-cult-baptist-preacher-finds-sect-of.html | POLING DEFENDS PEALE AND 'CULT'; Baptist Preacher Finds Sect 'of Reassurance' Is Rooted in Religion of Jesus | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/jersey-theatre-lists-dolls.html | Jersey Theatre Lists 'Dolls' | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/british-warships-go-to-turkey.html | British Warships Go to Turkey | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/guatemala-buys-ports-facilities.html | GUATEMALA BUYS PORT'S FACILITIES | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/transport-policy-hit-truck-group-says-advisers-to-eisenhower-favor.html | TRANSPORT POLICY HIT; Truck Group Says Advisers to Eisenhower Favor Rails | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/aid-partnership-urged-as-weapon-prominent-americans-ask-industrial.html | AID 'PARTNERSHIP' URGED AS WEAPON; Prominent Americans Ask Industrial Nations to Join With Poor to Bar Reds | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/mrs-bernard-whitlock.html | MRS. BERNARD WHITLOCK | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/the-times-index.html | THE TIMES INDEX | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/two-car-crashes-are-fatal.html | Two Car Crashes Are Fatal | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/sweden-tennis-victor-defeats-india-in-final-series-to-win-5nation.html | SWEDEN TENNIS VICTOR; Defeats India in Final Series to Win 5-Nation Event | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/atom-plane-optimist-talbott-sure-of-development-of-nuclear-air.html | ATOM PLANE OPTIMIST; Talbott Sure of Development of Nuclear Air Propulsion | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/june-handwerger-wed-in-providence.html | JUNE HANDWERGER WED IN PROVIDENCE | True | snecial to The New York Times | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/cassio-rolls-803-series.html | Cassio Rolls 803 Series | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/french-ace-takes-monaco-auto-test-trintignant-drives-ferrari-at.html | FRENCH ACE TAKES MONACO AUTO TEST; Trintignant Drives Ferrari at Record Speed--Three Favorites Forced Out | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/moores-craft-winner-defeats-baccarat-in-sailing-held-off-centre.html | MOORE'S CRAFT WINNER; Defeats Baccarat in Sailing Held Off Centre Island | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/elizabeth-hears-graham-preach-evangelist-lunches-with-queen.html | Elizabeth Hears Graham Preach; Evangelist Lunches With Queen | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/soviet-bonuses-spur-cultivation-of-corn-soviet-rewards-growing-of.html | Soviet Bonuses Spur Cultivation of Corn; SOVIET REWARDS GROWING OF CORN | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/irish-priest-offers-mass-for-kerrymen.html | IRISH PRIEST OFFERS MASS FOR KERRYMEN | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/new-rochelle-unit-to-house-research.html | NEW ROCHELLE UNIT TO HOUSE RESEARCH | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/greenwich-church-250-ribicoff-urges-rededication-of.html | GREENWICH CHURCH 250; Ribicoff Urges Rededication of Congregationalist Ideology | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/queen-is-head-of-church-elizabeth-hears-graham-preach-evangelist.html | Queen Is Head of Church; Elizabeth Hears Graham Preach; Evangelist Lunches With Queen | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/saigon-says-reds-detain-refugees-no-further-major-movement-from.html | SAIGON SAYS REDS DETAIN REFUGEES; No Further Major Movement From North Vietnam to South Is Foreseen | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/boys-wear-buyer-honored.html | Boys' Wear Buyer Honored | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/child-to-mrs-wade-stephens.html | Child to Mrs. Wade Stephens | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/bordeau-hails-philadelphians.html | Bordeau Hails Philadelphians | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/trinity-choir-members-cited.html | Trinity Choir Members Cited | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/youths-espouse-duties-of-citizen-they-can-and-should-accept.html | YOUTHS ESPOUSE DUTIES OF CITIZEN; They Can and Should Accept Responsibilities, Students Agree at Times Forum | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/patricia-may-engaged-to-robert-bass-jr-son-of-former-new-hampshire.html | Patricia May Engaged to Robert Bass Jr., Son of Former New Hampshire Governor | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/mrs-paul-briand-jr-has-child.html | Mrs. Paul Briand Jr. Has Child | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/car-hits-pole-driver-killed.html | Car Hits Pole, Driver Killed | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/jehovahs-witnesses-assemble.html | Jehovah's Witnesses Assemble | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/coalition-threat-looms-in-france-popular-republicans-demand.html | COALITION THREAT LOOMS IN FRANCE; Popular Republicans Demand Extension of European Single-Market Plan | True | By Thomas F. Bradyspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/exploitation-director-appointed-by-n-b-c.html | Exploitation Director Appointed by N. B. C | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/typing-error-heightens-auto-drivers-mystery.html | Typing Error Heightens Auto Drivers' Mystery | True | | 1983-06-03 | RE0000168982 | B00000535332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/thanks-to-our-teachers.html | THANKS TO OUR TEACHERS | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/paris-stock-drop-is-ended-quickly-paris-stock-drop-is-ended-quickly.html | PARIS STOCK DROP IS ENDED QUICKLY; PARIS STOCK DROP IS ENDED QUICKLY Recent Flurry Is Laid to New Investors, Avid for Gain and Buying on Rumor | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/paramount-lists-ten-productions-plans-include-debut-vehicle-for.html | PARAMOUNT LISTS TEN PRODUCTIONS; Plans Include Debut Vehicle for Gobel, Martin-Lewis Satire and Crosby Film | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/gop-foes-of-eisenhower-yielding-on-foreign-policy-presidents-foes.html | G.O.P. Foes of Eisenhower Yielding on Foreign Policy; PRESIDENT'S FOES IN G.O.P. DWINDLE | True | By William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/3000-st-george-gifts.html | $3,000 St. George Gifts | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/symphony-of-air-success-in-japan-orchestra-will-end-visit-tomorrow.html | SYMPHONY OF AIR SUCCESS IN JAPAN; Orchestra Will End Visit Tomorrow, Continue Tour of Far East Countries | True | By William J. Jordenspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/dr-r-w-eschmeyer.html | DR. R. W. ESCHMEYER | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/promoted-by-wabash-r-r.html | Promoted by Wabash R. R. | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/rug-expert-81-dies-harutune-michaelyan-noted-dealer-and-collector-i.html | RUG EXPERT, 81, DIES; Harutune Michaelyan, Noted Dealer and Collector , I | True | Special to The New York Times. I | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/gets-st-louis-parcel-new-realty-investment-firm-here-in-first-deal.html | GETS ST. LOUIS PARCEL; New Realty Investment Firm Here in First Deal | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/to-head-sociological-society.html | To Head Sociological Society | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/son-of-elbert-hubbard-dies.html | Son of Elbert Hubbard Dies | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/handball-title-to-obert-duo.html | Handball Title to Obert Duo | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/ives-bids-party-stop-state-feud-lest-it-lose-in-56-ives-bids-party.html | IVES BIDS PARTY STOP STATE FEUD LEST IT LOSE IN '56; IVES BIDS PARTY STOP QUARRELING Row Over Dewey Patronage Role, He Says, Endangers Chances of Republicans | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/nato-council-in-canada.html | NATO Council in Canada | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/priority-system-for-repairing-streets-offered-by-jack-to-ease.html | Priority System for Repairing Streets Offered by Jack to Ease Traffic Snarls | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/pupils-lend-hand-to-salute.html | Pupils Lend Hand to 'Salute' | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/soviet-documentaries-at-the-stanley.html | Soviet Documentaries at the Stanley | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/white-questions-young-on-central-white-questions-young-on-central.html | WHITE QUESTIONS YOUNG ON CENTRAL; WHITE QUESTIONS YOUNG ON CENTRAL Ex-President of Road Asks Chairman to Justify or to Cease 'Insinuations' 'SKULDUGGERY' AN ISSUE Answers Are Promised for Stockholders' Meeting in Albany on Thursday | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/sonotone-treasurer-named-vice-president.html | Sonotone Treasurer Named Vice President | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/a-sobering-market.html | A SOBERING MARKET? | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/reds-fire-at-quemoy.html | Reds Fire at Quemoy | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/honore-steigler-wed-student-at-teachers-college-bride-of-dr-milton.html | HONORE STEIGLER WED; Student at Teachers College Bride of Dr. Milton Birnkrant | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/countrys-first-how-to-invest-show-to-open-tomorrow-at-armory-here.html | Country's First 'How to Invest' Show To Open Tomorrow at Armory Here | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/braves-triumph-over-cubs-5-to-1-conley-pitches-threehitter-for.html | BRAVES TRIUMPH OVER CUBS, 5 TO 1; Conley Pitches Three-Hitter for Sixth Victory, Ending Chicago Streak at Four | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/ernest-reckitt.html | ERNEST RECKITT | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/free-unions-fight-titoist-invasion-concern-shown-in-vienna-over.html | FREE UNIONS FIGHT TITOIST INVASION; Concern Shown in Vienna Over Yugoslavs' Ties to Units of World Group | True | By A. H. Raskinspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/soviet-farm-plan-faces-obstacles-weather-and-transportation-big.html | SOVIET FARM PLAN FACES OBSTACLES; Weather and Transportation Big Hazards, but Chance of Success Is Called Fair | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/screening-bill-decried-civil-liberties-union-opposes-expanded.html | SCREENING BILL DECRIED; Civil Liberties Union Opposes Expanded Worker Check-Ups | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/tricot-mill-sold-alamac-knitting-buys-valhalla-from-alvin-schwartz.html | TRICOT MILL SOLD; Alamac Knitting Buys Valhalla From Alvin Schwartz Group | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/miss-whiteside-excels-takes-good-hands-cup-class-at-harrison-horse.html | MISS WHITESIDE EXCELS; Takes Good Hands Cup Class at Harrison Horse Show | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/mass-is-offered-in-russian-rite-fordham-priest-celebrant-brings-the.html | MASS IS OFFERED IN RUSSIAN RITE; Fordham Priest, Celebrant, Brings the Eastern Liturgy to St. Philip Neri Church | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/georgetown-to-honor-dentist.html | Georgetown to Honor Dentist | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/ania-dorfman-scores-abroad.html | Ania Dorfman Scores Abroad | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/music-to-accent-summer-festival-orchestras-bands-singers-violin-and.html | MUSIC TO ACCENT SUMMER FESTIVAL; Orchestras, Bands, Singers Violin and Piano Soloists Will Be in City's Season KEYED TO VARIED MOODS Concerts, Classical to Jive, Set for Stadium and Parks, June 21 Through Labor Day | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/libyas-king-to-take-2d-wife.html | Libya's King to Take 2d Wife | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/vitality-of-schools-sapped-by-delinquency-rise-here-delinquency.html | Vitality of Schools Sapped By Delinquency Rise Here; Delinquency Sapping the Vitality of New York City Schools Survey Shows Educators Bear Brunt of Old Problem That Has Its Roots in Swiftly Changing Social Order | True | By Milton Bracker | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/vassar-elects-two-case-institute-head-and-dean-at-cornell-named.html | VASSAR ELECTS TWO; Case Institute Head and Dean at Cornell Named Trustees | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/bnai-brith-head-pleads-for-peace-calls-disarming-mans-only-hope-as.html | B'NAI B'RITH HEAD PLEADS FOR PEACE; Calls Disarming Man's Only Hope as District Session Opens at Monticello | True | By Irving Spiegelspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/estonian-chorus-sings-70voice-male-ensemble-is-heard-at-town-hall.html | ESTONIAN CHORUS SINGS; 70-Voice Male Ensemble Is Heard at Town Hall | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/blameless-sin-denied-bishop-newell-assails-view-man-need-not-feel.html | 'BLAMELESS' SIN DENIED; Bishop Newell Assails View Man Need Not Feel at Fault | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/atmosphere-of-hill-and-lawrenceville-game-unchanged-through-years.html | Atmosphere of Hill and Lawrenceville Game Unchanged Through Years | True | By Michael Strausspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/twoounce-fish-catch-gains-prize-for-angler.html | Two-Ounce Fish Catch Gains Prize for Angler | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/new-tv-method-for-color-shown-du-mont-system-scans-stage-with-light.html | NEW TV METHOD FOR COLOR SHOWN; Du Mont System Scans Stage With Light Spots That Are Converted Into Signals | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/2-mau-mau-slain-in-new-drive.html | 2 Mau Mau Slain in New Drive | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/queen-in-message-to-youth.html | Queen in Message to Youth | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/benson-confident-of-farm-bill-veto.html | BENSON CONFIDENT OF FARM BILL VETO | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/united-germany-urged-berlin-mayor-calls-it-way-to-solve-refugee-and.html | UNITED GERMANY URGED; Berlin Mayor Calls It Way to Solve Refugee and Job Woes | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/1year-maturities-are-67637538548.html | 1-YEAR MATURITIES ARE $67,637,538,548 | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/exchanging-with-russia.html | EXCHANGING WITH RUSSIA | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/pakistan-ousts-punjab-premier-chief-minister-of-province-said-to.html | PAKISTAN OUSTS PUNJAB PREMIER; Chief Minister of Province Said to Have Lost Trust of His Legislature | True | By John P. Callahanspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/sunderland-scores-31-english-booters-beat-uhriks-in-test-at.html | SUNDERLAND SCORES, 3-1; English Booters Beat Uhriks in Test at Philadelphia | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/redlegs-and-cards-split-at-cincinnati.html | REDLEGS AND CARDS SPLIT AT CINCINNATI | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/troth-announced-of-barbara-crim-brearley-school-alumna-to-be-wed-to.html | TROTH ANNOUNCED OF BARBARA CRIM; Brearley School Alumna to Be Wed to Thomas Green, an Executive of Macy's | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/rye-woman-reelected.html | Rye Woman Re-elected | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/chile-holds-2-generals-colonel-also-seized-in-inquiry-of-sedition.html | CHILE HOLDS 2 GENERALS; Colonel Also Seized in Inquiry of 'Sedition in the Ranks' | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/use-of-checks-down-turnover-of-demand-deposits-declined-7-here-in.html | USE OF CHECKS DOWN; Turnover of Demand Deposits Declined 7% Here in April | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/bevans-sermon-on-a-welsh-mount.html | Bevan's Sermon on a Welsh Mount | True | By C. L. Sulzberger | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/atom-may-power-a-u-s-super-liner-ship-of-the-future-unveiled-during.html | ATOM MAY POWER A U. S. SUPER LINER; "Ship of the Future' Unveiled During Maritime Day Observance ATOM MAY POWER A U. S. SUPERLINER Being Considered for Use in the America's Replacement | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/indian-rugs-at-altman.html | Indian Rugs at Altman | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/girl-scouts-hail-mrs-hoovers-aid-memorial-to-her-leadership-to-be.html | GIRL SCOUTS HAIL MRS. HOOVER'S AID; Memorial to Her Leadership to Be Dedicated Tomorrow at Center in Maryland | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/miss-gauntlett-sings-soprano-who-made-debut-in-1938-heard-at-town.html | MISS GAUNTLETT SINGS; Soprano Who Made Debut in 1938 Heard at Town Hall | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/community-funds-raise-assets-10-u-s-and-canadian-trusts-also.html | COMMUNITY FUNDS RAISE ASSETS 10%; U. S. and Canadian Trusts Also Increased Grants to Charity by 6% in 1954 | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/music-mass-by-haydn-interracial-chorus-offers-4th-in-series-by.html | Music: Mass by Haydn; Interracial Chorus Offers 4th in Series by Composer--2 Rieger Works Sung | True | R. P. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/dame-lilian-barker.html | DAME LILIAN BARKER | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/malayas-air-defenses-tested.html | Malaya's Air Defenses Tested | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/harold-swain-dead-lawyer-here-was-88.html | HAROLD SWAIN DEAD; LAWYER HERE WAS 88 | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/north-african-violence-one-slain-eight-wounded-in-three-french.html | NORTH AFRICAN VIOLENCE; One Slain, Eight Wounded in Three French Territories | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/mail-veto-faces-congress-battle-senate-to-try-to-override-president.html | MAIL VETO FACES CONGRESS BATTLE; Senate to Try to Override President Tomorrow -- Trade Bill Action Set | True | By Allen Drury special To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/ellen-sampson-married-bride-at-the-ambassador-of-dr-dudley.html | ELLEN SAMPSON MARRIED; Bride at the Ambassador of Dr. Dudley Leibowitz | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/willard-clark-75-mt-vernon-leader.html | WILLARD CLARK, 75, MT. VERNON LEADER | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/obsession-with-faith-urged.html | Obsession With Faith Urged | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/business-notes.html | BUSINESS NOTES | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/liberals-get-bid-to-support-eden-3-days-left-in-campaign-experts.html | LIBERALS GET BID TO SUPPORT EDEN; 3 Days Left in Campaign-- Experts Give Conservatives Big Lead Over Labor LIBERALS GET BID TO SUPPORT EDEN | True | By Drew Middleton special To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168982 | B00000535332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/scientists-to-meet-at-fort.html | Scientists to Meet at Fort | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/lard-rallies-fail-futures-prices-end-unchanged-to-17-12-cents-off.html | LARD RALLIES FAIL; Futures Prices End Unchanged to 17 1/2 Cents Off for Week | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/seat-cover-survey-optimistic.html | Seat Cover Survey Optimistic | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/mrs-david-putterman.html | MRS. DAVID PUTTERMAN | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/jersey-educator-honored.html | Jersey Educator Honored | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/g-ms-500000th-shareholder-enjoying-extra-dividend-a-big-time-in-big.html | G. M.'s 500,000th Shareholder Enjoying Extra Dividend: A Big Time in Big City | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/justice-to-offer-video-play-again-will-repeat-hard-to-get-starring.html | 'JUSTICE' TO OFFER VIDEO PLAY AGAIN; Will Repeat 'Hard to Get,' Starring Gisele Mackenzie, Over N. B. C. on June 9 | True | By Val Adams | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/rail-men-at-breakfast-1200-of-p-r-r-and-l-i-r-r-holy-name-take.html | RAIL MEN AT BREAKFAST; 1,200 of P. R. R. and L. I. R. R. Holy Name Take Communion | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/lineup-complete-at-indianapolis-freeland-keller-among-last.html | LINE-UP COMPLETE AT INDIANAPOLIS; Freeland, Keller Among Last Qualifiers for the 500-Mile Memorial Day Contest | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/to-combat-delinquency.html | To Combat Delinquency | True | Martin Wolfson. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/12000-vacation-checks-sent-to-dock-employes.html | 12,000 Vacation Checks Sent to Dock Employes | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/mrs-margaret-mayer.html | MRS. MARGARET MAYER | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/handy-soap-for-travelers.html | Handy Soap for Travelers | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/study-traces-rise-in-federal-outlays.html | STUDY TRACES RISE IN FEDERAL OUTLAYS | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/american-fore-group-promotes-six-officers.html | American Fore Group Promotes Six Officers | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/federalist-rally-ends-new-president-urges-move-for-strengthening.html | FEDERALIST RALLY ENDS; New President Urges Move for Strengthening the U. N. | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/us-shows-concern-over-israeli-raids.html | U.S. SHOWS 'CONCERN' OVER ISRAELI RAIDS | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/status-of-small-business-statistics-on-trends-in-business.html | Status of Small Business; Statistics on Trends in Business Population Examined | True | EMANUEL CELLER | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/ship-budget-cuts-disappoint-trade-action-by-house-unit-came-at-bad.html | SHIP BUDGET CUTS DISAPPOINT TRADE; Action by House Unit Came at 'Bad' Time, Leaders of Industry Here Declare | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/catholics-arrests-pushed-in-argentina.html | CATHOLICS' ARRESTS PUSHED IN ARGENTINA | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/institute-honors-grew-exdiplomat-named-trustee-of-political.html | INSTITUTE HONORS GREW; Ex-Diplomat Named Trustee of Political Education Service | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/chicago-transit-clears-195240-april-figure-compares-with-2329-loss.html | CHICAGO TRANSIT CLEARS $195,240; April Figure Compares With $2,329 Loss a Year Ago -- Traffic Shows Drop | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/japanese-stewardesses-arrive-for-sightseeing-tour.html | Japanese Stewardesses Arrive for Sight-Seeing Tour | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/templars-march-to-church-rites-400-knights-stage-colorful-parade.html | TEMPLARS MARCH TO CHURCH RITES; 400 Knights Stage Colorful Parade Preceding Service at New York Cathedral | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/tremors-shake-innsbruck.html | Tremors Shake Innsbruck | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/y10ntesan076-fashion-designer-leader-in-field-is-dead-u-president.html | Y.10NTE-SAN0.76,; FASHION DESIGNER,; Leader in Field Is Dead u President of Firm When Neiman-Marcus Award i | True | Special to The New Yorfc Times. 1, | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/cramptons-international-triumphs-in-beach-point-y-c-regatta-fury.html | Crampton's International Triumphs in Beach Point Y. C. Regatta; FURY BEATS ARIES IN 7-MILE CONTEST Crampton Yacht First by 15 Seconds--Ogilvy's Star, Corwin's 110 Score | True | By William J. Briordyspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/more-on-the-big-frenchman.html | More on the Big Frenchman | True | By Arthur Daley | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/u-s-planes-viewed-by-80000.html | U. S. Planes Viewed by 80,000 | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/second-shots-due-on-coast.html | Second Shots Due on Coast | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/soviet-reports-a-vaccine.html | Soviet Reports a Vaccine | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/puerto-rico-airport-opened-by-governor.html | PUERTO RICO AIRPORT OPENED BY GOVERNOR | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/uja-telephone-drive-javits-will-lead-solicitors-of-funds-for-jews.html | U.J.A. TELEPHONE DRIVE; Javits Will Lead Solicitors of Funds for Jews Abroad | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/knowland-taken-to-task-by-cleric-church-council-head-critical-of.html | KNOWLAND TAKEN TO TASK BY CLERIC; Church Council Head Critical of 'Non-Christian' Attitude -- Ministry Scored, Too | True | By George Duganspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/five-italians-drown-in-gale.html | Five Italians Drown in Gale | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/americans-on-top-52-defeat-brookhattan-galicia-team-in-lewis-cup.html | AMERICANS ON TOP, 5-2; Defeat Brookhattan - Galicia Team in Lewis Cup Soccer | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/thai-premier-in-brussels.html | Thai Premier in Brussels | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/otis-elevator-co-accused-by-f-t-c.html | OTIS ELEVATOR CO. ACCUSED BY F. T. C. | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/india-said-to-top-china-in-industry-2-u-s-economists-find-reds.html | INDIA SAID TO TOP CHINA IN INDUSTRY; 2 U. S. Economists Find Reds Lagging in Per-Capita Production of Goods | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/miss-edison-bride-of-brown-alumnus.html | MISS EDISON BRIDE OF BROWN ALUMNUS | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/first-death-in-ruhr-epidemic.html | First Death in Ruhr Epidemic | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/testdizzy-students-at-columbia-riot-hurl-paper-and-water-from.html | Test-Dizzy Students at Columbia 'Riot,' Hurl Paper and Water From Dormitories | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/course-scheduled-for-pier-watchmen.html | COURSE SCHEDULED FOR PIER WATCHMEN | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/wisconsin-power-is-offering-stock-263140-common-shares-and-30000.html | WISCONSIN POWER IS OFFERING STOCK; 263,140 Common Shares and 30,000 Preferred Available to Present Owners | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/new-homepermanent.html | New Home-Permanent | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/a-e-c-sets-rules-for-baring-data-proposed-regulations-are-a-key.html | A. E. C. SETS RULES FOR BARING DATA; Proposed Regulations Are a Key Step Toward Civilian Use of Atom Energy | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/hotel-in-45th-st-bought-by-chain-400room-knickerbocker-is-acquired.html | HOTEL IN 45TH ST. BOUGHT BY CHAIN; 400-Room Knickerbocker Is Acquired by Albert Harris -- Improvements Planned | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/mayer-cards-67-for-271-to-take-kansas-city-open-by-six-strokes.html | Mayer Cards 67 for 271 to Take Kansas City Open by Six Strokes; Harper and Maxwell Tie, for Second Place--Rosburg's 278 Captures Fourth | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/steel-production-trailing-demand-volume-of-orders-continues-to.html | STEEL PRODUCTION TRAILING DEMAND; Volume of Orders Continues to Indicate Improbability of Seasonal Letdown | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/w-r-grace-fills-three-new-posts.html | W. R. Grace Fills Three New Posts | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/sydney-solomon.html | SYDNEY SOLOMON | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/new-variety-of-cheesecake-turns-up-they-bake-a-cake-for-davy.html | New Variety of Cheesecake Turns Up --They Bake a Cake for Davy Crockett | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/historian-80-to-sail-to-get-facts-for-book.html | Historian, 80, to Sail To Get Facts for Book | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/g-e-gives-yale-2135.html | G. E. Gives Yale $2,135 | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/students-hear-auriol-at-international-house-he-asks-again-for-coast.html | STUDENTS HEAR AURIOL; At International House He Asks Again for Coast Talks | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/two-die-in-harlem-fire-policeman-stricken-by-smoke-in-a-rooming.html | TWO DIE IN HARLEM FIRE; Policeman Stricken by Smoke in a Rooming House | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/wanton-murder-laid-to-reds.html | 'Wanton Murder' Laid to Reds | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/a-roll-call-for-jews-personal-response-sought-to-aid-religious.html | A ROLL CALL FOR JEWS; Personal Response Sought to Aid Religious Education | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/jewish-appeal-gets-120000-in-resorts.html | JEWISH APPEAL GETS $120,000 IN RESORTS | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/snider-gets-prize-duplicates-feat.html | Snider Gets Prize, Duplicates Feat | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/tv-catered-affair-chayefskys-story-of-family-life-offered.html | TV: 'Catered Affair'; Chayefsky's Story of Family Life Offered | True | By Jack Gould | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/shrine-is-dedicated-to-jewish-war-dead.html | SHRINE IS DEDICATED TO JEWISH WAR DEAD | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/istanbul-soccer-team-victor.html | Istanbul Soccer Team Victor | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/chiang-aide-says-truce-is-possible-chiang-aide-says-truce-is.html | CHIANG AIDE SAYS TRUCE IS POSSIBLE; CHIANG AIDE SAYS TRUCE IS POSSIBLE Envoy Koo Puts Cease-Fire for Formosa Up to Reds | True | By the United Press. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/dinner-honors-meyner-histadrut-unit-is-sponsor-of-25aplate-event.html | DINNER HONORS MEYNER; Histadrut Unit Is Sponsor of $25-a-Plate Event | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/four-lost-in-venezuela-plane.html | Four Lost in Venezuela Plane | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/u-s-is-expecting-a-soviet-protest-on-parley-plans-u-s-is-expecting.html | U. S. IS EXPECTING A SOVIET PROTEST ON PARLEY PLANS; U. S. IS EXPECTING A SOVIET PROTEST Pravda View That 3-Day Talk Is 'Unreasonable Demand' Fails to Stir Washington MOLOTOV STAND IS CITED Foreign Minister Indicated to Dulles He Backed Limited Scope for Big 4 Session | True | By Dana Adams Schmidtspecial To The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/dc3-found-20-feared-dead.html | DC-3 Found; 20 Feared Dead | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/bus-drivers-defended-other-factors-seen-responsible-for-decline-in.html | Bus Drivers Defended; Other Factors Seen Responsible for Decline in Passengers | True | NATHAN M. KLEIN. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/mental-cases-at-peak-new-york-institutions-count-record-116513.html | MENTAL CASES AT PEAK; New York Institutions Count Record 116,513 Patients | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/shopping-center-offers-packaged-house-for-sale.html | Shopping Center Offers Packaged House for Sale | True | By Betty Pepis | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/parmalee-chess-victor-takes-u-s-amateur-title-at-lake-mohegan-with.html | PARMALEE CHESS VICTOR; Takes U. S. Amateur Title at Lake Mohegan With 5 1/2-1/2 | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/swiss-alpinist-scales-peak-in-himalayas.html | Swiss Alpinist Scales Peak in Himalayas | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/400-sikh-leaders-jailed-in-punjab-shout-demand-for-new-state-before.html | 400 SIKH LEADERS JAILED IN PUNJAB; Shout Demand for New State Before Indian Policemen, Then March to Prison Sikh Leader Wants Map of Northern India Redrawn | True | By A. M. Rosenthalspecial to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/veterans-parade-to-grove-in-park-society-of-307th-infantry-of-the.html | VETERANS PARADE TO GROVE IN PARK; Society of 307th Infantry of the 77th Division Holds Annual Memorial Service | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/israeli-bond-unit-elects-president-feinberg-head-of-lingerie.html | ISRAELI BOND UNIT ELECTS PRESIDENT; Feinberg, Head of Lingerie Concern, Will Lead Drive for $350,000,000 Sales | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/william-l-wolfson-brooklyn-surgeon.html | WILLIAM L. WOLFSON, BROOKLYN SURGEON | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/brazil-team-in-33-tie.html | Brazil Team in 3-3 Tie | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/random-notes-from-washington-atom-peace-ship-designs-ready.html | Random Notes From Washington: Atom 'Peace' Ship Designs Ready; President to Pick Merchant Vessel Hull-- Kerr Voices Skepticism About Rumor --An Interesting White House Door | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/tugboat-business-is-booming-here-more-work-available-than-there-are.html | TUGBOAT BUSINESS IS BOOMING HERE; More Work Available Than There Are Vessels, After Period of Recession | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/westchester-beats-rye.html | Westchester Beats Rye | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/crisis-in-mass-education-aired-by-carnegie-study-vital-crisis-seen.html | Crisis in Mass Education Aired by Carnegie Study; VITAL CRISIS SEEN FACING COLLEGES | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/wagner-is-accused-of-payroll-padding.html | WAGNER IS ACCUSED OF PAYROLL PADDING | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/auto-unit-scores-road-bonds-again-state-group-calls-for-defeat-of.html | AUTO UNIT SCORES ROAD BONDS AGAIN; State Group Calls for Defeat of 'Gas' Tax Rise--Seeks Guarantee on Use of Fund | True | | 1983-06-03 | RE0000168982 | B00000535332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/french-oil-hero-lifts-output-goal-frances-oil-hero-lifts-output.html | French Oil Hero Lifts Output Goal; FRANCES'S OIL HERO LIFTS OUTPUT GOAL Scheer Plans 20,000 Barrels a Day by End of 1955 | True | By Robert E. Bedingfield | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/krishna-menon-sees-gain-at-hong-kong-on-way-to-india-he-indicates.html | KRISHNA MENON SEES GAIN; At Hong Kong on Way to India, He Indicates Some Progress | True | By Henry R. Liebermanspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/school-dedicated-as-shrine-to-bong.html | SCHOOL DEDICATED AS SHRINE TO BONG | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/u-s-weighs-halt-in-polio-program-pending-recheck-u-s-weighs-halt-in.html | U. S. WEIGHS HALT IN POLIO PROGRAM PENDING RECHECK; U. S. WEIGHS HALT IN POLIO PROGRAM Decisions on Vaccine Safety Await Conference Today to Evaluate Standards MONTH DELAY POSSIBLE Senate Labor Unit Expected to Report Bill Giving Broad Powers to Eisenhower | True | Special to The New York Times | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/2year-college-in-bronx-planned-higher-education-board-will-ask.html | 2-YEAR COLLEGE IN BRONX PLANNED; Higher Education Board Will Ask School Similar to One Slated for Staten Island CAVALLARO FILES REPORT Need for More Facilities and Check Against Materialism and Secularism Stressed | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/angola-oil-exploitation-set.html | Angola Oil Exploitation Set | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/yankees-beat-orioles-twice-bombers-set-back-baltimore-50-75-lopat.html | Yankees Beat Orioles Twice;; BOMBERS SET BACK BALTIMORE, 5-0 7-5 Lopat, Sturdivant Pitching Victors—Berra Hits Three Homers in Two Games | True | By Louis Effrat | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/mrs-fleitz-wins-wiesbaden-final-beats-miss-watson-6362-in-tennis.html | MRS. FLEITZ WINS WIESBADEN FINAL; Beats Miss Watson, 6-3,6-2, in Tennis Tournament—Trabert-Seixas Score | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/webb-dinghy-skippers-win.html | Webb Dinghy Skippers Win | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/senior-wins-oratory-prize.html | Senior Wins Oratory Prize | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/dispersal-planning-asked-by-scientists.html | DISPERSAL PLANNING ASKED BY SCIENTISTS | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/motives-explored-in-efficiency-study.html | MOTIVES EXPLORED IN EFFICIENCY STUDY | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/russian-air-power-called-shock-to-us.html | RUSSIAN AIR POWER CALLED SHOCK TO U.S. | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/block-of-homes-in-bronx-is-sold-334-apartments-16-stores-are.html | BLOCK OF HOMES IN BRONX IS SOLD; 334 Apartments, 16 Stores Are Involved in Deal— Other Borough Shifts | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/jockeys-in-3000-circle-may-ride-in-one-race.html | Jockeys in 3,000 Circle May Ride in One Race | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/london-markets-regain-buoyancy-london-markets-regain-buoyancy.html | LONDON MARKETS REGAIN BUOYANCY; LONDON MARKETS REGAIN BUOYANCY Confidence in a Conservative Victory at Polls Reflected in Business Turnover | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/russell-bars-56-race-senator-says-he-will-not-seek-presidential.html | RUSSELL BARS '56 RACE; Senator Says He Will Not Seek Presidential Nomination | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/genocide-pact-plea-pressed-by-lehman.html | GENOCIDE PACT PLEA PRESSED BY LEHMAN | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/dutch-open-drive-for-35-prisoners-diplomatic-offensive-begun-for.html | DUTCH OPEN DRIVE FOR 35 PRISONERS; Diplomatic Offensive Begun for Release of Nationals Accused in Indonesia | True | By Walter H. Waggonerspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/white-sox-stop-athletics-106-after-losing-by-72-to-kellner.html | White Sox Stop Athletics, 10-6, After Losing by 7-2 to Kellner | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/cardinal-segura-is-ill-archbishop-of-seville-75-in-serious.html | CARDINAL SEGURA IS ILL; Archbishop of Seville, 75, in Serious Condition | True | Special to The New York Times | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/brazilian-seeks-japanese-trade.html | Brazilian Seeks Japanese Trade | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/womens-clubs-to-meet.html | Women's Clubs to Meet | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/costes-clips-record-in-taking-national-a-a-u-marathon-championship.html | Costes Clips Record in Taking National A. A. U. Marathon Championship; YONKERS WINNER TIMED IN 2:31:12.4 Costes' Title-Run Clocking Best for Course—Honors to Pioneer Club, Mendez Schoolteacher Wins Race by a Two-Mile Margin | True | By William J. Flynnspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/delcoremy-local-backs-strike.html | Delco-Remy Local Backs Strike | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/grain-pit-swings-mixed-in-chicago-wheat-futures-move-down-in-week.html | GRAIN PIT SWINGS MIXED IN CHICAGO; Wheat Futures Move Down in Week as Corn and Oats Rise--Soybeans Uneven | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/tiny-electric-eyes-switch-street-lights-on-and-offmovies-key-aide.html | Tiny Electric Eyes Switch Street Lights On and Off--Movies' Key Aide Is Ex-Extra | True | By Meyer Berger | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/rates-go-up-again-on-ship-charters-volume-of-business-declines-dock.html | RATES GO UP AGAIN ON SHIP CHARTERS; Volume of Business Declines --Dock Strike Threat Affects the Market in Britain | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/lithuanians-tie-swiss-eintracht-hungarians-also-play-draw-in-league.html | LITHUANIANS TIE SWISS; Eintracht - Hungarians Also Play Draw in League Soccer | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/huge-investment-studied-in-brazil-huge-investment-studied-in-brazil.html | HUGE INVESTMENT STUDIED IN BRAZIL; HUGE INVESTMENT STUDIED IN BRAZIL Schneider Group of France Charts Billion-Dollar Plan to Build Heavy Industry WORLD BANK CRITICIZED Delays in Granting Loans for Development Condemned-- Germans Make Rail Offer | True | By Sam Pope Brewerspecial To The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/columbia-to-give-12-honor-degrees-maine-and-jersey-senators-on-list.html | COLUMBIA TO GIVE 12 HONOR DEGREES; Maine and Jersey Senators on List for Graduation Exercises on June 1 | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/valedictorian-at-princeton.html | Valedictorian at Princeton | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/rev-p-bochner.html | REV. P. BOCHNER | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/lower-pension-age-urged-for-women.html | LOWER PENSION AGE URGED FOR WOMEN | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/over60s-to-perform-jersey-police-aide-heads-cast-of-day-center.html | 'OVER-60'S TO PERFORM; Jersey Police Aide Heads Cast of Day Center 'Uncle Harry' | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/city-vaccine-plan-offered-by-stark-city-vaccine-plan-offered-by.html | CITY VACCINE PLAN OFFERED BY STARK; CITY VACCINE PLAN OFFERED BY STARK Manufacture by Universities Proposed for Safe, Ample Supply of Polio Shots | True | By Peter Kihss | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/quirino-in-japan-for-rest.html | Quirino in Japan for Rest | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/exhibit-at-mitchel-base.html | Exhibit at Mitchel Base | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/cotton-declines-in-futures-deals-active-contracts-are-down-1-to-25.html | COTTON DECLINES IN FUTURES DEALS; Active Contracts Are Down 1 to 25 Points in Week as the July Is Liquidated | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/show-burns-5-firemen-65-suffolk-departments-join-in-a-demonstration.html | SHOW BURNS 5 FIREMEN; 65 Suffolk Departments Join in a Demonstration | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/portugal-tops-england-50000-fans-see-home-team-triumph-in-soccer-31.html | PORTUGAL TOPS ENGLAND; 50,000 Fans See Home Team Triumph in Soccer, 3-1 | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/british-dockers-to-strike-today-17000-to-go-out-in-4-ports-as-peace.html | BRITISH DOCKERS TO STRIKE TODAY; 17,000 to Go Out in 4 Ports as Peace Moves Fail--Eden Acts to Bar Rail Stoppage | True | By Thomas P. Ronanspecial To The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/charles-adams-headed-museum-retired-state-director-dies-ua-founder.html | CHARLES ADAMS, HEADED MUSEUM; Retired State Director Dies uA Founder, Ex-President of Ecological' Society | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/president-called-religious-symbol.html | PRESIDENT CALLED RELIGIOUS SYMBOL | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/soviet-officers-visit-peiping.html | Soviet Officers Visit Peiping | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/soviet-retreats-viewed-as-peril-experts-fear-moscows-show-of.html | SOVIET 'RETREATS' VIEWED AS PERIL; Experts Fear Moscow's Show of Weakness May Foster Idea 'Cold War' Is Over | True | By Harold Callenderspecial to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/parks-parley-opens-in-capital.html | Parks Parley Opens in Capital | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/murtagh-asks-10-litter-fines-payable-by-mail-to-start-in-fall.html | Murtagh Asks $10 Litter Fines, Payable by Mail, to Start in Fall | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/plan-to-assay-jewish-schools.html | Plan to Assay Jewish Schools | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/supernova-is-discovered.html | Supernova Is Discovered | True | | 1983-06-03 | RE0000168982 | B00000535332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/celler-plans-legislation-to-curb-bank-mergers.html | Celler Plans Legislation To Curb Bank Mergers | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/battleship-viewed-by-17000-in-3-hours.html | BATTLESHIP VIEWED BY 17,000 IN 3 HOURS | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/held-wont-rest-on-javelin-mark-says-hell-do-280-feet-after-beating.html | HELD WON'T REST ON JAVELIN MARK; Says He'll Do 280 Feet After Beating World Record With 268-Foot 2 1/2-Inch Toss | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/22-win-essay-contest-trips-on-americanflag-ships-go-to-victorious.html | 22 WIN ESSAY CONTEST; Trips on American-Flag Ships Go to Victorious Students | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/german-neutrality-talk.html | GERMAN NEUTRALITY TALK | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/remedial-reading-program-urged.html | Remedial Reading Program Urged | True | KENNETH B. CLARK, | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/dodgers-triumph-brooklyn-victor-over-phillies-83-erskine-with.html | Dodgers Triumph; BROOKLYN VICTOR OVER PHILLIES, 8-3 Erskine, With Roebuck's Aid, Gains His Sixth Success --Campanella Stars | True | By Roscoe McGowen | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/ebosh-duo-gains-sixth-place.html | Ebosh Duo Gains Sixth Place | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/stocks-especially-internationals-drop-in-amsterdam-after-government.html | Stocks, Especially Internationals, Drop in Amsterdam After Government Crisis | True | By Paul Catzspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/john-f-moakley-track-coach-dies-_____-cornell-official-50.html | JOHN F. MOAKLEY, TRACK COACH, DIES; _____ '; Cornell Official 50 Years Served U. S. Olympic Team uTrained Top Athletes | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/plea-for-journalists-press-unit-aid-for-34-sought-by-daily-worker.html | PLEA FOR JOURNALISTS; Press Unit Aid for 34 Sought by Daily Worker Official | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/bonn-arming-opposed-socialist-chief-asks-delay-pending-bigfour.html | BONN ARMING OPPOSED; Socialist Chief Asks Delay Pending Big-Four Talks | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/gustave-becker-is-honored-at-94-teachercomposer-presents-own-work.html | GUSTAVE BECKER IS HONORED AT 94; Teacher-Composer Presents Own Work, Including Piece in 'Chromatic Alphabet' | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/william-c-bitter-sr.html | WILLIAM C. BITTER SR. | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/textron-meeting-tomorrow.html | Textron Meeting Tomorrow | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/mrs-tewell-rewed-former-elizabeth-curtis-is-bride-of-charles.html | MRS. TEWELL REWED; Former Elizabeth Curtis Is Bride of Charles Ventura | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/nursing-scholarships-open.html | Nursing Scholarships Open | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/3000-gathering-for-pta-parley-dedication-of-headquarters-in-chicago.html | 3,000 GATHERING FOR P.T.A. PARLEY; Dedication of Headquarters in Chicago Set for Tonight --Officers Are Nominated | True | By Edith Evans Asburyspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/turkeys-wrestlers-excel.html | Turkey's Wrestlers Excel | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/great-lakes-manual-issued.html | Great Lakes Manual Issued | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/national-city-opens-no-73.html | National City Opens No. 73 | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/chicago-booters-in-draw.html | Chicago Booters in Draw | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/dr-wh-durfee-named-dean-of-hobart-college.html | Dr. W.H. Durfee Named Dean of Hobart College | True | Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/continental-flight-off-b52s-on-way-to-capital-fete-stopped-by-bad.html | CONTINENTAL FLIGHT OFF; B-52's on Way to Capital Fete Stopped by Bad Visibility | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/miss-lambrinidou-will-be-married-plans-wedding-in-paris-to-sperry.html | MISS LAMBRINIDOU WILL BE MARRIED; Plans Wedding in Paris to Sperry Lea, Grandson of Inventor of Gyroscope | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/brooklyn-holdups-laid-to-5-in-teens.html | BROOKLYN HOLD-UPS LAID TO 5 IN TEENS | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/welsh-tradition-favors-laborites-conservatives-still-believed-to-be.html | WELSH TRADITION FAVORS LABORITES; Conservatives Still Believed to Be English Intruders-- Nationalists Gain Slightly | True | By Peter D. Whitneyspecial To the New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/comedy-by-lumet-arrives-tonight-once-upon-a-tailor-based-on-yiddish.html | COMEDY BY LUMET ARRIVES TONIGHT; 'Once Upon a Tailor,' Based on Yiddish Folklore, Will Star Karlweis at Cort | True | By Sam Zolotow | 1983-06-03 | RE0000168982 | B00000535332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/child-crime-rise-seen-juvenile-court-judge-expects-50-increase-by.html | CHILD CRIME RISE SEEN; Juvenile Court Judge Expects 50% Increase by 1960 | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/investors-show-opens-tomorrow.html | INVESTORS' SHOW OPENS TOMORROW | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/eisenhower-failure-charged-by-balch.html | EISENHOWER FAILURE CHARGED BY BALCH | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/familylife-aid-grows-teacher-programs-expanded-by-social-hygiene.html | FAMILY-LIFE AID GROWS; Teacher Programs Expanded by Social Hygiene Group | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/hagerty-foresees-color.html | Hagerty Foresees Color | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/wynn-of-indians-stops-tigers-with-one-hit-a-single-by-hatfield.html | Wynn of Indians Stops Tigers With One Hit, a Single by Hatfield; TRIBE STAR WINS AT DETROIT, 4 TO 0 Wynn Becomes Fifth Pitcher to Hurl One-Hit Game in Majors This Season | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/italy-importing-u-s-knowhow-italy-importing-u-s-knowhow-new-plant.html | ITALY IMPORTING U. S. 'KNOW-HOW'; ITALY IMPORTING U. S. 'KNOW-HOW New Plant Opening in Naples to Show Effective Transfer of Industrial Techniques | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/warns-on-false-gods-penner-says-we-become-like-that-which-we.html | WARNS ON FALSE GODS; Penner Says 'We Become Like That Which We Worship' | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/to-improve-traffic-conditions.html | To Improve Traffic Conditions | True | ALBERT L. WECHSLER. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/held-as-safecrackers-two-brooklyn-men-are-seized-in-rear-of.html | HELD AS SAFECRACKERS; Two Brooklyn Men Are Seized in Rear of Supermarket | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/timing-sequence-in-business-cycles-economics-and-finance.html | Timing Sequence in Business Cycles; ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/ice-slices-for-drinks.html | Ice Slices for Drinks | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/new-transit-unit-to-be-named-soon-governor-and-mayor-to-talk-this.html | NEW TRANSIT UNIT TO BE NAMED SOON; Governor and Mayor to Talk This Week About Choices --Study Group Also Up | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/trees-honor-veterans-line-20000-miles-of-highways-in-blue-star.html | TREES HONOR VETERANS; Line 20,000 Miles of Highways in 'Blue Star' Project | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/miss-barffhouse-becomes-fiancee-philadelphia-girl-is-engaged-to.html | MISS BARFFHOUSE BECOMES FIANCEE; Philadelphia Girl Is Engaged to Ulrich Wever, Alumnus of University of Bonn | True | I Special to The New York Times. | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-23 | 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/economic-study-set-congressional-group-to-weigh-foreign-domestic.html | ECONOMIC STUDY SET; Congressional Group to Weigh Foreign, Domestic Policies | True | | 1983-06-03 | RE0000168982 | B00000535332 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/callow-to-get-plaque-for-aid-to-u-s-rowing.html | Callow to Get Plaque For Aid to U. S. Rowing | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/new-players-guide-issued.html | New Players' Guide Issued | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/first-college-reactor-dr-libby-dedicates-facility-at-north-carolina.html | FIRST COLLEGE REACTOR; Dr. Libby Dedicates Facility at North Carolina State | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/comment-in-u-s-withheld.html | Comment in U. S. Withheld | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/miss-linna-denny.html | MISS LINNA DENNY | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/jersey-puts-off-hudson-inquiry-voting-machine-bill-also-is-killed-p.html | JERSEY PUTS OFF HUDSON INQUIRY; Voting Machine Bill Also Is Killed, Pointing to a Wider Breach in G. O. P. Ranks | True | By George Cable Wrightspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/we-were-all-young-once.html | WE WERE ALL YOUNG -- ONCE | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/twostory-garage-in-brooklyn-leased.html | TWO-STORY GARAGE IN BROOKLYN LEASED | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/mrs-oscarpharri.html | MRS. OSCARPHARRIS | True | Special to 'The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/alameda-also-cancels.html | Alameda Also Cancels | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/texan-22-takes-bmi-music-prize-ramiro-cortes-wins-2000-student.html | TEXAN, 22, TAKES B.M.I. MUSIC PRIZE; Ramiro Cortes Wins $2,000 Student Composers Award for Chamber Group Work | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/fine-paper-price-raised.html | Fine Paper Price Raised | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/mrs-justus-ruperti.html | MRS. JUSTUS RUPERTI | True | | 1983-06-03 | RE0000168983 | B00000535333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/dutch-election-looms-queen-is-informed-of-standby-cabinets.html | DUTCH ELECTION LOOMS; Queen Is Informed of Standby Cabinet's Difficulties | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/prices-of-grains-softened-by-rain-wheat-corn-and-soybeans-decline.html | PRICES OF GRAINS SOFTENED BY RAIN; Wheat, Corn and Soybeans Decline -- Rye Advances 1 1/4 to 2 Cents, However | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/s-e-c-nomination-backed.html | S. E. C. Nomination Backed | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/ms-mleo-is-ewe-married-in-phoenix-ariz-tol.html | M.s. M'LEo. is .EwE.; Married in Pho—eni-x, Ariz., tol | True | SPECIAL TO THE NEW YORK TIMES | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/office-building6-on-46th-st-is-sold-5story-structure-changes-hands.html | OFFICE BUILDING 6 ON 46TH ST. IS SOLD; 5-Story Structure Changes Hands -- Two 86th Street Apartments Purchased | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/white-sox-play-tie-with-braves-7-to-7.html | WHITE SOX PLAY TIE WITH BRAVES, 7 TO 7 | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/drug-is-discussed-as-tb-preventive-isoniazid-may-surpass-its.html | DRUG IS DISCUSSED AS TB PREVENTIVE; Isoniazid May Surpass Its Present Role of Treating Disease, Meeting Hears | True | By Robert K. Plumbspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/gallorette-is-named-top-mare-in-delaware-balloting.html | Gallorette Is Named Top Mare in Delaware Balloting | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/marmonherrington.html | Marmon-Herrington | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/nene-hatun-dies-at-981-herione-of-1877-battle-was-turkish-mother-of.html | NENE HATUN DIES AT 981; Herione of 1877 battle was turkish mother of year | True | special 2 the nyt | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/5-boys-hospitalized-by-lab-guinea-pigs.html | 5 BOYS HOSPITALIZED BY 'LAB' GUINEA PIGS | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/cotton-futures-little-changed-close-4-points-up-to-4-off-world-crop.html | COTTON FUTURES LITTLE CHANGED; Close 4 Points Up to 4 Off -- World Crop Estimated as Down 1,200,000 Bales | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/offerings-today-above-36000000-two-issues-of-utility-bonds-and-one.html | OFFERINGS TODAY ABOVE $36,000,000; Two Issues of Utility Bonds and One of Stock Among Securities Available OFFERINGS TODAY ABOVE $36,000,000 | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/red-sox-homers-down-giants-43-williams-wallops-395foot-drive.html | RED SOX' HOMERS DOWN GIANTS, 4-3; Williams Wallops 395-Foot Drive, Zauzkin Connects Twice in Exhibition | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/accardi-loses-appeal-supreme-court-clears-way-for-newark-aliens.html | ACCARDI LOSES APPEAL; Supreme Court Clears Way for Newark Alien's Deportation | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/dinner-to-honor-actuary.html | Dinner to Honor Actuary | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/william-j-keane.html | WILLIAM J. KEANE | True | Special to The New York Ttme | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/commodities-steady-index-on-friday-remained-at-thursdays-level-of.html | COMMODITIES STEADY; Index on Friday Remained at Thursday's Level of 89.2 | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/claire-valaire-sings-program.html | Claire Valaire Sings Program | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/formosa-spurs-food-production-experiment-stations-develop.html | FORMOSA SPURS FOOD PRODUCTION; Experiment Stations Develop High-Yielding Rice to Keep Hunger Away | True | By Tad Szulospecial to the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/gruenther-back-in-paris.html | Gruenther Back in Paris | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/miss-suzanne-davis-prospective-bride-of-william-g-tull-jr-cornell.html | Miss Suzanne Davis Prospective Bride Of William G. Tull Jr., Cornell Senior | True | Special to The New York Times, | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/i-l-a-council-names-trustees.html | I. L. A. Council Names Trustees | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/cain-denounces-subversive-list-in-speech-to-bnai-brith-he-calls-it.html | CAIN DENOUNCES SUBVERSIVE LIST; In Speech to B'nai B'rith, He Calls It 'Vastly Misleading' as a Security Measure | True | By Irving Spiegelspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/proxy-wars-shed-no-gore-much-ink-senate-gets-around-to-field-that.html | PROXY WARS SHED NO GORE, MUCH INK; Senate Gets Around to Field That Has Been Capturing Many Headlines of Late | True | By Richard Rutter | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/100-get-scholarships-generoso-pope-awards-are-presented-at-city.html | 100 GET SCHOOLARSHIPS; Generoso Pope Awards Are Presented at City Hall | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/factory-space-urged-brooklyn-chamber-head-asks-room-for-industrial.html | FACTORY SPACE URGED; Brooklyn Chamber Head Asks Room for Industrial Growth | True | | 1983-06-03 | RE0000168983 | B00000535333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/books-authors.html | Books -- Authors | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/george-thunders-and-senate-bows-ad-control-in-road-bill-stirs.html | GEORGE THUNDERS AND SENATE BOWS; Ad Control in Road Bill Stirs Georgian's Ire -- Unanimous Consent Comes Quickly | True | By Russell Bakerspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/medical-group-gets-big-copy-of-its-seal.html | MEDICAL GROUP GETS BIG COPY OF ITS SEAL | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/butler-to-rally-texas-party.html | Butler to Rally Texas Party | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/miller-crommelin.html | Miller -- Crommelin | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/norway-russia-in-trade-pact.html | Norway, Russia in Trade Pact | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/senate-acts-today-on-mail-pay-veto.html | SENATE ACTS TODAY ON MAIL PAY VETO | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/honeys-alibi-triumphs-in-fourhorse-preakness-prep-wl-ranch-entry.html | Honeys Alibi Triumphs In Four-Horse Preakness Prep; W-L RANCH ENTRY FIRST AT PIMLICO Honeys Alibi Goes Mile and a Sixteenth in 1:43 3/5 -Fleet Path Second | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/research-center-set-turner-gets-contract-for-boat-test-building-in.html | RESEARCH CENTER SET; Turner Gets Contract for Boat Test Building in Groton | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/seventh-brazilian-bank-shuts.html | Seventh Brazilian Bank Shuts | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/senate-unit-votes-bricker-plan-32.html | SENATE UNIT VOTES BRICKER PLAN, 3-2 | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/frederick-w-leggett.html | FREDERICK W. LEGGETT | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/gen-andres-murillo.html | GEN. ANDRES MURILLO | True | special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/man-is-nominated-for-head-of-pta-post-has-always-been-held-by-woman.html | MAN IS NOMINATED FOR HEAD OF P.-T.A.; Post Has Always Been Held by Woman -- Choice Would Upset Convention Slate | True | By Edith Evans Asburyspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/icelandluxembourg-line-open.html | Iceland-Luxembourg Line Open | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/jersey-worker-drowns-in-tank.html | Jersey Worker Drowns in Tank | True | Special to The New York Times | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/czech-unionists-elect-zupka-is-congress-chairman-fate-of-tesla-a.html | CZECH UNIONISTS ELECT; Zupka Is Congress Chairman -- Fate of Tesla a Mystery | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/stony-brook-festival-symphony-of-air-to-play-four-concerts.html | STONY BROOK FESTIVAL; Symphony of Air to Play Four Concerts, Beginning July 9 | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/soviet-approval-of-big-four-talk-seen-in-moscow-observers-predict.html | SOVIET APPROVAL OF BIG FOUR TALK SEEN IN MOSCOW; Observers Predict Kremlin Will Back Plan in Principle in Spite of Sharp Press TIME AND SITE AT ISSUE Molotov to Have Opportunity to Settle Disputed Points at U. N. Fete in June SOVIET APPROVAL OF BIG 4 TALK SEEN | True | By Clifton Danielspecial To the New York Times | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/weingersiegel.html | Weinger--Siegel | True | Soecial to The New York T me. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/pensions-an-issue-in-british-voting-oldage-beneficiaries-form-an.html | PENSIONS AN ISSUE IN BRITISH VOTING; Old-Age Beneficiaries Form an Important but 'Unknown' Bloc in National Election | True | By Benjamin Wellesspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/gangslaying-trial-starts.html | Gang-Slaying Trial Starts | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/rev-pietro-campo.html | REV. PIETRO CAMPO | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/westbury-pace-won-by-bluett-hanover.html | WESTBURY PACE WON BY BLUETT HANOVER | True | Special to The New York Times | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/harriman-to-ask-levy-for-schools-wants-increase-to-finance-a.html | HARRIMAN TO ASK LEVY FOR SCHOOLS; Wants Increase to Finance a Teacher Pay Increase, Construction Program | True | By Warren Weaver Jr.special To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/senator-douglas-cuts-schedule.html | Senator Douglas Cuts Schedule | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/i-t-t-elects-officers-of-automation-affiliate.html | I. T. & T. Elects Officers Of Automation Affiliate | True | | 1983-06-03 | RE0000168983 | B00000535333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/virus-attacked-by-new-method-britons-trying-to-replace-one-of-its.html | VIRUS ATTACKED BY NEW METHOD; Britons Trying to Replace One of Its Components With Lethal Chemical STUDY MADE ON PLANTS Still in Theoretical Stage, Experiments May Help to Conquer Human Ills | True | By John Hillabyspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/president-avows-a-middle-course-at-rally-of-gop-but-he-is-silent-on.html | PRESIDENT AVOWS A MIDDLE COURSE AT RALLY OF G.O.P.; But He Is Silent on Formal Bid for '56 From Indiana -- McCarthy Hits 2d Term PRESIDENT AVOWS A MIDDLE COURSE | True | By W. H. Lawrencespecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/cards-right-for-jasper-track-team-eastment-comes-up-with-aces-as-he.html | Cards Right for Jasper Track Team; Eastment Comes Up With Aces as He Reshuffles Files Manhattan's Coach Lays Down Law and Takes Pot | True | By Gordon S. White Jr. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/london-is-steady-despite-walkout-opening-softness-overcome-british.html | LONDON IS STEADY DESPITE WALKOUT; Opening Softness Overcome -- British Petroleum, Free State Geduld Are Strong | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/thomas-135-tops-field-by-6-shots-barbaro-runnerup-in-jersey.html | THOMAS 135 TOPS FIELD BY 6 SHOTS; Barbaro Runner-Up in Jersey Qualifying for P.G.A. Play -- Dodich Posts 142 | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/london-mirror-backs-labor.html | London Mirror Backs Labor | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/hoover-unit-gets-extension.html | Hoover Unit Gets Extension | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/city-payrise-action-deferred-by-board.html | CITY PAY-RISE ACTION DEFERRED BY BOARD | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/watson-and-moore-lead-metropolitan-qualifiers-for-p-g-a-tourney.html | Watson and Moore Lead Metropolitan Qualifiers for P. G. A. Tourney; PAIR POSTS 141'S FOR STROKE EDGE Watson and Moore Beat Par by 3 Shots in Links Trial -- Hebert Next at 142 | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/gilletteschmidt.html | Gi'lette—Schmidt | True | Special to The New York TImel | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/democrats-seek-true-air-picture-johnson-asks-wilson-to-end.html | DEMOCRATS SEEK 'TRUE' AIR PICTURE; Johnson Asks Wilson to End 'Confasion' on Strength of U. S. and Russia DEMOCRATS SEEK 'TRUE' AIR PICTURE | True | By William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/saigon-prepares-drive-on-rebels-south-vietnam-flies-troops-to.html | SAIGON PREPARES DRIVE ON REBELS; South Vietnam Flies Troops to Cochin China Area Held by Hoa Hao Insurgents | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/anastasia-admits-evading-u-s-taxes-anastasia-guilty-of-evading.html | Anastasia Admits Evading U. S. Taxes; ANASTASIA GUILTY OF EVADING TAXES | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/business-leases.html | BUSINESS LEASES | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/miss-j-v-stebbins-wed-at-st-james-bride-wears-a-gown-of-ivory.html | MISS J. V. STEBBINS WED AT ST. JAMES; Bride Wears a Gown of Ivory Taffeta at Marriage to 2d Lieut. Malcolm Wallop | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/2-join-ulen-directorate.html | 2 Join Ulen Directorate | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/rev-john-pettit-65-episcopal-minister.html | REV. JOHN PETTIT, 65, EPISCOPAL MINISTER | True | Special to The New York Time.. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/loot-is-found-in-store-owner-held-as-checks-from-april-theft-are.html | LOOT IS FOUND IN STORE; Owner Held as Checks From April Theft Are Recovered | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/magnesium-shipments-up.html | Magnesium Shipments Up | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/6-syy2ps-ume-rites-held-in-ohio-for-upi-aide-killed-in-singapore.html | 6,.., s'Yy2.p.s .urnE.; Rites Held in Ohio for U.P.I Aide Killed in Singapore Riot | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/2-expolicemen-indicted-extortion-from-2-narcotics-suspects-is.html | 2 EX-POLICEMEN INDICTED; Extortion From 2 Narcotics Suspects Is Charged | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/moderns-criticized.html | Moderns Criticized | True | MARGARET E. ARNOLD. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/brazil-weighing-rule-by-premier-congress-gets-bill-for-a-legal-coup.html | BRAZIL WEIGHING RULE BY PREMIER; Congress Gets Bill for a 'Legal Coup' -- Parliament Form Would Curb President | True | By Sam Pope Brewerspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/arthur-l-wilcox.html | ARTHUR L. WILCOX | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/tammany-to-hold-direct-elections-choice-of-district-leaders-passes.html | TAMMANY TO HOLD DIRECT ELECTIONS; Choice of District Leaders Passes to Rank and File Under Rule Revision | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/milhaud-to-receive-degree.html | Milhaud to Receive Degree | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/rko-holders-to-meet-president-says-management-explores-concerns.html | R.K.O. HOLDERS TO MEET; President Says Management Explores Concern's Future | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/shipyard-vote-slated-14000-west-coast-workers-to-decide-on-wage.html | SHIPYARD VOTE SLATED; 14,000 West Coast Workers to Decide on Wage Accord | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/south-koreans-to-visit-u-s.html | South Koreans to Visit U. S. | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/12400-knots-to-square-inch.html | 12,400 Knots to Square Inch | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/dr-irving-j-lee.html | DR. IRVING J. LEE | True | Spectal to The New York Ttmes. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/heads-jewish-education-unit.html | Heads Jewish Education Unit | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/kelly-leaving-autolite.html | Kelly Leaving Auto-Lite | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/questioned-on-red-ban.html | Questioned on Red Ban | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/kiss-and-tell-in-brooklyn.html | 'Kiss and Tell' in Brooklyn | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/heads-byrndun-corp.html | Heads Byrndun Corp. | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/disabled-honor-golden-producers-aid-in-furthering-benefit-marked-by.html | DISABLED HONOR GOLDEN; Producer's Aid in Furthering Benefit Marked by Statue | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/for-an-american-nobel-prize.html | For an American Nobel Prize | True | LESTER STEIN. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/theatre-quiet-and-serene-once-upon-a-tailor-opens-at-the-cort.html | Theatre: Quiet and Serene; 'Once Upon a Tailor' Opens at the Cort | True | By Lewis Funke | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/air-money-bill-signed.html | Air Money Bill Signed | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/pacific-can-votes-for-dissolution-assets-and-business-will-be.html | PACIFIC CAN VOTES FOR DISSOLUTION; Assets and Business Will Be Acquired by National Can, Which Has 99% of Stock | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/2-canada-provinces-fight-forest-fires.html | 2 CANADA PROVINCES FIGHT FOREST FIRES | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/edinburghs-mother-in-london.html | Edinburgh's Mother in London | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/eden-says-soviet-will-attend-talk-asserts-at-political-rally.html | EDEN SAYS SOVIET WILL ATTEND TALK; Asserts at Political Rally Russians Must Have Time to Formulate Their Reply LABORITES LOSE GROUND Survey Shows Conservative Gains -- Reds Cause Some Trouble for Government | True | By Drew Middletonspecial To the New York Times | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/named-by-housing-securities.html | Named by Housing Securities | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/german-cyclist-killed.html | German Cyclist Killed | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/mrs-william-m-greene.html | MRS. WILLIAM M. GREENE | True | SiSal to The Nework Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/lanes-are-drawn-for-title-rowing-30-crews-from-12-colleges-to.html | LANES ARE DRAWN FOR TITLE ROWING; 30 Crews From 12 Colleges to Compete in the I. R. A. Regatta on June 18 | True | By Allison Danzig | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/aircraft-makers-top-contract-list-u-s-names-the-100-leaders-in.html | AIRCRAFT MAKERS TOP CONTRACT LIST; U. S. Names the 100 Leaders in Defense Orders -- G. M. No Longer Among Them | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/miss-ruth-m-eddy.html | MISS RUTH M. EDDY | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/milwaukee-stops-vaccine-program-3-cities-in-massachusetts-and-one.html | MILWAUKEE STOPS VACCINE PROGRAM; 3 Cities in Massachusetts and One in California Also Cancel Shots | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/plea-to-bankers-speak-up-boldly-aba-head-tells-california-session.html | PLEA TO BANKERS: SPEAK UP BOLDLY; A.B.A. Head Tells California Session Industry Should Take Firm Public Stand | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/italy-signs-pact-for-u-s-loans-and-50000000-farm-surplus-italy.html | Italy Signs Pact for U. S. Loans And $50,000,000 Farm Surplus; ITALY SIGNS PACT FOR U. S. SURPLUS | True | Special to The New York Times. | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/temperatures-vary-in-pressing-fabrics.html | Temperatures Vary In Pressing Fabrics | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/giants-purchase-sid-gordon-from-pirates-for-utility-role-longhall.html | Giants Purchase Sid Gordon From Pirates for Utility Role; LONG-BALL HITTER MADE DEBUT HERE Gordon, 36, With Giants From 1941-49, Returns to Club -- Castleman Dropped | True | By William J. Briordy | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/rights-largely-taken.html | Rights Largely Taken | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/alcoa-to-market-more-aluminum-55-million-pounds-diverted-from-u-s-s.html | ALCOA TO MARKET MORE ALUMINUM; 55 Million Pounds Diverted From U. S. Stockpile for Use of Independents | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/world-trade-panel-today.html | World Trade Panel Today | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/move-for-women-as-pastors-gains-presbyterian-assembly-votes-to-put.html | MOVE FOR WOMEN AS PASTORS GAINS; Presbyterian Assembly Votes to Put Proposal to Church's Local Units for Approval | True | By George Duganspecial To the New York Times. | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/school-to-teach-store-officials-sales-executives-rutgers-to-open.html | SCHOOL TO TEACH STORE OFFICIALS; Sales Executives, Rutgers to Open Advanced Course in Retail Management | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/raymond-b-eldred.html | RAYMOND B. ELDRED | True | Special to The New York Times, | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/3500000-sought-for-girls-school-college-of-sacred-heart-at-purchase.html | $3,500,000 SOUGHT FOR GIRLS' SCHOOL; College of Sacred Heart, at Purchase, Plans Buildings for 150 More Students | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/republicans-set-1956-state-goal-it-is-twothirds-majority-in-both.html | REPUBLICANS SET 1956 STATE GOAL; It Is Two-Thirds Majority in Both Houses to Override Vetoes by Harriman | True | By Leo Egan | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/levitt-sees-more-state-aid.html | Levitt Sees More State Aid | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/new-yorks-air.html | NEW YORK'S AIR | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/rites-for-bloan-a-by-800-leaders-in-government-and-industry-among.html | RITES FOR BLOAN A BY 800; Leaders in Government and ! Industry Among Mourners at St. James Service | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/holguin-betters-own-links-mark-tallies-63-at-chicago-and-leads.html | HOLGUIN BETTERS OWN LINKS MARK; Tallies 63 at Chicago and Leads Sectional P. G. A. Trials With a 131 | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/board-chairman-named-by-printers-association.html | Board Chairman Named By Printers Association | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/bronx-carpenter-dies-in-fall.html | Bronx Carpenter Dies in Fall | True | Special to The New York Times. | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/churchill-assails-bevan-in-last-talk-of-campaign.html | Churchill Assails Bevan In Last Talk of Campaign | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/blood-given-at-macys-herald-sq-and-queens-store-workers-donate-279.html | BLOOD GIVEN AT MACY'S; Herald Sq. and Queens Store Workers Donate 279 Pints | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/austrians-to-get-soviet-trade-plan.html | AUSTRIANS TO GET SOVIET TRADE PLAN | True | Special to The New York Times. | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/elsmere-lists-autumn-bill.html | Elsmere Lists Autumn Bill | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/akins-knocks-out-miceli-in-the-1st-loser-is-floored-third-time-when.html | AKINS KNOCKS OUT MICELI IN THE 1ST; Loser Is Floored Third Time When Referee Intervenes at St. Nick's Arena | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/port-authority-markets-bonds-30000000-issue-of-275s-due-in-1985-is.html | PORT AUTHORITY MARKETS BONDS; $30,000,000 Issue of 2.75s Due in 1985 Is Reoffered by Syndicate at 100 MUNICIPAL ISSUES OFFERED, SLATED | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/the-joseph-berks-have-child.html | The Joseph Berks Have Child | True | Special to The New York Times | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/genoa-harbor-strike-ends.html | Genoa Harbor Strike Ends | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/music-events-today.html | Music Events Today | True | | 1983-06-03 | RE000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE000168983 | B00000535333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/screen-picture-poem-great-adventure-is-paean-to-nature.html | Screen: Picture Poem; 'Great Adventure' Is Paean to Nature | True | By Bosley Crowther | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/harry-c-burkheimer.html | HARRY C. BURKHEIMER | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/40-school-windows-broken.html | 40 School Windows Broken | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/mencini-takes-cycle-test.html | Mencini Takes Cycle Test | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/invest-show-bigger-hats-under-the-sun-make-any-lady-shady-aims-to.html | 'Invest' Show Bigger Hats Under the Sun Make Any Lady Shady; Aims to Solve Stock Puzzle | True | By Cynthia Kellogg | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/moves-are-mixed-in-commodities-coffee-zinc-copper-lead-up-sugar.html | MOVES ARE MIXED IN COMMODITIES; Coffee, Zinc, Copper, Lead Up, Sugar, Hides, Rubber and Soybean Oil Off | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/city-polio-shot-rate-drops-662-is-lowest-in-3-days-dr-baumgartner.html | City Polio Shot Rate Drops; 66.2% Is Lowest in 3 Days; Dr. Baumgartner Cites National 'Delays, Confusion and Indecision,' but She and Mayor Affirm Faith in Vaccine POLIO SHOT RATE SLIPS AGAIN HERE | True | By Peter Kihss | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/g-m-strike-voted-126559-to-8955-tally-backs-bid-for-annual-wage.html | G. M. STRIKE VOTED; 126,559 to 8,955 Tally Backs Bid for Annual Wage | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/vane-dedicated-to-mark-port-day-oconnor-praises-harmony-of.html | VANE DEDICATED TO MARK PORT DAY; O'Connor Praises Harmony of Management and Labor - Book Drive Opens | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/senate-votes-veterans-aid.html | Senate Votes Veterans Aid | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/savoie-fight-postponed.html | Savoie Fight Postponed | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/eisenhower-signs-farm-fee-repealer.html | EISENHOWER SIGNS FARM FEE REPEALER | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/peiping-buys-pakistani-jute.html | Peiping Buys Pakistani Jute | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/mrs-carter-harrison.html | MRS. CARTER HARRISON | True | Special to The New York Ttmes. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/show-to-help-disabled-seventh-heaven-preview-to-aid-institute.html | SHOW TO HELP DISABLED; 'Seventh Heaven' Preview to Aid Institute Tomorrow | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/high-court-clears-three-of-red-inquiry-contempt-high-court-upsets.html | High Court Clears Three Of Red Inquiry Contempt; High Court Upsets Conviction Of 3 for Contempt of Congress | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/rahway-terminal-leased.html | Rahway Terminal Leased | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/u-s-drops-grain-claims-law-protects-innocent-buyers-of-ccc-surplus.html | U. S. DROPS GRAIN CLAIMS; Law Protects Innocent Buyers of C.C.C. Surplus From Suit | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/illness-knows-no-hour.html | Illness Knows No Hour | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/miss-ellen-goding-i-engaged-to-marry.html | MISS ELLEN GODING i ENGAGED TO MARRY | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/dockers-dispute-in-courts-hands-kane-to-decide-on-legality-of.html | DOCKERS' DISPUTE IN COURT'S HANDS; Kane to Decide on Legality of Hiring Rules Imposed by Waterfront Commission | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/scholarships-aid-service-mens-kin-state-issues-list-of-awards-to.html | SCHOLARSHIPS AID SERVICE MEN'S KIN; State Issues List of Awards to Children of Disabled or Deceased in Military | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/miss-helen-c-boland.html | MISS HELEN C. BOLAND | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/now-fallout-reports-weather-bureau-gives-data-as-part-of-daily.html | NOW -- FALL-OUT REPORTS; Weather Bureau Gives Data as Part of Daily Service | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/an-islamic-center-is-organized-here.html | AN ISLAMIC CENTER IS ORGANIZED HERE | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/mohawk-valley-gains-a-surprise-victory-in-belmont-park-feature.html | Mohawk Valley Gains a Surprise Victory in Belmont Park Feature; 19-TO-1 OUTSIDER DEFEATS HURRY BY Mohawk Valley Scores Under Lester -- King Jolie Wins -- Triple for Atkinson | True | By Joseph C. Nichols | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/daylight-bill-adopted-jersey-senate-approves-of-time-extension-to.html | DAYLIGHT BILL ADOPTED; Jersey Senate Approves of Time Extension to Oct. 30 | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/marines-unit-to-quit-japan.html | Marines Unit to Quit Japan | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/susanne-britton-becomes-fiancee-mr-vernon-exstudent-will-be-wed-to.html | SUSANNE BRITTON BECOMES FIANCEE; Mr. Vernon Ex-Student Will Be Wed to John Nickolas, Graduate of Colgate | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/idaho-man-contact-death.html | Idaho Man 'Contact' Death | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/conant-assures-berlin-envoy-says-u-s-will-guard-economies-pending-u.html | CONANT ASSURES BERLIN; Envoy Says U. S. Will Guard Economies Pending Unity | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/manslaughter-charge-denied.html | Manslaughter Charge Denied | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/margaret-visits-ruhr-princess-cuts-trip-because-of-typhoid-epidemic.html | MARGARET VISITS RUHR; Princess Cuts Trip Because of Typhoid Epidemic | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/bias-rulings-held-up-high-court-recesses-to-may-31-without-schools.html | BIAS RULINGS HELD UP; High Court Recesses to May 31 Without Schools Decision | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/10-new-cases-in-state.html | 10 New Cases in State | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/north-africa-hit-by-new-violence-numerous-clashes-mark-end-of.html | NORTH AFRICA HIT BY NEW VIOLENCE; Numerous Clashes Mark End of Moslem Fast -- French Intensify Efforts | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/tito-said-to-shun-a-key-soviet-aim-is-reported-cool-to-austrian.html | TITO SAID TO SHUN A KEY SOVIET AIM; Is Reported Cool to Austrian Pattern of Neutrality for Free, United Germany | True | By Jack Raymondspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/carter-bout-canceled-manager-says-champion-will-not-meet-smith-june.html | CARTER BOUT CANCELED; Manager Says Champion Will Not Meet Smith June 1 | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/4-armed-teenagers-seized-hunting-foes-armed-teen-gang-seized-in.html | 4 Armed Teen-Agers Seized Hunting Foes; ARMED TEEN GANG SEIZED IN QUEENS | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/news-of-food-the-rice-table-a-touch-of-indonesia-appears-at-east-of.html | News of Food; The Rice Table, a Touch of Indonesia, Appears at East of Suez, on E. 58th St. | True | By Jane Nickerson | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/capehart-rejects-fulbright-report.html | CAPEHART REJECTS FULBRIGHT REPORT | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/graham-a-royal-guest-evangelist-staying-at-queens-edinburgh.html | GRAHAM A ROYAL GUEST; Evangelist Staying at Queen's Edinburgh Residence | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/louisiana-cuts-oil-allowable.html | Louisiana Cuts Oil Allowable | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/automation-is-linked-to-increase-in-productivity-in-nest-5-years-g.html | Automation Is Linked to Increase In Productivity in Nest 5 Years; G. M. Aide Tells Management Unit Rise in Output Is Necessary if Nation Is to Have a Higher Standard of Living | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/heads-binghamton-bakery.html | Heads Binghamton Bakery | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/army-engineers-map-area-work-plan-to-spend-22500000-on-projects-in.html | ARMY ENGINEERS MAP AREA WORK; Plan to Spend $22,500,000 on Projects in States in Middle Atlantic | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/balks-at-waiver-woman-in-brooklyn-bureau-excused-in-rackets-inquiry.html | BALKS AT WAIVER; Woman in Brooklyn Bureau Excused in Rackets Inquiry | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/golf-fivesome-records-12345-on-same-hole.html | Golf Fivesome Records 1,2,3,4,5 on Same Hole | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/martha-j-cornwell.html | MARTHA J. CORNWELL | True | special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/arch-of-constantine-shaken-by-traffic-gets-splints.html | Arch of Constantine, Shaken by Traffic, Gets Splints | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/thais-to-halt-air-intruders.html | Thais to Halt Air Intruders | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/rio-aide-suggests-new-import-curb-head-of-central-bank-assails.html | RIO AIDE SUGGESTS NEW IMPORT CURB; Head of Central Bank Assails 'Cowardice' in Abandoning Licensing System in '53 TRADERS HERE BAFFLED They Note Controls in Effect Now, and See Proposal as Electioneering Talk | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/g-loedead-stockbroker-79-prominent-society-figure-and-sportsman.html | /. G. LOE/DEAD, STOCKBROKER, 79;' Prominent Society Figure , and Sportsman Bought Exchange Seat in 1897 | True | | 1983-06-03 | RE0000168983 | B00000535333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/new-commissions-backed.html | New Commissions Backed | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/lena-phillips-rites-in-france.html | Lena Phillips Rites in France | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/holiday-shift-opposed-ribicoff-to-veto-bill-to-fix-memorial-days-on.html | HOLIDAY SHIFT OPPOSED; Ribicoff to Veto Bill to Fix Memorial Days on Monday | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/farm-bill-hearings-june-1.html | Farm Bill Hearings June 1 | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/change-of-scenery-theatre-to-get-new-52foot-poster-of-marilyn.html | CHANGE OF SCENERY; Theatre to Get New 52-Foot Poster of Marilyn Monroe | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/robert-r-obrien.html | ROBERT R. O'BRIEN | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/steeler-eleven-signs-harkey.html | Steeler Eleven Signs Harkey | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/adenauer-to-visit-u-s-harvard-to-honor-chancellor-of-west-germany.html | ADENAUER TO VISIT U. S.; Harvard to Honor Chancellor of West Germany in June | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/i-mrs-stanley-a-sweet.html | I MRS. STANLEY A. SWEET | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/credit-caution-urged-maryland-bankers-reminded-of-losses-amid.html | CREDIT CAUTION URGED; Maryland Bankers Reminded of Losses Amid Prosperity | True | Special to The New York Times | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/pay-tv-is-avoided-by-broadcasters-committee-shelves-action-that.html | PAY TV IS AVOIDED BY BROADCASTERS; Committee Shelves Action That Could Bring First Step Toward Backing System | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/iran-razing-dome-of-bahai-temple-order-to-wreck-it-is-climax-of.html | IRAN RAZING DOME OF BAHAI TEMPLE; Order to Wreck It Is Climax of Long Campaign Against Banned Religious Sect | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/steel-output-rate-scheduled-at-963.html | STEEL OUTPUT RATE SCHEDULED AT 96.3% | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/boxing-inquiry-continues-today-guilds-failure-to-produce-minutes-of.html | BOXING INQUIRY CONTINUES TODAY; Guild's Failure to Produce Minutes of April Meeting Forces Extension | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/83-swings-french-vote-coalition-leader-battles-reds-to-draw-in.html | 83, SWINGS FRENCH VOTE; Coalition Leader Battles Reds to Draw in Toulon | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/president-in-plea-for-handicapped-asks-equality-of-opportunity-be.html | PRESIDENT IN PLEA FOR HANDICAPPED; Asks Equality of Opportunity Be Extended to Disabled -- Prizes Are Awarded | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/tea-for-belmont-aides-awards-committee-members-of-june-10-ball-to.html | TEA FOR BELMONT AIDES; Awards Committee Members of June 10 Ball to Be Feted | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/j-frank-beatty.html | J. FRANK BEATTY | True | Special to The New York Times | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/to-liberate-central-europe-american-proposal-for-creation-of.html | To Liberate Central Europe; American Proposal for Creation of Neutral Buffer Zone Suggested | True | IVO DUCHACEK. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/british-vote-bets-refused.html | British Vote Bets Refused | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/zachary-scott-stars-in-the-drifter.html | Zachary Scott Stars in 'The Drifter' | True | J. P. S. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/british-dockers-strike-at-6-ports-but-hope-emerges-for-quick.html | BRITISH DOCKERS STRIKE AT 6 PORTS; But Hope Emerges for Quick Settlement -- Nation-Wide Rail Tie-Up Threatens BRITISH DOCKERS STRIKE AT 6 PORTS | True | Special to The New York Times | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/senator-kennedy-recovers-and-returns-to-the-job.html | Senator Kennedy Recovers and Returns to the Job | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/charles-w-boyden.html | CHARLES W. BOYDEN | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/eisenhower-accepts-farm-outlay-rise.html | EISENHOWER ACCEPTS FARM OUTLAY RISE | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/the-city-is-the-children.html | "'THE CITY IS THE CHILDREN" | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/income-of-hertz-expected-to-rise-35000000-gross-for-1955-from-auto.html | INCOME OF HERTZ EXPECTED TO RISE; $35,000,000 Gross for 1955 From Auto Rentals Seen -- More Shares Voted | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/traffic-accidents-drop-deaths-increase-but-injuries-are-down-for.html | TRAFFIC ACCIDENTS DROP; Deaths Increase, but Injuries Are Down for Week | True | | 1983-06-03 | RE0000168983 | B00000535333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/exgov-roy-ayers-dead-montana-72-was-rancher-and-former.html | EX-GOV. ROY AYERS DEAD; Montanan, 72, Was Rancher and Former Representative | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/home-stretch-in-britain.html | HOME STRETCH IN BRITAIN | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/banker-made-director-of-insurance-concerns.html | Banker Made Director Of Insurance Concerns | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/model-of-latest-atomic-reactor-shown-at-armory.html | Model of Latest Atomic Reactor Shown at Armory | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/lieut-daniel-a-dipizzo.html | LIEUT. DANIEL A. DIPIZZO | True | Special t The New 'York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/hard-of-hearing-elect.html | Hard of Hearing Elect | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/musics-the-thing-in-movies-plans-7-pictures-in-tuneful-groove-on.html | MUSIC'S THE THING IN MOVIES PLANS; 7 Pictures in Tuneful Groove on Tap as Fox Digs Trend by Buying Jazz Story | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/cosden-oil-earns-3625000-in-year-net-is-put-at-350-a-share.html | COSDEN OIL EARNS $3,625,000 IN YEAR; Net Is Put at $3.50 a Share -- Quarterly Dividend Set at 37 1/2 Cents on Common COMPANIES ISSUE EARNING FIGURES | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/pigeons-and-people.html | 'Pigeons and People' | True | By Jack Gould | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/armed-reserve-stamp-on-sale.html | Armed Reserve Stamp on Sale | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/allnegro-jury-is-seated-acts-on-tennessee-case.html | All-Negro Jury Is Seated, Acts on Tennessee Case | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/sperry-work-resumed-7000-electrical-workers-are-back-on-defense.html | SPERRY WORK RESUMED; 7,000 Electrical Workers Are Back on Defense Jobs | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/ogden-corp.html | Ogden Corp. | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/moisture-container-is-shown-by-lavoie.html | MOISTURE CONTAINER IS SHOWN BY LAVOIE | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/oil-negotiator-is-named-justice-minister-of-iran.html | Oil Negotiator Is Named Justice Minister of Iran | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/birth-control-loses-connecticut-senate-rejects-measures-on-voice.html | BIRTH CONTROL LOSES; Connecticut Senate Rejects Measures on Voice Votes | True | Special to The New York Times | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/captives-discussed-in-u-n.html | Captives Discussed in U. N. | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/shipping-news-and-notes-city-hall-pickets-protest-vacant-piers-on.html | Shipping News and Notes; City Hall Pickets Protest Vacant Piers on West Side -- Weeks Mum on Atom Ship | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/clubwoman-hits-vaccine-planning-federation-head-would-have-had-more.html | CLUBWOMAN HITS VACCINE PLANNING; Federation Head Would Have Had More Research -- Asks a New Cabinet Post | True | By Emma Harrisonspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/house-votes-surplus-bill.html | House Votes Surplus Bill | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/in-the-nation-it-was-not-like-this-in-the-olden-days.html | In The Nation; It Was Not Like This in the Olden Days | True | By Arthur Krock | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/peru-prefers-trucks-3824-imported-last-year-only-342-cars-admitted.html | PERU PREFERS TRUCKS; 3,824 Imported Last Year -- Only 342 Cars Admitted | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/cairo-aide-due-in-karachi.html | Cairo Aide Due in Karachi | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/option-plan-proposed-american-can-co-would-offer-stock-to-executive.html | OPTION PLAN PROPOSED; American Can Co. Would Offer Stock to Executive Force | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/asks-german-trade-aid-new-consul-general-here-tells-of-ties-to-west.html | ASKS GERMAN TRADE AID; New Consul General Here Tells of Ties to West | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/oneman-jury-stands-supreme-court-refuses-to-hear-test-of-michigan.html | ONE-MAN JURY STANDS; Supreme Court Refuses to Hear Test of Michigan Law | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/a-twice-lucky-visitor-woman-driver-avoids-ticket-and-a-street.html | A TWICE LUCKY VISITOR; Woman Driver Avoids Ticket and a Street Cave-In | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/popovic-spurns-neutrality.html | Popovic Spurns Neutrality | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/airconditioning-added-by-l-i-r-r-first-5-of-222-cars-on-order-go-in.html | AIR-CONDITIONING ADDED BY L. I. R. R.; First 5 of 222 Cars on Order Go in Service Today -- Line to Shift Them Around | True | | 1983-06-03 | RE0000168983 | B00000535333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/whom-lloyd-george-would-back-stirs-lively-campaign-debates-all.html | Whom Lloyd George Would Back Stirs Lively Campaign Debates; All Parties Say He Would Support Their Policies -- Even Family Is Divided on Issue -- Churchill Quotes Him | True | By Thomas P. Ronanspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/15-vacant-parcels-sold-deal-closes-out-foreclosed-property-of.html | 15 VACANT PARCELS SOLD; Deal Closes Out Foreclosed Property of Central Bank | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/perus-growers-ask-rise-in-sugar-quota.html | PERU'S GROWERS ASK RISE IN SUGAR QUOTA | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/manhattan-m-dinner-tonight.html | Manhattan 'M Dinner' Tonight | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/bowles-bids-u-s-expand-aid-plan-underdeveloped-lands-need-help-to.html | BOWLES BIDS U. S. EXPAND AID PLAN; Underdeveloped Lands Need Help to Meet Challenge by Reds, He Tells Senators | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/fly-trap-ads-cited-in-f-t-c-complaint.html | FLY TRAP ADS CITED IN F. T. C. COMPLAINT | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/sharing-is-urged-in-nuclear-field-head-of-atomic-industrial-forum.html | SHARING IS URGED IN NUCLEAR FIELD; Head of Atomic Industrial Forum Says Broadening of Use Is Our Obligation | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/new-air-base-planned-wisconsin-field-slated-for-jets-now-at-chicago.html | NEW AIR BASE PLANNED; Wisconsin Field Slated for Jets Now at Chicago | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/massachusetts-shots-begin.html | Massachusetts Shots Begin | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/market-softens-closes-at-lows-index-declines-289-points-to-28720.html | MARKET SOFTENS, CLOSES AT LOWS; Index Declines 2.89 Points to 287.20, With Turnover Off to 1,900,000 Shares 626 ISSUES DIP, 342 RISE Alcoa Resists Trend, Up 1 5/8 -- Aircraft Group Weak -- Zenith Loses 3 1/2 | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/hills-brothers-name-changed.html | Hills Brothers Name Changed | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/sale-of-lamb-station-blocked.html | Sale of Lamb Station Blocked | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/farm-labor-bill-gains-house-group-urges-extension-of-agreement-with.html | FARM LABOR BILL GAINS; House Group Urges Extension of Agreement With Mexico | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/concerts-are-dropped-society-wont-renew-sunday-afternoon-chamber.html | CONCERTS ARE DROPPED; Society Won't Renew Sunday Afternoon Chamber Series | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/to-cash-outruns-snugger-in-dash-woodland-racer-960-wins-with.html | TO CASH OUTRUNS SNUGGER IN DASH; Woodland Racer, $9.60, Wins With 6-Furlong Clocking of 1:10 at Camden | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/labor-concerned-over-italian-feud-worlds-free-unions-see-peril-to.html | LABOR CONCERNED OVER ITALIAN FEUD; World's Free Unions See Peril to Democratic Rule in Situation There | True | By A. H. Raskinspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/u-s-orders-study-of-vaccine-policy-by-more-experts-scheele-calls.html | U. S. ORDERS STUDY OF VACCINE POLICY BY MORE EXPERTS; Scheele Calls Meeting Today -- O'Connor Asks Release of Cutter Test Data HINTS RESULT IS VITAL Also Implies That 'Politics' Is Involved -- 3-Day Delay in Program Is Indicated NEW STUDY IS SET ON VACCINE POLICY | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/2-stars-rehearse-with-eye-on-paris-french-production-of-wilder.html | 2 STARS REHEARSE WITH EYE ON PARIS; French Production of Wilder Prize Play Will Pair Helen Hayes and Mary Martin | True | By Arthur Gelb | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/u-s-and-russian-chess-teams-to-meet-in-moscow-next-month.html | U. S. and Russian Chess Teams To Meet in Moscow Next Month | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/grandson-of-eliot-gets-harvard-professorship.html | Grandson of Eliot Gets Harvard Professorship | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/attorney-recants-charges-of-leak.html | ATTORNEY RECANTS CHARGES OF 'LEAK' | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/first-newlaw-arab-refugees-here.html | First New-Law Arab Refugees Here | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/sugar-workers-win-wage-act-benefits.html | SUGAR WORKERS WIN WAGE ACT BENEFITS | True | | 1983-06-03 | RE0000168983 | B00000535333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/the-walk-to-a-litter-basket-is-made-shorter.html | The Walk to a Litter Basket Is Made Shorter | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/sports-of-the-times-seven-or-nothing.html | Sports of The Times; Seven or Nothing | True | By Arthur Daley | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/ascari-out-of-danger.html | Ascari 'Out of Danger' | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/airmans-death-studied-autopsy-due-on-queens-youth-found-beaten-in.html | AIRMAN'S DEATH STUDIED; Autopsy Due on Queens Youth Found Beaten in Maine | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/youth-killed-in-dive-to-display-courage.html | YOUTH KILLED IN DIVE TO DISPLAY COURAGE | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/william-j-crittenden.html | WILLIAM J. CRITTENDEN | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/customs-change-urged-new-import-valuing-method-backed-at-house.html | CUSTOMS CHANGE URGED; New Import Valuing Method Backed at House Hearing | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/fire-sweeps-florida-hotel.html | Fire Sweeps Florida Hotel | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/transcript-of-eisenhowers-address-to-g-o-p-rally.html | Transcript of Eisenhower's Address to G. O. P. Rally | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/glens-falls-group-reports.html | Glens Falls Group Reports | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/soviet-admits-u-s-leads-in-output-industrial-faults-discussed-in.html | SOVIET ADMITS U. S. LEADS IN OUTPUT; Industrial Faults Discussed in Moscow's Drive Against Technological Weakness | True | By Harry Schwartz | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/809-flee-east-zone-in-day.html | 809 Flee East Zone in Day | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/baptists-nominate-wisconsin-layman-chosen-to-head-1600600member.html | BAPTISTS NOMINATE; Wisconsin Layman Chosen to Head 1,600,000-Member Unit | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/l-i-plant-sold-by-oil-company-waterfront-property-at-wreck-lead.html | L. I. PLANT SOLD BY OIL COMPANY; Waterfront Property at Wreck Lead Channel Goes to Oilport Terminals | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/late-pact-averts-strike-at-a-p-accord-subject-to-unions-vote-would.html | LATE PACT AVERTS STRIKE AT A. & P.; Accord Subject to Union's Vote Would Provide a Pay Rise of $7.50 a Week | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/dry-spell-broken-by-thunderstorm.html | DRY SPELL BROKEN BY THUNDERSTORM | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/vaccine-is-missing.html | Vaccine Is Missing | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/anticrime-group-to-continue-task-accepts-resignations-of-2.html | ANTI-CRIME GROUP TO CONTINUE TASK; Accepts Resignations of 2 Directors Who Quit in Fight Over Staff Ousters | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/borgwarner-plans-new-research-unit.html | BORG-WARNER PLANS NEW RESEARCH UNIT | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/henry-j-mowles.html | HENRY J. MOWLES | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/swedish-ship-owners-assailed.html | Swedish Ship Owners Assailed | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/time-lost-in-strikes-cut.html | Time Lost in Strikes Cut | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/phantom-killer-loses-plea.html | 'Phantom Killer' Loses Plea | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/drugs-no-factor-fight-board-told-body-punch-halted-johnson-says.html | DRUGS NO FACTOR, FIGHT BOARD TOLD; Body Punch Halted Johnson, Says Mederos' Second at Philadelphia Inquiry | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/army-gets-publics-view-but-keeps-it-from-public.html | Army Gets Public's View, But Keeps It From Public | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/definitions-vary-for-delinquency-critics-of-others-children-and-the.html | DEFINITIONS VARY FOR DELINQUENCY; Critics of Others' Children and the Police Far Apart in Their Views on It SCHOOLS REJECT BLAME But They Want to Help Find Remedy -- Youth Offenses Cover a Wide Range | True | By Milton Bracker | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/a-formosa-ceasefire-.html | A FORMOSA CEASE-FIRE ? | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/new-financing.html | NEW FINANCING | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/states-3car-pool-barred-by-governor.html | STATES 3-CAR POOL BARRED BY GOVERNOR | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/henry-a-l-hall.html | HENRY A. L. HALL | True | Special to The New York Times | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/katims-conducts-in-brussels.html | Katims Conducts in Brussels | True | | 1983-06-03 | RE0000168983 | B00000535333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/a-fateful-soviet-spring.html | A FATEFUL SOVIET SPRING | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/hagerty-wins-plaque-gets-broadcasters-award-for-1954-achievement.html | HAGERTY WINS PLAQUE; Gets Broadcasters' Award for 1954 Achievement | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/peril-seen-in-1818-law-a-hartford-rabbi-declares-it-could-be.html | PERIL SEEN IN 1818 LAW; A Hartford Rabbi Declares It Could Be Religious Curb | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/wests-strategic-moves-a-summary-of-the-changes-being-studied-as.html | West's Strategic Moves; A Summary of the Changes Being Studied As Result of the Soviet 'Peace' Campaign | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/antivivisectionists-picket.html | Anti-Vivisectionists Picket | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/malaya-lists-casualties.html | Malaya Lists Casualties | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/wood-field-and-stream-later-deer-season-slated-for-catskills-under.html | Wood, Field and Stream; Later Deer Season Slated for Catskills Under 1955 Hunting Regulations | True | By Raymond R. Camp | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/gets-year-in-dock-case-oconnor-exagent-of-union-had-admitted.html | GETS YEAR IN DOCK CASE; O'Connor, Ex-Agent of Union, Had Admitted Extortion | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/borrowing-cost-up-for-treasury-bills.html | BORROWING COST UP FOR TREASURY BILLS | True | Special to Tile New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/planners-decry-vanishing-parks-allnight-trip-will-be-needed-to-get.html | PLANNERS DECRY VANISHING PARKS; All-Night Trip Will Be Needed to Get Out of New York in 1970, Parley Is Told | True | By Bess Furmanspecial to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/foreign-silver-up-again.html | Foreign Silver Up Again | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/voters-in-somerset-expect-no-upset-size-of-conservative-majority-is.html | Voters in Somerset Expect No Upset; Size of Conservative Majority Is Target | True | By Arthur O. Sulzbergerspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/new-vice-president-account-supervisor.html | New Vice President, Account Supervisor | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/u-n-urged-to-go-slow-u-s-opposs-a-ban-now-on-harmful-trade.html | U. N. URGED TO GO SLOW; U. S. Opposes a Ban Now on 'Harmful' Trade Practices | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/tunney-rates-dempsey-gibbons-over-marciano.html | Tunney Rates Dempsey, Gibbons Over Marciano | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/modern-art-discussed-demand-for-conformity-said-to-underlie-recent.html | Modern Art Discussed; Demand for Conformity Said to Underlie Recent Attack | True | JAMES M. FENNELLY. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/mayor-signs-bill-to-ease-budget-judgments-and-claims-now-can-be-met.html | MAYOR SIGNS BILL TO EASE BUDGET; Judgments and Claims Now Can Be Met by Bonds -- Sum Involved Is $11,400,000 CIVIC GROUPS CRITICAL But Wagner Recalls That He Advocated Measure -- Auto Stamps Go on Sale | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/sardinian-truck-crash-kills-7.html | Sardinian Truck Crash Kills 7 | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/miss-lucy-d-foster.html | MISS LUCY D. FOSTER | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/jersey-rules-out-pinball-play.html | Jersey Rules Out Pinball Play | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/okinawans-oppose-land-sale.html | Okinawans Oppose Land Sale | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/18-accused-in-argentina-charges-filed-in-distributing-of-antiperon.html | 18 ACCUSED IN ARGENTINA; Charges Filed in Distributing of Anti-Peron Pamphlets | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/indonesian-due-in-china-soon.html | Indonesian Due in China Soon | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/senators-option-levan.html | Senators Option Levan | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/phillies-purchase-kuzava.html | Phillies Purchase Kuzava | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/annie-tttornton-ugator_-s5i-onetime-dean-at-oklahoma-a-and-m.html | ,ANNIE TttORNTON, 'uGAToR_, s5i; One-Time Dean at Oklahoma A. and M. Dies--Clubwoman Had Taught at Rutgers | True | SPecial to The New 'Eoik Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/equal-time-rule-opposed-by-c-b-s-network-wants-to-put-only-top.html | 'EQUAL TIME' RULE OPPOSED BY C. B. S.; Network Wants to Put Only Top Candidates for the Presidency on Panels | True | By Val Adams | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/3000000-lbs-nickel-released-to-industry.html | 3,000,000 Lbs. Nickel Released to Industry | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/bonn-output-soars.html | Bonn Output Soars | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/child-fund-gets-2093850.html | Child Fund Gets $2,093,850 | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/army-guests-add-to-woes-of-india-43-korean-war-excaptives-write-to.html | ARMY GUESTS ADD TO WOES OF INDIA; 43 Korean War Ex-Captives Write to U. N., Charging Officers Abuse Them | True | By A. M. Rosenthalspecial To The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/soccer-team-murdered-karens-invite-reds-to-match-in-burma-then-kill.html | SOCCER TEAM MURDERED; Karens Invite Reds to Match in Burma, Then Kill Them | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/peary-flew-wifes-flag.html | Peary Flew Wife's Flag | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/76-to-be-graduated-from-coast-guard.html | 76 TO BE GRADUATED FROM COAST GUARD | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/tito-envoy-gives-assurance-to-u-s-tells-dulles-russians-visit-wont.html | TITO ENVOY GIVES ASSURANCE TO U. S; Tells Dulles Russians' Visit Won't Alter Belgrade Policy of 'Firm Independence' TITO ENVOY GIVES ASSURANCE TO U. S | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/stratford-gets-french-gift.html | Stratford Gets French Gift | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/eisenhower-approves-new-tangier-us-agent.html | Eisenhower Approves New Tangier U.S. Agent | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/hoover-jr-opposes-shift-in-u-s-policy.html | HOOVER JR. OPPOSES SHIFT IN U. S. POLICY | True | Special to The New York Times. | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/producers-lose-case-to-shumlin-2354-awarded-to-director-of.html | PRODUCERS LOSE CASE TO SHUMLIN; $2,354 Awarded to Director of 'Samarkand,' Dropped Before Broadway Run | True | By Louis Calta | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/knits-and-fashion-are-now-coupled.html | Knits and Fashion Are Now Coupled | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/dr-mary-bethunes-burial.html | Dr. Mary Bethune's Burial | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/painter-dies-in-fall-on-pier.html | Painter Dies in Fall on Pier | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-24 | 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/2-elected-to-hospital-board.html | 2 Elected to Hospital Board | True | | 1983-06-03 | RE0000168983 | B00000535333 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/karachi-to-get-engines-shipment-of-17-is-expected-to-leave-new-york.html | KARACHI TO GET ENGINES; Shipment of 17 Is Expected to Leave New York June 15 | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/amish-visit-u-n-as-peace-symbol-pacifists-who-rarely-leave-their.html | AMISH VISIT U. N. AS PEACE SYMBOL; Pacifists Who Rarely Leave Their Farms Show Interest in World Organization | True | By Kathleen Teltschspecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/diving-board-wins-as-ashenden-is-set-back-at-belmont-objection.html | Diving Board Wins as Ashenden Is Set Back at Belmont; OBJECTION UPHELD IN 6-FURLONG DASH Diving Board, 5-4, Scores When Stewards Disqualify Ashenden, 13-to-1 Shot | True | By Joseph C. Nichols | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/senate-hails-kennedy-bay-stater-back-after-illness-greeted-by-both.html | SENATE HAILS KENNEDY; Bay Stater, Back After Illness, Greeted by Both Parties | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/alco-will-redeem-bulk-of-preferred.html | ALCO WILL REDEEM BULK OF PREFERRED | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/to-sell-some-stock-of-warnerlambert.html | TO SELL SOME STOCK OF WARNER-LAMBERT | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/benson-setting-up-a-security-review.html | BENSON SETTING UP A SECURITY REVIEW | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/lafayette-victor-over-fordham-nine-fitzgerald-wins-with-3hitter-70.html | Lafayette Victor Over Fordham Nine; FITZGERALD WINS WITH 3-HITTER, 7-0 Hogarty, Machiorlete Clout Homers to Lead Lafayette in Conquest of Fordham | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/gets-warehouse-space.html | Gets Warehouse Space | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/mcarthy-cites-captives-says-red-china-holding-481-soldiers-and-20.html | M'CARTHY CITES CAPTIVES; Says Red China Holding 481 Soldiers and 20 Civilians | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/-harles-amber6-ceraic-expert-professor-and-adirector-of-research-at.html | ' HARLES AMBER6, , CERAIC EXPERT'; ' Professor and aDirector of Research at State College Dies in East Kingston | True | Special to The ew York. Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/richard-w-williamson.html | RICHARD W. WILLIAMSON | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/n-a-m-attacks-spending-theory-purchasing-power-argument-of-reuther.html | N. A. M. ATTACKS SPENDING THEORY; Purchasing Power Argument of Reuther and Keyserling Assailed as Menace | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/utility-awaits-merger-pennsylvania-water-power-expects-action-about.html | UTILITY AWAITS MERGER; Pennsylvania Water & Power Expects Action About June 1 | True | | 1983-06-03 | RE0000168984 | B00000536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/charles-r-baker.html | CHARLES R. BAKER | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/aim-to-split-west-seen-in-big-4-talk-richards-urges-us-walkout-if.html | AIM TO SPLIT WEST SEEN IN BIG 4 TALK; Richards Urges U.S. Walkout if Soviet, Seeking Allied Rift, Makes 'Farce' of Parley | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/sowell-to-run-only-880-here.html | Sowell to Run Only 880 Here | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/greenbergerfreedmnn.html | Greenbergerfreedmnn | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/tube-parking-lot-in-jersey-stalled-lowe-of-port-authority-cites.html | TUBE PARKING LOT IN JERSEY STALLED; Lowe of Port Authority Cites State's Failure to Approve Lincoln Tunnel Facility ACTION BY JUNE 6 LIKELY Lawmakers to Recess Then -- 1,200-Car Project Fought by Independent Bus Lines | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/jury-here-to-study-auto-school-data.html | JURY HERE TO STUDY AUTO SCHOOL DATA | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/logistics-research-elects.html | Logistics Research Elects | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/randall-h-decker.html | RANDALL H. DECKER | True | Speal to e New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/sidney-mautner-561-news-photo-editori.html | SIDNEY MAUTNER, 56,1 NEWS PHOTO EDITORI | True | secia'to 1™*nem'!! | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/john-v-carroll.html | JOHN V. CARROLL | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/president-to-visit-farm-to-spend-long-memorial-day-weekend-at.html | PRESIDENT TO VISIT FARM; To Spend Long Memorial Day Week-End at Gettysburg | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/narrow-man-excels-on-n-b-c-program.html | Narrow Man' Excels on N. B. C. Program | True | J.P.S. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/saigon-on-guard-for-rebel-action-government-source-asserts-army.html | SAIGON ON GUARD FOR REBEL ACTION; Government Source Asserts Army Will Attack Only if Hoa Hao Strikes First | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/convention-is-held-by-women-voters.html | CONVENTION IS HELD BY WOMEN VOTERS | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/bath-to-build-assembly-unit.html | Bath to Build Assembly Unit | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/dr-grover-c-nance.html | DR. GROVER C. NANCE | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/jacob-hoxter.html | JACOB HOXTER | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/french-red-paper-fined-lhumanite-also-must-pay-expolice-aide.html | FRENCH RED PAPER FINED; L'Humanite Also Must Pay Ex-Police Aide Damages | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/bosun-32-honored-as-seaman-of-year.html | BOSUN, 32, HONORED AS SEAMAN OF YEAR | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/troth-annoijncfa-of-miss-sailqders-graduate-of-masters-school-is.html | TROTH ANNOIJNCF'A) OF MISS SAIJlqDERS; Graduate of Masters School Is Prospective Bride of : Peter G. Goulandris | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/mail-subsidy-pay-to-airlines-backed.html | MAIL SUBSIDY PAY TO AIRLINES BACKED | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/welfare-fund-protection.html | WELFARE FUND PROTECTION | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/colorado-fuel-fills-sales-post.html | Colorado Fuel Fills Sales Post | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/attempt-to-foil-suicide-fails.html | Attempt to Foil Suicide Fails | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/462-contribute-blood-2day-collection-ends-today-at-a-t-t-building.html | 462 CONTRIBUTE BLOOD; 2-Day Collection Ends Today at a. T. & T. Building | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/competition-in-general-fails-to-justify-discount.html | Competition 'in General' Fails to Justify Discount | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/commuter.html | Commuter | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/use-of-health-and-welfare-funds.html | Use of Health and Welfare Funds | True | ARTHUR T. GOLDBERG | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168984 | B00000536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/canadian-jobs-increase-april-sees-end-of-postwar-periods-worst.html | CANADIAN JOBS INCREASE; April Sees End of Post-War Period's Worst Slump | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/son-to-mrs-w-j-pedrick-jr.html | Son to Mrs. W. J. Pedrick Jr. | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/cotton-spinning-up-april-operations-at-1368-against-1253-in-1954.html | COTTON SPINNING UP; April Operations at 136.8% Against 125.3% in 1954 | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/aid-to-chelsea-urged-hudson-guild-official-says-it-could-be-model.html | AID TO CHELSEA URGED; Hudson Guild Official Says It Could Be Model Area | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/new-vermouth-offered-christian-brothers-enter-field-with-sweet-dry.html | NEW VERMOUTH OFFERED; Christian Brothers Enter Field With Sweet, Dry Varieties | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/stunt-kills-peddie-student.html | Stunt Kills Peddie Student | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/treasury-aide-to-quit-bartelt-will-be-succeeded-by-heffelfinger-in.html | TREASURY AIDE TO QUIT; Bartelt Will Be Succeeded by Heffelfinger in Fiscal Post | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/jensen-of-red-sox-fined.html | Jensen of Red Sox Fined | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/circle-in-square-reopens-in-week-theatre-safety-violations-removed.html | CIRCLE IN SQUARE REOPENS IN WEEK; Theatre, Safety Violations Removed, Bows Wednesday With Play by Fergusson | True | By Sam Zolotow | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/sanctuary-on-staten-island.html | SANCTUARY ON STATEN ISLAND | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/baudouin-in-double-farewell.html | Baudouin in Double Farewell | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/dr-john-l-buys-58-biology-professor.html | DR. JOHN L. BUYS, 58, BIOLOGY PROFESSOR | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/harness-profits-listed-yonkers-netted-750000-and-westbury-885000-in.html | HARNESS PROFITS LISTED; Yonkers Netted $750,000 and Westbury $885,000 in 1954 | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/pier-union-decries-city-hall-pickets.html | PIER UNION DECRIES CITY HALL PICKETS | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/stock-volume-off-to-7-months-low-only-1650000-shares-sold-in.html | STOCK VOLUME OFF TO 7 MONTHS' LOW; Only 1,650,000 Shares Sold in Slackest Session Since Last Columbus Day PRICES UP MODERATELY Chemical, Aluminum, Utility, Aircraft Issues Advance -- Steels, Oils, Rails Lag | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/paris-still-cool-to-joint-economy-expected-to-oppose-monnet-plan.html | PARIS STILL COOL TO JOINT ECONOMY; Expected to Oppose Monnet Plan for Integration but Back More Cooperation | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/schools-discord-traced-to-homes-roots-of-many-ills-found-in-poor.html | SCHOOLS' DISCORD TRACED TO HOMES; Roots of Many Ills Found in Poor Sections -- Population Trend a Grave Problem EXPERTS SEEK SOLUTION Guidance Needs Stressed as Delinquency Spreads and Teachers Resign | True | By Milton Bracker | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/a-loyalty-oath-voted-by-newark-questionnaire-also-adopted-for-city.html | A LOYALTY OATH VOTED BY NEWARK; Questionnaire Also Adopted for City Workers -- Same Policy Urged in Schools | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/hearings-set-june-1-on-maritime-labor.html | HEARINGS SET JUNE 1 ON MARITIME LABOR | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/woman-who-tied-up-party-line-in-a-fire-emergency-goes-free-judge-in.html | Woman Who Tied Up Party Line In a Fire Emergency Goes Free; Judge in Dutchess Suspends Sentence, Saying Violation Was Hasty and Brief | True | By William M. Farrellspecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/aau-asks-more-meets-seeks-increased-competition-as-tuneup-for.html | A.A.U. ASKS MORE MEETS; Seeks Increased Competition as Tune-up for Olympics | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/u-s-moves-to-end-coast-truck-tieup.html | U. S. MOVES TO END COAST TRUCK TIE-UP | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/jewish-appeal-opens-phone-drive.html | Jewish Appeal Opens Phone Drive | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/credit-aid-urged-for-health-plans-installment-buying-should-be-as.html | CREDIT AID URGED FOR HEALTH PLANS; Installment Buying Should Be as 'Painless' as Getting an Auto, Sociologist Says | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/senators-start-morals-hearings-tie-between-delinquency-and.html | SENATORS START MORALS HEARINGS; Tie Between Delinquency and Pornographic Materials Under Inquiry Here LEWDNESS LINKED TO DELINQUENCY | True | By Harrison E. Salisbury | 1983-06-03 | RE0000168984 | B00000536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/error-on-utility-underwriting.html | Error on Utility Underwriting | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/sloanes-quit-w-j-sloane-coates-an-inlaw-takes-helm-election-and.html | Sloanes Quit W. & J. Sloane; Coates, an In-Law, Takes Helm; Election and Resignations Mark End of Long Dispute Over Policies of Chain LAST SLOANES OUT OF W. & J. SLOANE | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/mrs-f-s-gorham.html | MRS. F. S. GORHAM | True | Speciat to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/prof-itzhak-volcan.html | PROF. ITZHAK VOLCAN! | True | Si3eclal to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/norwegians-win-lifeboat-race-3d-time-with-freighters-chief-cook-on.html | Norwegians Win Lifeboat Race 3d Time, With Freighter's Chief Cook on One Oar | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/sheppard-hearing-ends-attorney-says-osteopath-was-2d-victim-of.html | SHEPPARD HEARING ENDS; Attorney Says Osteopath Was 2d Victim of 'Crime' | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/quebec-arrests-exlegislator.html | Quebec Arrests Ex-Legislator | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/2-guatemalans-freed-mexican-court-rejects-stand-expolicemen-are.html | 2 GUATEMALANS FREED; Mexican Court Rejects Stand Ex-Policemen Are Criminals | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/lopes-upsets-saddler-gains-unanimous-decision-in-coast-nontitle.html | LOPES UPSETS SADDLER; Gains Unanimous Decision in Coast Non-Title Bout | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/text-of-eisenhowers-address-to-radio-and-tv-men.html | Text of Eisenhower's Address to Radio and TV Men | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/soviet-visit-to-belgrade-encouragement-to-prorussian-group.html | Soviet Visit to Belgrade; Encouragement to Pro-Russian Group, Weakening of Titoists Seen | True | JURAJ KRNJEVIC | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/liberals-dine-tonight-stevenson-pays-tribute-to-the-partys.html | LIBERALS DINE TONIGHT; Stevenson Pay's Tribute to the Party's Principles | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/stonework-show-in-city-hall.html | Stonework Show in City Hall | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/bolton-charge-dropped.html | Bolton Charge Dropped | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/tokyo-aids-soviet-talk-gives-exenvoy-full-power-to-draft-a-peace.html | TOKYO AIDS SOVIET TALK; Gives Ex-Envoy 'Full Power' to Draft a Peace Treaty | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/for-expectant-mothers.html | For Expectant Mothers | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/schaefer-heads-uso-shows.html | Schaefer Heads U.S.O. Shows | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/state-to-reduce-job-injury-fees-harriman-announces-cut-in-workmens.html | STATE TO REDUCE JOB INJURY FEES; Harriman Announces Cut in Workmen's Compensation Charges Effective July 1 | True | By Leo Egan | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/buys-pelto-sulphur-rights.html | Buy's Pelto Sulphur Rights | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/miss-leather-betters-record-in-4508-mile.html | Miss Leather Betters Record in 4:50.8 Mile | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/chain-entering-east-west-coast-store-group-gets-space-in-jersey.html | CHAIN ENTERING EAST; West Coast Store Group Gets Space in Jersey Project | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/stevenson-charges-mess.html | Stevenson Charges 'Mess' | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/committee-named-to-aid-cotton-sales.html | COMMITTEE NAMED TO AID COTTON SALES | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/mulrain-finally-gets-job-he-holds-sanitation-head-is-sworn-in-by.html | MULRAIN FINALLY GETS JOB HE HOLDS; Sanitation Head Is Sworn In by Wagner, 17 Months Late — 100 on Hand to Cheer | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/state-business-unit-designates-coller.html | STATE BUSINESS UNIT DESIGNATES COLLER | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/fate-of-liberals-hinges-on-wales-anglesey-is-viewed-as-test-of.html | FATE OF LIBERALS HINGES ON WALES; Anglesey Is Viewed as Test of British Party's Ability to Win New Lease on Life | True | By Peter D. Whitneyspecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/jj-w-roosevelt-to-wed-se-obtain-marriage-license.html | J. W. ROOSEVELT To WED; ,,,d Mi-; e-;7,ol ^...-se. Obtain Marriage License | True | | 1983-06-03 | RE0000168984 | B00000536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/-met-visits-toronto-week-of-opera-opens-with-performance-of.html | ' MET' VISITS TORONTO; Week of Opera Opens With Performance of 'Butterfly' | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/swedes-honor-mit-scientist.html | Swedes Honor M.I.T. Scientist | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/king-queen-meet-amid-tulips.html | King, Queen Meet Amid Tulips | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/5-cosmopolitans-win-soviet-favor-writers-once-denounced-as-rootless.html | 5 'COSMOPOLITANS' WIN SOVIET FAVOR; Writers Once Denounced as 'Rootless' and 'Bourgeois' Are at Work Again | True | By Clifton Danielspecial to the New York Times | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/kraft-board-prices-up-increases-of-250-to-5-a-ton-made-by.html | KRAFT BOARD PRICES UP; Increases of $2.50 to $5 a Ton Made by International Paper | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/theatre-all-is-okaye-comedian-after-4year-absence-again-captivates.html | Theatre: All Is O-Kaye; Comedian, After 4-Year Absence, Again Captivates Britons at Palladium | True | By Brooks Atkinsonspecial to the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/dulles-rules-out-neutral-germany-as-buffer-state-says-u-s-opposes-a.html | DULLES RULES OUT NEUTRAL GERMANY AS BUFFER STATE; Says U. S. Opposes Applying Policy Whether Country Is United or Divided ASSURANCE GIVEN BONN Secretary Doubts Russians Will Try to Change Plan for Top Big 4 Parley Dulles Bars a Neutral Germany Whether United or Partitioned | True | By Elie Abelspecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/martha-dreyfus-troth-bard-graduate-is-engaged-to-lieut-jg-alan.html | MARTHA DREYFUS' TROTH, ; Bard Graduate Is !:ngaged to Lieut (j.g.) Alan Wagner | True | Soecial to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/u-s-splits-4-matches-wins-a-singles-and-a-doubles-from-india-in.html | U. S. SPLITS 4 MATCHES; Wins a Singles and a Doubles From India in Badminton | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/eastwest-trading-a-record-in-europe.html | EAST-WEST TRADING A RECORD IN EUROPE | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/hunter-college-elects-student-council-head.html | Hunter College Elects Student Council Head | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/adjacent-hunts-7race-meet-to-be-held-saturday-at-blind-brook-club.html | Adjacent Hunts 7-Race Meet to Be Held Saturday at Blind Brook Club, Purchase | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/news-of-food-this-is-time-for-home-cooks-to-try-hand-with-zrazi.html | News of Food; This Is Time for Home Cooks to Try Hand With Zrazi, Polish Beef Rolls | True | By June Owen | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/alcoa-reynolds-deny-unfairness-spokesmen-testify-they-sell-to.html | ALCOA, REYNOLDS DENY UNFAIRNESS; Spokesmen Testify They Sell to Others Aluminum They Could Use Themselves | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/wippmanwalters.html | Wippman--Walters | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/orchestra-ends-series-symphony-of-air-closes-tour-of-japan-heads.html | ORCHESTRA ENDS SERIES; Symphony of Air Closes Tour of Japan, Heads for Korea | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/bannister-mark-falls-johnson-runs-half-mile-in-150-for-oxford.html | BANNISTER MARK FALLS; Johnson Runs Half Mile in 1:50 for Oxford Record | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/business-leases.html | BUSINESS LEASES | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/argentine-news-agency-closes.html | Argentine News Agency Closes | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/otto-de-wolff.html | OTTO DE WOLFF | True | SpeCial to 3 The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/kaganovich-heads-soviet-wage-board.html | KAGANOVICH HEADS SOVIET WAGE BOARD | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/orioles-down-red-sox-baltimore-ends-losing-streak-by-beating-boston.html | ORIOLES DOWN RED SOX; Baltimore Ends Losing Streak by Beating Boston, 6-1 | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/wood-field-and-stream-hammonnassett-river-yields-3-big-trout-proving.html | Wood, Field and Stream; Hammonnassett River Yields 3 Big Trout, Proving One Angler Was Right | True | By Raymond R. Camp | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/hint-of-paris-step-is-worrying-nato-but-french-say-no-decision-has.html | HINT OF PARIS STEP IS WORRYING NATO; But French Say No Decision Has Been Made to Transfer Troops to North Africa | True | By Thomas F. Bradyspecial to the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/forest-fires-in-ontario-2-blazes-still-unchecked-weather-helps-nova.html | FOREST FIRES IN ONTARIO; 2 Blazes Still Unchecked -- Weather Helps Nova Scotia | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/mexico-releases-chinese-exaide-mow-once-air-mission-head-gets.html | MEXICO RELEASES CHINESE EX-AIDE; Mow, Once Air Mission Head, Gets Refugee Status After Lengthy Imprisonment | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/ltjewrabrzenk.html | ltJewra--Brzenk | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/tito-talks-linked-to-economic-woes-readiness-to-meet-russians-tied.html | TITO TALKS LINKED TO ECONOMIC WOES; Readiness to Meet Russians Tied to Yugoslavs' Plight and Lagging U. S. Aid | True | By M. S. Handlerspecial to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/french-ambassador-gets-city-welcome.html | FRENCH AMBASSADOR GETS CITY WELCOME | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/sigmund-pessl.html | SIGMUND PESSL | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/increases-for-postal-workers.html | Increases for Postal Workers | True | J. MILLS | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/chicago-markets-a-6000000-issue-park-district-bonds-taken-by.html | CHICAGO MARKETS A $6,000,000 ISSUE; Park District Bonds Taken by Continental Illinois Group at 2.10742% Cost | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/tale-of-payoffs-cites-7-u-s-aides-garment-maker-of-brooklyn-tells-s.html | TALE OF PAY-OFFS CITES 7 U. S. AIDES; Garment Maker of Brooklyn Tells Senators He Gave $6,700 to Get Contracts | True | By Russell Bakerspecial to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/paperboard-record-set-output-last-week-exceeded-that-of-year-ago-by.html | PAPERBOARD RECORD SET; Output Last Week Exceeded That of Year Ago by 12.1% | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/dope-charge-laid-to-mederos-pilot-pennsylvania-inquiry-learns-cuban.html | DOPE CHARGE LAID TO MEDEROS PILOT; Pennsylvania Inquiry Learns Cuban Boxer's Ex-Manager Was Arrested 10 Times | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/los-angeles-shots-halt.html | Los Angeles Shots Halt | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/bilateral-talks-held-soviet-aim-russian-calls-belgrade-visit-part.html | BILATERAL TALKS HELD SOVIET AIM; Russian Calls Belgrade Visit Part of New Approach to Ease Tensions BILATERAL TALKS HELD SOVIET AIM | True | By Jack Raymondspecial to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/russell-a-fratus.html | RUSSELL A. FRATUS | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/w-f-barrett-69-an-indijstrialist-director-of-many-companies.html | W. F. BARRETT, 69, AN INDUSTRIALIST; Director of Many Companies | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/texts-of-government-statements-on-polio-vaccine.html | Texts of Government Statements on Polio Vaccine | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/ruhr-typhoid-traced-to-well.html | Ruhr Typhoid Traced to Well | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/college-installs-gilligan.html | College Installs Gilligan | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/6-dead-in-french-morocco.html | 6 Dead in French Morocco | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/harriman-and-school-taxes.html | HARRIMAN AND SCHOOL TAXES | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/400-dock-strikers-return-in-britain.html | 400 DOCK STRIKERS RETURN IN BRITAIN | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/presidents-talk-quotes-jefferson-or-does-it.html | President's Talk Quotes Jefferson -- or Does It? | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/elmo-c-christenson.html | ELMO C. CHRISTENSON | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/expastor-loses-appeal-in-heresy-presbyterian-body-affirms.html | EX-PASTOR LOSES APPEAL IN HERESY; Presbyterian Body Affirms Conviction Based on His Concept of Jesus Christ | True | By George Dugannspecial to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/tito-is-optimistic.html | Tito Is Optimistic | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/elected-as-the-president-of-civil-engineers-unit.html | Elected as the President Of Civil Engineers' Unit | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/penitent-robber-finds-law-is-law.html | PENITENT ROBBER FINDS LAW IS LAW | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/gi-weddings-in-austria-sped.html | G.I. Weddings in Austria Sped | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/big-demand-seen-for-atomic-data-head-of-aec-license-unit-says.html | BIG DEMAND SEEN FOR ATOMIC DATA; Head of A.E.C. License Unit Says Easing of Rules Will Be Aid to Industries | True | | 1983-06-03 | RE0000168984 | B00000536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/leader-on-coast-named-pta-head-mrs-brown-and-slate-chosen-teacher.html | LEADER ON COAST NAMED P.-T.A. HEAD; Mrs. Brown and Slate Chosen -- Teacher Pay Rise Is Backed at Session | True | By Edith Evans Asburyspecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/japan-replaces-un-observer.html | Japan Replaces U.N. Observer | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/weeks-deplores-slash-in-budget-asks-that-senators-restore-most-of.html | WEEKS DEPLORES SLASH IN BUDGET; Asks That Senators Restore Most of Quarter Billion House Cut From Fund | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/foreign-ship-curb-urged-on-canada-union-chief-asks-stronger-laws-to.html | FOREIGN SHIP CURB URGED ON CANADA; Union Chief Asks Stronger Laws to Protect Coastal and Inland Traffic | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/yankees-lose-to-senators-bombers-toppled-by-run-in-9th-32-pitcher.html | Yankees Lose to Senators;; BOMBERS TOPPLED BY RUN IN 9TH, 3-2 Pitcher Stobbs of Senators Scores to End Seven-Game Victory Skein of Yanks | True | By Louis Effrat | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/to-begin-seamless-tube-mill.html | To Begin Seamless Tube Mill | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/2-die-on-british-peak-raf-searchers-find-bodies-of-americans-on-ben.html | 2 DIE ON BRITISH PEAK; R.A.F. Searchers Find Bodies of Americans on Ben Nevis | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/old-north-church-steeple-rising.html | Old North Church Steeple Rising | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/bette-davis-cast-in-library-role-will-star-in-columbia-film-dealing.html | BETTE DAVIS CAST IN 'LIBRARY ROLE'; Will Star in Columbia Film Dealing With Small Town Controversy Over Book | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/antibias-laws-backed-as-vital-rights-must-be-guarded-even-in.html | ANTI-BIAS LAWS BACKED AS VITAL; Rights Must Be Guarded Even in Democracy, Gov. Roberts Tells B'nai Brith Meeting | True | By Irving Spiegelspecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/five-large-issues-on-market-today-60-million-detroit-edison-bonds.html | FIVE LARGE ISSUES ON MARKET TODAY; $60 Million Detroit Edison Bonds Top List -- Lockheed Raising $30 Million More FIVE LARGE ISSUES ON MARKET TODAY | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/commodity-index-dips-mondays-figure-of-89-compares-with-892-last.html | COMMODITY INDEX DIPS; Monday's Figure of 89. Compares With 89.2 Last Friday | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/acropolis-choice-in-english-derby-british-horse-114-favorite-our.html | ACROPOLIS CHOICE IN ENGLISH DERBY; British Horse 11-4 Favorite -- Our Babu 7-1 in Classic at Epsom Downs Today | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/polio-shots-drag-in-city-campaign-rate-is-693-after-4-days-the.html | POLIO SHOTS DRAG IN CITY CAMPAIGN; Rate Is 69.3% After 4 Days, the Halfway Mark for First Group -- 85% Expected POLIO SHOTS DRAG IN CITY CAMPAIGN | True | By Peter Kihss | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/rev-ira-j-b-hill.html | REV. IRA J. B. HILL | True | Special to T'ne New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/miss-alpert-married-twin-is-honor-matron-at-her-wedding-to-ira.html | MISS ALPERT MARRIED; Twin Is Honor Matron at Her Wedding to Ira Nadler | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/u-s-has-3-ways-of-testing-drugs-house-hearing-today-to-seek-to.html | U. S. HAS 3 WAYS OF TESTING DRUGS; House Hearing Today to Seek to Determine Which Should Be Future Salk Process | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/nominations-approved-san-franciscan-is-confirmed-to-seat-on-s-e-c.html | NOMINATIONS APPROVED; San Franciscan Is Confirmed to Seat on S. E. C. | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/bengazi-captures-trot-at-raceway-kroening-horse-triumphs-by-2.html | BENGAZI CAPTURES TROT AT RACEWAY; Kroening Horse Triumphs by 2 Lengths, Pays $28.70 -- Insured Runner-Up | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/books-and-authors.html | Books and Authors | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/hertz-plans-borrowing.html | Hertz Plans Borrowing | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/sports-of-the-times-on-the-cinders.html | Sports of The Times; On the Cinders | True | By Arthur Daley | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/bellows-widow-sells-her-home.html | BELLOWS WIDOW SELLS HER HOME | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-06-03 | RE0000168984 | B00000536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/stocks-in-london-continue-to-rise-investors-hopeful-on-labor.html | STOCKS IN LONDON CONTINUE TO RISE; Investors Hopeful on Labor Situation and Election -- Steels and Oils Active | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/nehrus-adviser-home-krishna-menon-is-silent-on-his-talks-with-chou.html | NEHRU'S ADVISER HOME; Krishna Menon Is Silent on His Talks With Chou | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/giants-bow-to-phillies-simmons-hurls-6to2-victory-ending-new-york.html | Giants Bow to Phillies; Simmons Hurls 6-to-2 Victory, Ending New York Streak at Six Late Uprising Helps Phillies Down Giants -- Hearn Routed in Two-Run Seventh | True | By Joseph M. Sheehanspecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/fabrics-capture-charm-of-faraway.html | Fabrics Capture Charm of Faraway | True | By Faith Corrigan | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/violinist-rejects-role-in-concerts-schneider-outdoor-series.html | VIOLINIST REJECTS ROLE IN CONCERTS; Schneider, Outdoor Series' Originator, Says Sponsors Ignored Him This Season | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/atomic-service-retained.html | Atomic Service Retained | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/boxing-hearings-adjourned-here-helfand-again-fails-to-get-managers.html | BOXING HEARINGS ADJOURNED HERE; Helfand Again Fails to Get Managers' Group Records -- Inquiry Reopens in June | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/ford-fund-to-aid-64-in-research-on-asia.html | FORD FUND TO AID 64 IN RESEARCH ON ASIA | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/fulbright-offers-bill-to-regulate-stocks-not-listed-on-exchanges.html | Fulbright Offers Bill to Regulate Stocks Not Listed on Exchanges; Disclosure of Data Is Sought to Protect Public -- Rival Reports Due on Inquiry FULBRIGHT FILES DISCLOSURE BILL | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/5-engineers-honored-society-gives-service-awards-on-75th.html | 5 ENGINEERS HONORED; Society Gives Service Awards on 75th Anniversary | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/great-northern-lifts-gross-net-four-months-earnings-are-put-at.html | GREAT NORTHERN LIFTS GROSS, NET; Four Months' Earnings Are Put at $4,286,159, Against $645,605 Year Before | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/trade-group-elects-rock.html | Trade Group Elects Rock | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/commonwealth-edison-companies-hold-annual-meetings.html | COMMONWEALTH EDISON; COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/pirates-crush-dodgers-pittsburgh-routs-brooklyn-15-to-1-pirates-end.html | Pirates Crush Dodgers,; PITTSBURGH ROUTS BROOKLYN, 15 TO 1 Pirates End 11-Game Losing Streak in Sending Dodgers to Worst Defeat of Year | True | By Roscoe McGowenspecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/about-new-york-idlewild-awaits-a-gentle-old-british-lady-duncan.html | About New York; Idlewild Awaits a Gentle Old British Lady -- Duncan Phyfe Never Slept Here | True | By Meyer Berger | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/father-menaces-baby-threatens-to-hurl-child-from-window-but-police.html | FATHER MENACES BABY; Threatens to Hurl Child From Window, but Police Stop Him | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/14story-building-is-sold-to-goelet-park-ave-building-at-93d-st-was.html | 14-STORY BUILDING IS SOLD TO GOELET; Park Ave. Building at 93d St. Was Recently Converted to Small Apartments | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/italy-spurns-soviet-on-bid-to-quit-west.html | ITALY SPURNS SOVIET ON BID TO QUIT WEST | True | Special to the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/75-join-school-guards-50-women-to-go-on-manhattan-duty-and-25-on.html | 75 JOIN SCHOOL GUARDS; 50 Women to Go on Manhattan Duty and 25 on Brooklyn | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/fund-gets-4070250-10000-volunteers-soliciting-for-425member-group.html | FUND GETS $4,070,250; 10,000 Volunteers Soliciting for 425-Member Group | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/more-bronx-expresses-5-trains-to-be-added-to-irt-downtown-service.html | MORE BRONX EXPRESSES; 5 Trains to be Added to I.R.T. Downtown Service Today | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/nickel-earnings-sales-set-peaks-international-top-producer-reports.html | NICKEL EARNINGS, SALES SET PEAKS; International, Top Producer, Reports $20,678,248 Net for First '55 Quarter COMPANIES ISSUE EARNING FIGURES | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/eisenhower-counsels-tv-on-responsibility-president-cites-the-duties.html | Eisenhower Counsels TV on Responsibility; PRESIDENT CITES THE DUTIES OF TV | True | By Alvin Shusterspecial To the New York Times | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/white-sox-defeat-indians-by-4-to-1-carrasquel-nieman-homers-beat.html | WHITE SOX DEFEAT INDIANS BY 4 TO 1; Carrasquel, Nieman Homers Beat Herb Score -- Pierce Pitches Three-Hitter | True | | 1983-06-03 | RE0000168984 | B00000536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/golden-age-club-moves-into-park-building-on-lower-east-side-open-to.html | GOLDEN AGE CLUB MOVES INTO PARK; Building on Lower East Side, Open to All Over 65, Is First Under Joint Operation | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/calm-vote-pledged-by-brazil-president.html | CALM VOTE PLEDGED BY BRAZIL PRESIDENT | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/german-province-halts-shots.html | German Province Halts Shots | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/hbomb-poll-poster-angers-eden-attlee-protests-mock-ration-card.html | H-Bomb Poll Poster Angers Eden; Attlee Protests Mock Ration Card; H-BOMB ON POSTER ASSAILED BY EDEN | True | By Drew MiddletonSpecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/curbing-juvenile-delinquency.html | Curbing Juvenile Delinquency | True | MAX BAKER | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/merry-month-of-may-continues-sultry-way.html | Merry Month of May Continues Sultry Way | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/first-national-plans-l-i-unit-supermarket-leases-area-in-shopping.html | FIRST NATIONAL PLANS L. I. UNIT; Supermarket Leases Area in Shopping Center at Valley Stream | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/miriam-little-betrothed.html | Miriam Little Betrothed | True | Special to The New York 'rmes. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/butz-sees-politics-in-farm-price-bill.html | BUTZ SEES POLITICS IN FARM PRICE BILL | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/maria-anna-knuth.html | MARIA ANNA KNUTH | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/5000000-donated-for-basic-research.html | $5,000,000 Donated For Basic Research | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/britain-agrees-to-talks-special-to-the-new-york-times.html | Britain Agrees to Talks; Special to The New York Times. | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/film-to-aid-students-court-martial-preview-will-help-bank-street.html | FILM TO AID STUDENTS :;' Court Martial' Preview Will Help Bank Street Fund | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/-how-to-invest-in-atom-merrill-lynch-signs-accord-for-access-to-a-e.html | ' HOW TO INVEST' IN ATOM; Merrill Lynch Signs Accord for Access to A. E. C. Data | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/nashua-and-traffic-judge-named-for-preakness-two-days-before.html | Nashua and Traffic Judge Named for Preakness Two Days Before Deadline; FIELD OF 7 LOOMS FOR PIMLICO RACE Nashua to Depart Today for Classic on Saturday -- Bad Conduct Wins on Turf | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/blankenship-case-indictment.html | Blankenship Case Indictment | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/role-of-minister-as-healer-noted-union-theological-graduates.html | ROLE OF MINISTER AS HEALER NOTED; Union Theological Graduates Challenged -- 75 in Class of 185 to Become Clergymen | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/arthur-h-crapsey.html | ARTHUR H. CRAPSEY | True | SocClal to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/screen-bulls-sans-fight-magnificent-matador-shows-little-of-peril.html | Screen: Bulls Sans Fight; ' Magnificent Matador' Shows Little of Peril | True | By Bosley Crowther | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/front-page-2-no-title-salk-at-session-schede-says-experts-have.html | Front Page 2 -- No Title; SALK AT SESSION Schede Says Experts Have Cleared Way for Second Shots RELEASED VACCINE IS REPORTED SAFE | True | By William M. BlairSpecial to the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/israeli-ambassadors-confer.html | Israeli Ambassadors Confer | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/not-excluding-the-fifth.html | NOT EXCLUDING THE FIFTH | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/thai-premier-in-the-hague.html | Thai Premier in The Hague | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/paar-may-leave-morning-show-asks-to-be-relieved-as-host-on-cbstv.html | PAAR MAY LEAVE 'MORNING SHOW'; Asks to Be Relieved as Host on C.B.S.-TV Program -- New Format Discussed | True | By Val Adams | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/u-s-players-gain-in-french-tennis-patty-richardson-schwartz-easily.html | U. S PLAYERS GAIN IN FRENCH TENNIS; Patty, Richardson, Schwartz Easily Take First-Round Encounters in Paris | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/made-vice-president-of-bell-laboratories.html | Made Vice President Of Bell Laboratories | True | | 1983-06-03 | RE0000168984 | B00000536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/news-of-interest-in-shipping-field-8-fall-cruises-set-for-2-big.html | NEWS OF INTEREST IN SHIPPING FIELD; 8 Fall Cruises Set for 2 Big Export Liners — Engineer Training Considered | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/ge-jua-v2g-ies-spanish-general-staff-chief-negotiated-pacts-with-u.html | GE. JUA. V2G?.IES; Spanish General Staff Chief Negotiated Pacts With U. S. | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/port-arthur-shift-ends-red-china-said-to-complete-taking-over-from.html | PORT ARTHUR SHIFT ENDS; Red China Said to Complete Taking Over From Russians | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/60-visit-staten-island-park-association-group-views-new-sites-of.html | 60 VISIT STATEN ISLAND; Park Association Group Views New Sites of Interest | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/-kiratrick-gity-art-aide-47-c-landscape-architect-who-was-named-to.html | . KIRATRICK, GITY ART AIDE, 47 C; Landscape Architect Who Was Named to Commission by-Impellitter! !s Dead | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/a-soviet-canossa.html | A SOVIET CANOSSA | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/rev-thomas-m-garrick.html | REV. THOMAS M. GARRICK | True | Special .o The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/john-t-crowley.html | JOHN T. CROWLEY | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/manhattan-honors-96-athletes-receive-awards-at-annual-block-m.html | MANHATTAN HONORS 96; Athletes Receive Awards at Annual Block M Dinner | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/cotton-prices-up-5-points-to-off-2-favorable-crop-news-from-south.html | COTTON PRICES UP 5 POINTS TO OFF 2; Favorable Crop News From South Stimulates Selling in Latter Part of Session | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/mrs-james-r-harvey.html | MRS. JAMES R. HARVEY | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/sales-dip-in-2d-district-department-stores-volume-reported-off-3.html | SALES DIP IN 2D DISTRICT; Department Stores' Volume Reported Off 3% for April | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/new-flight-scheduled-twa-to-offer-luxury-run-to-san-francisco-next.html | NEW FLIGHT SCHEDULED; T.W.A. to Offer Luxury Run to San Francisco Next Week | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/a-problem-in-publicity-administration-gets-into-difficulties-by.html | A Problem in Publicity; Administration Gets Into Difficulties By Handling of Ticklish Statements | True | By James Restonspecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/chester-m-leishman.html | CHESTER M. LEISHMAN | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/business-activity-continues-to-gain-increased-output-generating.html | BUSINESS ACTIVITY CONTINUES TO GAIN; Increased Output Generating Higher Personal Income, Government Reports INVESTMENT DEMAND UP April Rises in Retail Trade, Nonagricultural Jobs and Building Also Cited | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/other-meetings-eversharp-inc.html | OTHER MEETINGS; Eversharp, Inc. | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/hope-goes-on-road-closes-program-after-showing-film-clips.html | Hope Goes on 'Road'; Closes Program After Showing Film Clips | True | By Jack Gould | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/basic-law-reform-advanced-in-paris.html | BASIC LAW REFORM ADVANCED IN PARIS | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/bills-appear-in-chicago.html | Bills Appear in Chicago | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/polio-program-scheduled-today-in-citys-schools.html | Polio Program Scheduled Today in City's Schools | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/strauss-opposes-soviet-atom-plan-aec-chairman-sees-a-trap-in.html | STRAUSS OPPOSES SOVIET ATOM PLAN; A.E.C. Chairman Sees a Trap in Russian Proposal of Nuclear Weapon Ban | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/rev-l-thornton-jr1-churchman-was-391.html | REV. L. THORNTON JR.,1 CHURCHMAN WAS 391 | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/joseph-p-breedlove.html | JOSEPH P. BREEDLOVE | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/minoso-has-a-fractured-skull-as-result-of-stadium-beaning.html | Minoso Has a Fractured Skull As Result of Stadium'Beaning' | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/bahai-sect-to-protest-council-to-appeal-to-world-against-attack-in.html | BAHAI SECT TO PROTEST; Council to Appeal to World Against Attack in Iran | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/the-landon-peters-have-son.html | The Landon Peters Have Son | True | special to The rew York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/youths-on-cyprus-urge-british-exit.html | YOUTHS ON CYPRUS URGE BRITISH EXIT | True | | 1983-06-03 | RE0000168984 | B00000536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/simplifying-the-tariff.html | SIMPLIFYING THE TARIFF | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/wesleyan-to-hear-mrs-smith.html | Wesleyan to Hear Mrs. Smith | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/stevenson-sees-arms-curb-hope-cites-recent-peace-moves-from-moscow.html | STEVENSON SEES ARMS CURB HOPE; Cites Recent Peace Moves From Moscow and Peiping in Women's Club Talk | True | By Emma Harrisonspecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/new-tb-vaccine-may-be-created-immunizing-effect-of-bacilli-extract.html | NEW TB VACCINE MAY BE CREATED; Immunizing Effect of Bacilli Extract on Animals Cited at Medical Gathering | True | By Robert K. Plumbspecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/everton-booters-21-victors.html | Everton Booters 2-1 victors | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/farm-tool-concern-elects.html | Farm Tool Concern Elects | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/action-on-2-bills-pushed.html | Action on 2 Bills Pushed | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/foreign-affairs-the-destiny-of-china-and-the-voters-of-britain.html | Foreign Affairs; The Destiny of China and the Voters of Britain | True | By C. L. Sulzberger | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/geigy-to-build-in-westchester.html | Geigy to Build in Westchester | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/bonn-sets-import-of-italian-labor-details-of-pact-with-rome-settled.html | BONN SETS IMPORT OF ITALIAN LABOR; Details of Pact With Rome Settled Despite Protests of West German Unions | True | By Welles Hangenspecial To the New York Times | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/revenue-high-set-by-pan-american-passenger-mileage-up-26-in-quarter.html | REVENUE HIGH SET BY PAN AMERICAN; Passenger Mileage Up 26% in Quarter -- Trippe Looks for Record Travel Year | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/textron-expects-10000000-profit-56-sales-aim-150000000-in-textiles.html | TEXTRON EXPECTS $10,000,000 PROFIT; '56 Sales Aim: $150,000,000 in Textiles, Same Amount in Non-Textile Fields | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/connecticut-home-sold.html | Connecticut Home Sold | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/editor-gets-new-post-fendall-yerxa-will-join-the-wilmington.html | EDITOR GETS NEW POST; Fendall Yerxa Will Join the Wilmington Newspapers | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/elected-to-presidency-of-hammond-organ-co.html | Elected to Presidency Of Hammond Organ Co. | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/wall-crashes-kills-2-third-hurt-as-wind-topples-georgia-ball-park.html | WALL CRASHES, KILLS 2; Third Hurt as Wind Topples Georgia Ball Park Structure | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/soviet-calls-envoy-home.html | Soviet Calls Envoy Home | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/engineering-concern-chooses-new-president.html | Engineering Concern Chooses New President | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/nixon-assails-snipers.html | Nixon Assails 'Snipers' | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/cdler-cobb-68-draft-chi-die-director-of-selective-service-here.html | C'DLER COBB, 68, -DRAFT CHI, DIES; Director of Selective Service Here Since 1946 Was Cited by U. S. and Netherlands | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/birmingham-gets-soviet-bid.html | Birmingham Gets Soviet Bid | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/son-born-to-mrs-l-howard.html | Son Born to Mrs. L. Howard | True | SpeCl.! to The New. York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/ford-wage-offer-seen-tomorrow-stand-on-annual-pay-hinted-as-talks.html | FORD WAGE OFFER SEEN TOMORROW; Stand on Annual Pay Hinted as Talks Recess -- Workers Approve Strike Second | True | By Damon Stetsonspecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/alterations-in-u-n-charter.html | Alterations in U. N. Charter | True | WILLARD N. HOGAN | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/bond-inquiry-looms-house-rules-unit-favors-study-of-federal-reserve.html | BOND INQUIRY LOOMS; House Rules Unit Favors Study of Federal Reserve Activity | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/voting-delays-british-troops.html | Voting Delays British Troops | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/vermont-democrats-in-coup.html | Vermont Democrats in Coup | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/tax-delay-asked-for-publishers-senate-unit-favors-payment-in-year.html | TAX DELAY ASKED FOR PUBLISHERS; Senate Unit Favors Payment in Year Publications Are Actually Delivered | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/6000000-center-for-all-arts-to-be-constructed-at-columbia-columbia.html | $6,000,000 Center for All Arts To Be Constructed at Columbia; COLUMBIA PLANS BIG ARTS CENTER | True | By Howard Taubman | 1983-06-03 | RE0000168984 | B00000536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/miss-gilder-gets-study-grant.html | Miss Gilder Gets Study Grant | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/17-mau-mau-slain-chief-seized.html | 17 Mau Mau Slain, Chief Seized | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/warsaw-pact-ratified-approval-announced-by-east-germany.html | WARSAW PACT RATIFIED; Approval Announced by East Germany, Czechoslovakia | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/soviet-marks-birthday-of-most-popular-novelist.html | Soviet Marks Birthday Of Most Popular Novelist | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/10000000-spent-in-gulf-area.html | $100,000,00 Spent in Gulf Area | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/fluoridation-opposed-harmful-effect-of-fluorine-on-body-is-stressed.html | Fluoridation Opposed; Harmful Effect of Fluorine on Body Is Stressed | True | LEO SPIRA | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/first-ladies-are-honored-in-a-museum.html | First Ladies Are Honored In a Museum | True | By Bess Furmanspecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/noiron-cottons-expected-in-july.html | No-Iron Cottons Expected in July | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/program-is-listed-for-child-aid-fete.html | PROGRAM IS LISTED FOR CHILD AID FETE | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/senate-gop-sets-road-bill-tactics-with-eisenhower-plan-facing.html | SENATE G.O.P. SETS ROAD BILL TACTICS; With Eisenhower Plan Facing Defeat, Effort Will Be Made to Delay Gore Substitute | True | By John D. Morrisspecial to the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/church-merger-study-urged.html | Church Merger Study Urged | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/demand-picks-up-in-wheat-market-trade-is-light-in-corn-oats-and.html | DEMAND PICKS UP IN WHEAT MARKET; Trade Is Light in Corn, Oats and Soybeans, but the Undertone Is Steady | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/cardinal-segura-slightly-better.html | Cardinal Segura Slightly Better | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/shot-spans-42d-st-but-misses-crowd.html | SHOT SPANS 42D ST. BUT MISSES CROWD | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/heads-medical-education-unit.html | Heads Medical Education Unit | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/pastoral-aid-urged-for-forces-abroad.html | PASTORAL AID URGED FOR FORCES ABROAD | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/two-lose-state-jobs-dismissed-for-refusal-to-sign-waivers-in-bribe.html | TWO LOSE STATE JOBS; Dismissed for Refusal to Sign Waivers in Bribe Inquiry | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/senators-favor-upstate-project-funds-for-planning-flood-control.html | SENATORS FAVOR UPSTATE PROJECT; Funds for Planning Flood Control Work Promised by Appropriations Group | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/fractured-ankle-halts-fishermans-campaign.html | Fractured Ankle Halts Fisherman's Campaign | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/students-get-pulitzer-travel-awards.html | Students Get Pulitzer Travel Awards | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/mrs-dowell-to-be-rewed.html | Mrs. Dowell to Be Rewed | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/rollcall-vote-in-senate-on-postal-pay-rise-bill.html | Roll-Call Vote in Senate On Postal Pay Rise Bill | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/mother-farley-dies-was-in-catholic-education-50-yearscardinals.html | MOTHER FARLEY DIES; Was in Catholic Education 50 Years-- Cardinal's Niece | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/street-repairing-will-be-speeded-city-and-utility-groups-aim-to.html | STREET REPAIRING WILL BE SPEEDED; City and Utility Groups Aim to Avoid Traffic Snarls in the Midtown Area | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/cabot-sues-errol-flynn.html | Cabot Sues Errol Flynn | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/growth-of-agency-creates-two-posts.html | Growth of Agency Creates Two Posts | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/nancy-jane-sulkin-engaged-to-marry.html | NANCY JANE SULKIN ENGAGED TO MARRY | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/oklahoma-keeps-oil-quota.html | Oklahoma Keeps Oil Quota | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/henry-d-watson.html | HENRY D. WATSON | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/farmers-gross-off-5-in-januaryapril-period.html | Farmers' Gross Off 5% In January-April Period | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/the-shirtmaker-is-still-a-classic.html | The 'Shirtmaker' Is Still a Classic | True | | 1983-06-03 | RE0000168984 | B00000536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/u-s-is-stronger-than-any-enemy-wilson-asserts-superior-military.html | U. S. IS STRONGER THAN ANY ENEMY, WILSON ASSERTS; ' Superior' Military Capability Asserted in Response to Democratic Demands Wilson Says U. S. Is Stronger On the Whole Than Any Enemy | True | By William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/swiss-to-aid-north-koreans.html | Swiss to Aid North Koreans | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/coast-union-opposes-merger-with-n-m-u.html | Coast Union Opposes Merger With N. M. U. | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/commodities-rise-in-limited-trade-but-hide-futures-set-lows-again.html | COMMODITIES RISE IN LIMITED TRADE; But Hide Futures Set Lows Again With Supplies Heavy -- Wool, Potatoes Also Dip | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/tnuc-t-ncinerinc.html | TnUC. T NCINERINC | True | 8pec. lal to The New York Times | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/u-s-labor-firm-in-opposing-reds-meany-tells-free-unions-in-vienna.html | U. S. LABOR FIRM IN OPPOSING REDS; Meany Tells Free Unions in Vienna No Pact Will Soften This Attitude | True | By A. H. Raskinspecial To the New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/just-what-shape-is-mother-earth-you-may-think-you-know-but.html | JUST WHAT SHAPE IS MOTHER EARTH?; You May Think You Know, but Princeton Scientist Is Trying Hard to Find Out | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/tigers-triumph-96-11-pitchers-among-40-players-in-action-at-kansas.html | TIGERS TRIUMPH, 9-6; 11 Pitchers Among 40 Players in Action at Kansas City | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/senate-sustains-postal-pay-veto-new-bills-pushed-campaign-to.html | SENATE SUSTAINS POSTAL PAY VETO; NEW BILLS PUSHED; Campaign to Override Fails by 8 Votes but Wage Rise Seems to Be Certain SENATE SUSTAINS POSTAL PAY VETO | True | By C. P. Trussellspecial To The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/kaiser-aluminum.html | Kaiser Aluminum | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/adenauer-seeks-voice-in-parleys-carefully-prepares-his-plan-to.html | ADENAUER SEEKS VOICE IN PARLEYS; Carefully Prepares His Plan to Assure West Germany Is Heard by Big Four | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/clean-sweep-due-on-transit-board-wagner-doubts-any-present-members.html | CLEAN SWEEP DUE ON TRANSIT BOARD; Wagner Doubts Any Present Members Will Be Named to New Authority REID A POSSIBLE CHOICE Mayor Hopes Body and Also State-City Fiscal Group Can Be Appointed Within Week | True | By Charles G. Bennett | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/mrs-minsky-is-rewed-marred-here-to-albert-wald-former-state.html | MRS. MINSKY IS REWED; Marr{ed Here to Albert Walcl,{ Former State Senator | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/prof-gilbert-n-tuckeri.html | PROF. GILBERT N. TUCKERI | True | | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/u-s-road-aid-urged-for-westchester.html | U. S. ROAD AID URGED FOR WESTCHESTER | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-25 | 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/taxrise-call-scored-governor-triggerhappy-over-teacher-pay-morhouse.html | TAX-RISE CALL SCORED; Governor 'Trigger-Happy' Over Teacher Pay, Morhouse Says | True | Special to The New York Times. | 1983-06-03 | RE0000168984 | B00000536223 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/experts-explain-vaccine-troubles-some-think-mistakes-were-made-by.html | EXPERTS EXPLAIN VACCINE TROUBLES; Some Think Mistakes Were Made by Government in Handling Problems | True | By Jane Krieger | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/irving-trust-restores-old-form-for-trading-in-foreign-stocks-stock.html | Irving Trust Restores Old Form For Trading in Foreign Stocks; STOCK RECEIPTS REVIVED BY BANK | True | By Robert E. Bedingfield | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/president-chided-at-liberal-rally-regime-has-lost-intimate-touch.html | PRESIDENT CHIDED AT LIBERAL RALLY; Regime Has Lost Intimate Touch With Human Needs, Harriman Declares | True | By Charles Grutzner | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/italys-reds-lose-again-trend-against-leftist-unions-spreads-to-the.html | ITALY'S REDS LOSE AGAIN; Trend Against Leftist Unions Spreads to the South | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/austria-under-hitler.html | Austria Under Hitler | True | IRVING HABERMAN | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/luchows-traditional-delicacies-now-ready-in-frozen-packages.html | Luchow's Traditional Delicacies Now Ready in Frozen Packages | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/magnus-beck-stops-brewing.html | Magnus Beck Stops Brewing | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168985 | B00000536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/three-renamed-to-school-board-bensley-lanza-and-coleman-get-7year.html | THREE RENAMED TO SCHOOL BOARD; Bensley, Lanza and Coleman Get 7-Year Terms -- Two New Justices Inducted | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/-voice-sends-polio-data-to-foreign-audiences.html | 'Voice' Sends Polio Data To Foreign Audiences | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/soviet-fills-2-posts-appointments-follow-shift-on-economic-planning.html | SOVIET FILLS 2 POSTS; Appointments Follow Shift on Economic Planning | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/seventh-heaven-on-stage-tonight-musical-version-of-strongs-play-to.html | SEVENTH HEAVEN' ON STAGE TONIGHT; Musical Version of Strong's Play to Arrive at ANTA With DeHaven, Montalban | True | By Louis Calta | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/aluminum-stocks-again-in-the-van-aircrafts-and-railroads-help-lead.html | ALUMINUM STOCKS AGAIN IN THE VAN; Aircrafts and Railroads Help Lead Rise -- Motors, Oils, Steels Still Laggards | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/towel-knocks-out-cardinale.html | Towel Knocks Out Cardinale | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/white-house-inventory-indicates-some-guests-may-like-souvenirs.html | White House Inventory Indicates Some Guests May Like Souvenirs | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/philadelphia-gains-cup-beats-new-york-and-boston-women-in-griscom.html | PHILADELPHIA GAINS CUP; Beats New York and Boston Women in Griscom Golf | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/jaffurs-on-cornell-staff.html | Jaffurs on Cornell Staff | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/baruch-sees-wilson-as-example-to-us.html | BARUCH SEES WILSON AS EXAMPLE TO U. S. | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/laurence-l-moore.html | LAURENCE L. MOORE | True | Soccia! to the New York Times | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/katherine-klein-is-fiancee.html | Katherine Klein Is Fiancee | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/takes-executive-post-at-pittston-company.html | Takes Executive Post At Pittston Company | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/matthew-j-seery.html | MATTHEW J. SEERY | True | Soecial to The New York TimeD. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/health-plan-reports-2200000-medical-services-given-in-54-baehr-says.html | HEALTH PLAN REPORTS; 2,200,000 Medical Services Given in '54, Baehr Says | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/mrs-theodore-zegers.html | MRS. THEODORE ZEGERS | True | z_la). to The New York 'tmes. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/jersey-standard-raises-net-195-report-to-stockholders-for-1st.html | JERSEY STANDARD RAISES NET 19.5%; Report to Stockholders for 1st Quarter Shows Also a 13% Rise in Sales | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/mrs-teresa-s-coit.html | MRS. TERESA S. COLT | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/unity-hopes-spur-realty-in-berlin-sales-of-properties-rise-with.html | UNITY HOPES SPUR REALTY IN BERLIN; Sales of Properties Rise With Prospect That City Will Be Capital Again | True | By Walter Sullivan | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/l-i-transit-board-asks-dissolution-seeks-to-go-out-of-existence-or.html | L. I. TRANSIT BOARD ASKS DISSOLUTION; Seeks to Go Out of Existence of Its Own Motion as It Finds Work Completed | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/mrs-angelo-castro.html | MRS. ANGELO CASTRO | True | SDecinl to 'he New York TIme. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/more-light-on-polio-needed.html | MORE LIGHT ON POLIO NEEDED | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/hospital-moves-into-a-new-home-special-surgery-institution-shifts.html | HOSPITAL MOVES INTO A NEW HOME; Special Surgery Institution Shifts Its 71 Patients to East River Building | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/accepts-mcarthy-will-surrogate-overrules-protest-by-3-nieces-and.html | ACCEPTS M'CARTHY WILL; Surrogate Overrules Protest by 3 Nieces and Nephew | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/ceylon-bars-eclipse-tv-refuses-to-let-u-s-groups-photograph.html | CEYLON BARS ECLIPSE TV; Refuses to Let U. S. Groups Photograph Phenomena | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/eban-assails-view-israel-is-isolated.html | EBAN ASSAILS VIEW ISRAEL IS ISOLATED | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/farm-chores-win-students-a-trip-nebraskan-corn-harvesters-visit-un.html | FARM CHORES WIN STUDENTS A TRIP; Nebraskan Corn Harvesters Visit U.N. on a 2,000-Mile Tour Earned by Labor | True | By Kathleen McLaughlin | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/home-furnishing-calls-for-caution.html | Home Furnishing Calls for Caution | True | | 1983-06-03 | RE0000168985 | B00000536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/phil-drakes-spurt-in-last-50-yards-wins-epsom-derby-for-french.html | Phil Drake's Spurt in Last 50 Yards Wins Epsom Derby for French Owner; 100-8 SHOT FIRST IN 176TH RUNNING | True | By Thomas P. Ronan | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/u-n-health-body-to-stress-atom-advances-plans-to-apply-nuclear.html | U. N. HEALTH BODY TO STRESS ATOM; Advances Plans to Apply Nuclear Power to Medicine and to Seek Protection | True | By Paul P. Kennedy | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/dr-howard-k-hilberryi.html | DR. HOWARD K. HILBERRYI | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/bowater-describes-u-s-building-plans.html | BOWATER DESCRIBES U. S. BUILDING PLANS | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/baltimore-splits-pair-with-boston-orioles-12hit-attack-wins-62-then.html | BALTIMORE SPLITS PAIR WITH BOSTON; Orioles' 12-Hit Attack Wins, 6-2, Then Delock Yields 5 Safeties in 5-2 Victory | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/fair-will-assist-a-home-for-aged-annual-event-june-29-to-aid.html | FAIR WILL ASSIST A HOME FOR AGED; Annual Event June 29 to Aid Society of St. Johnland's Institutions in Kings Park | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/cut-in-stockpiling-urged.html | Cut in Stockpiling Urged | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/packers-obtain-halfback.html | Packers Obtain Halfback | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/playground-opens-uptown.html | Playground Opens Uptown | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/article-3-no-title-finance-chief-urges-zones-of-prosperity-first.html | Article 3 -- No Title; Finance Chief Urges 'Zones of Prosperity' First -- Fear of British Move Voiced | True | FRENCH SEE PERIL IN CONVERTIBILITY | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/tigers-triumph-8-to-2-lary-gains-fourth-victory-by-turning-back.html | TIGERS TRIUMPH, 8 TO 2; Lary Gains Fourth Victory by Turning Back Athletics | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/ford-to-build-new-plant.html | Ford to Build New Plant | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/un-to-show-charter-gets-around-legal-obstacle-to-display-at-jubilee.html | U.N. TO SHOW CHARTER; Gets Around Legal Obstacle to Display at Jubilee | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/dr-arthur-c-stenius.html | DR. ARTHUR C. STENIUS | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/yale-seeks-laboratory-fund.html | Yale Seeks Laboratory Fund | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/for-the-weekend-cook-some-menus-that-will-give-her-a-holiday-too.html | For the Week-End Cook: Some Menus That Will Give Her a Holiday, Too; Short Cuts Are Called For, Using Some Of the Best Buys in the Market Today | True | By Ruth P. Casa-Emellos | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/nashua-reaches-preakness-scene-other-stables-will-point-for-lesser.html | NASHUA REACHES PREAKNESS SCENE; Other Stables Will Point for Lesser Prizes in Classic at Pimlico Saturday | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/parents-can-help-child-in-reading.html | Parents Can Help Child in Reading | True | By Dorothy Barclay | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/april-dividends-show-125-gain-4month-cash-payments-by-publicly.html | APRIL DIVIDENDS SHOW 12.5% GAIN; 4-Month Cash Payments by Publicly Owned Concerns Up 7% From '54 Level | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/plan-studied-to-end-british-dock-strike.html | PLAN STUDIED TO END BRITISH DOCK STRIKE | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/churches-urged-to-join-in-politics-presbyterian-parley-on-coast.html | CHURCHES URGED TO JOIN IN POLITICS; Presbyterian Parley on Coast Also Starts Campaign to Oppose Segregation | True | By George Dugan | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/the-need-in-vietnam.html | THE NEED IN VIETNAM | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/radio-prospers-industry-is-told-medium-has-progressed-despite-video.html | RADIO PROSPERS, INDUSTRY IS TOLD; Medium Has Progressed Despite Video Inroads, Broadcasters Hear | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/edward-a-rab.html | EDWARD A. RAB | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/3-get-samaroff-grants.html | 3 Get Samaroff Grants | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/morris-weisen.html | MORRIS WEISEN | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/satisfactory-recovery-by-minoso-is-expected.html | Satisfactory Recovery By Minoso Is Expected | True | | 1983-06-03 | RE0000168985 | B00000536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/miss-mary-sanders-becomes-affianced.html | MISS MARY SANDERS BECOMES AFFIANCED | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/finesonhosenthal.html | Fineson--Hosenthal | True | Suecíal to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/coffee-prices-dip-in-nervous-trade-only-spot-may-advances-volume-up.html | COFFEE PRICES DIP IN NERVOUS TRADE; Only Spot May Advances -Volume Up, Movements Mixed in Commodities | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/gas-stocks-dip-as-output-rises-refineries-were-operated-last-week.html | GAS STOCKS DIP AS OUTPUT RISES; Refineries Were Operated Last Week at 87.9% Rate -- Light Fuel Supplies Up | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/four-boys-paroled-no-detaining-space.html | FOUR BOYS PAROLED, NO DETAINING SPACE | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/census-clock-to-blare-as-we-hit-165-million.html | ' Census Clock' to Blare As We Hit 165 Million | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/jacob-w-hostrup.html | JACOB W. HOSTRUP | True | SPecial to The New York Times | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/wood-field-and-stream-anglers-after-weakfish-at-peconic-bay-find.html | Wood, Field and Stream; Anglers After Weakfish at Peconic Bay Find Right Spot -- For Porgies | True | By Raymond R. Camp | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/peron-ignores-te-deum-on-independence-day.html | Peron Ignores Te Deum On Independence Day | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/todays-polio-program-for-city-schools.html | Today's Polio Program for City Schools | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/to-raise-teacher-morale-board-of-education-criticized-for-lack-of.html | To Raise Teacher Morale; Board of Education Criticized for Lack of Consultations | True | CHARLES COGEN | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/swedish-ship-strike-ends.html | Swedish Ship Strike Ends | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/shevuoth-begins-tonight.html | Shevuoth Begins Tonight | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/girls-colleges-get-fund-advice-sloan-urges-educators-to-use-bolder.html | GIRLS' COLLEGES GET FUND ADVICE; Sloan Urges Educators to Use Bolder, Less Vague Approach to Business | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/rome-too-picked-june-for-bridals.html | Rome, Too, Picked June For Bridals | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/monroe-trackmen-first-take-bronx-p-s-a-l-crown-two-meet-records-set.html | MONROE TRACKMEN FIRST; Take Bronx P. S. A. L. Crown -- Two Meet Records Set | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/apartment-to-rise-on-fourth-ave-site.html | APARTMENT TO RISE ON FOURTH AVE. SITE | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/catholics-in-u-s-total-32575702-church-directory-reports-gain-of.html | CATHOLICS IN U. S. TOTAL 32,575,702; Church Directory Reports Gain of 927,278 in '54 -- Rise in Converts Noted | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/physicians-urged-to-oust-cheaters-ambulancechasers-called-disgrace.html | PHYSICIANS URGED TO OUST CHEATERS; ' Ambulance-Chasers' Called Disgrace to Profession by Surgeons' College Head | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/school-hurdle-record-tied.html | School Hurdle Record Tied | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/ending-52year-career-with-gulf-oil-concern.html | Ending 52-Year Career With Gulf Oil Concern | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/otto-myslik-aide-i-of-singer-company.html | OTTO MYSLIK, AIDE I OF SINGER COMPANY | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/dr-e-j-mulholland.html | DR. E. J. MULHOLLAND | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/publicity-aide-joins-radiocar.html | Publicity Aide Joins Radiocar | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/yonkers-school-funds-15-million-granted-to-enlarge-kneeland-avenue.html | YONKERS SCHOOL FUNDS; 15 Million Granted to Enlarge Kneeland Avenue Building | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/symphony-of-air-in-seoul.html | Symphony of Air in Seoul | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/danish-film-blockade-u-s-distributors-act-to-get-an-increase-in.html | DANISH FILM BLOCKADE; U. S. Distributors Act to Get an Increase in Rentals | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/mrs-theresa-b-muench.html | MRS. THERESA B. MUENCH! | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/store-to-expand-corner-building-in-montclair-is-bought-by-harris.html | STORE TO EXPAND; Corner Building in Montclair Is Bought by Harris | True | | 1983-06-03 | RE0000168985 | B00000536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/presidents-road-bill-loses-senate-passes-democrats-president-beaten.html | President's Road Bill Loses; Senate Passes Democrats'; PRESIDENT BEATEN ON ROAD MEASURE | True | By John D. Morris | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/twister-hits-oklahoma-7-reported-killed-at-blackwell-medical-aid.html | TWISTER HITS OKLAHOMA; 7 Reported Killed at Blackwell -- Medical Aid Summoned | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/may-30-peace-prayers-urged.html | May 30 Peace Prayers Urged | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/mrs-a-holthausen.html | MRS. A. HOLTHAUSEN | True | SaCial to The .ew York Times | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/japan-ship-subsidy-assailed.html | Japan Ship Subsidy Assailed | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/hebert-and-moran-share-lead-in-long-island-open-golf-doering-72.html | Hebert and Moran Share Lead in Long Island Open Golf; DOERING 72 THIRD AS EVENT STARTS | True | By Lincoln A. Werden | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/bonn-wants-reunification-at-top-of-4power-agenda-government-program.html | Bonn Wants Reunification At Top of 4-Power Agenda; Government Program Also Demands Free All-German Regime, Bars Neutral Role and Asks U. S. to Stay in Europe | True | By Welles Hangen | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/pope-is-called-healthy-physician-declares-condition-is-best-in.html | POPE IS CALLED HEALTHY; Physician Declares Condition Is Best in Years | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/suffolk-dash-won-by-commonwealth.html | SUFFOLK DASH WON BY COMMONWEALTH | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/charles-w-kingsley.html | CHARLES W. KINGSLEY | True | Slecial to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/treasury-notes-rise-818000000-loans-to-business-are-up-by-22000000.html | TREASURY NOTES RISE $818,000,000; Loans to Business Are Up by $22,000,000 at All of the Member Banks | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/jiohiv-forsyth-dead-steamship-official4.html | jIOHIV FORSYTH DEAD ; STEAMSHIP OFFICIAL4 | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/durelle-purse-withheld.html | Durelle Purse Withheld | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/film-technicians-leave-group-will-attend-standards-meeting-in.html | FILM TECHNICIANS LEAVE; Group Will Attend Standards Meeting in Stockholm | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/a-m-byers.html | A. M. Byers | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/camps-for-city-youngsters.html | CAMPS FOR CITY YOUNGSTERS | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/offerings-today-above-29000000-two-utility-bond-issues-and-stock.html | OFFERINGS TODAY ABOVE $29,000,000; Two Utility Bond Issues and Stock Rights Offering Are Among Slated Marketings | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/coop-to-release-homes-to-tenants-westchester-project-sites-formerly.html | CO-OP TO RELEASE HOMES TO TENANTS; Westchester Project Sites, Formerly Leased, Now Will Be Individually Owned | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/moran-trial-date-set-judge-signs-order-for-start-of-tax-case-on.html | MORAN TRIAL DATE SET; Judge Signs Order for Start of Tax Case on June 13 | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/priority-hearing-due-spence-cites-need-of-action-on-defense.html | PRIORITY HEARING DUE; Spence Cites Need of Action on Defense Production | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/48-rebuked-in-water-bombing.html | 48 Rebuked in 'Water Bombing' | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/6-lost-on-helicopter-off-japan.html | 6 Lost on Helicopter Off Japan | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/elected-to-presidency-of-bank-auditor-group.html | Elected to Presidency Of Bank Auditor Group | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/carl-a-miller.html | CARL A. MILLER | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/free-labor-maps-antired-agency-executive-in-vienna-votes-plan-to.html | FREE LABOR MAPS ANTI-RED AGENCY; Executive in Vienna Votes Plan to Spread Unionism and Fight Totalitarianism | True | By A. H. Raskin | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/ftc-rules-against-4-bans-pricefixing-in-greeting-cards-jobbers.html | F.T.C. RULES AGAINST 4; Bans Price-Fixing in Greeting Cards -- Jobbers Cleared | True | | 1983-06-03 | RE0000168985 | B00000536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/texas-doctors-admit-negroes.html | Texas Doctors Admit Negroes | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/the-struggle-for-cyprus.html | THE STRUGGLE FOR CYPRUS | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/big-buildup-tied-to-steel-merger-bethlehem-youngstown-set-for-12.html | BIG BUILD-UP TIED TO STEEL MERGER; Bethlehem, Youngstown Set for 12% Expansion if U.S. Allows Amalgamation | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/seeks-aid-gas-fight-wagner-asks-30-mayors-to-oppose-curb-on-f-p-c.html | SEEKS AID GAS FIGHT; Wagner Asks 30 Mayors to Oppose Curb on F. P. C. | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/successors-hinted-in-mrs-hobbys-job.html | SUCCESSORS HINTED IN MRS. HOBBY'S JOB | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/mrs-francis-riggins.html | MRS. FRANCIS RIGGINS | True | Slectal to Tile New York Ttmes | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/soccer-team-skips-olympics.html | Soccer Team Skips Olympics | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/business-leases.html | BUSINESS LEASES | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/statement-by-cutter.html | Statement by Cutter | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/among-the-graduates-at-girls-school-here.html | Among the Graduates At Girls' School Here | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/westchester-deals-operator-buys-67apartment-building-in-dobbs-ferry.html | WESTCHESTER DEALS; Operator Buys 67-Apartment Building in Dobbs Ferry | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/american-critical-of-franco-is-freed.html | AMERICAN CRITICAL OF FRANCO IS FREED | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/house-passes-bread-bill.html | House Passes Bread Bill | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/life-for-narcotic-sales-connecticut-to-jail-peddlers-ribicoff-will.html | LIFE FOR NARCOTIC SALES; Connecticut to Jail Peddlers -- Ribicoff Will Sign Bill | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/brooklyn-award-set-watchtower-plant-contract-goes-to-turner.html | BROOKLYN AWARD SET; Watchtower Plant Contract Goes to Turner | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/transistors-power-tiny-hearing-aid.html | Transistors Power Tiny Hearing Aid | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/truckers-submit-cargo-rate-plan-group-rejecting-terminals-offer-of.html | TRUCKERS SUBMIT CARGO RATE PLAN; Group, Rejecting Terminals' Offer of Fee 'Adjustment,' Proposes Own Schedule | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/screen-disney-and-the-coonskin-set-davy-crockett-fights-again-at.html | Screen: Disney and the Coonskin Set; ' Davy Crockett' Fights Again at the Globe | True | By Bosley Crowther | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/warrant-for-actress-jeanette-macdonald-sought-in-building-law-case.html | WARRANT FOR ACTRESS; Jeanette MacDonald Sought in Building Law Case | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/mooneurs-mason-win-take-gross-prize-with-77-in-foursomes-at-inwood.html | MOONE-MRS. MASON WIN; Take Gross Prize With 77 in Foursomes at Inwood | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/s-m-ward-jr-74-headed-law-firm-former-engineer-at-general-electric.html | S. M. WARD JR., 74; [HEADED LAW FIRM; Former Engineer at General Electric Company Dies Authority on Patents | True | Secial to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/warner-pictures-increases-profit-halfyear-earnings-largest-since.html | WARNER PICTURES INCREASES PROFIT; Half-Year Earnings Largest Since Company Dropped Theatre Operations | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/algeria-study-mapped-french-minister-will-tour-rebelinfested-areas.html | ALGERIA STUDY MAPPED; French Minister Will Tour Rebel-Infested Areas | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/2-divide-john-golden-prize.html | 2 Divide John Golden Prize | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/named-princeton-head-of-politics-department.html | Named Princeton Head Of Politics Department | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/early-dry-spell-felt-in-city-area-rainfall-far-below-normal-this.html | EARLY DRY SPELL FELT IN CITY AREA; Rainfall Far Below Normal This Spring, but Forecaster Looks for Wet Week-End | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/f-t-c-finds-peril-in-scarf-imports-dangerously-flammable-silk-is.html | F. T. C. FINDS PERIL IN SCARF IMPORTS; Dangerously Flammable Silk Is Sold by 3 Concerns Here, Agency Says in Complaints | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/polio-precautions-are-issued-by-city.html | POLIO PRECAUTIONS ARE ISSUED BY CITY | True | | 1983-06-03 | RE0000168985 | B00000536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/retrial-by-union-barred-by-court-appellate-division-upholds-a.html | RETRIAL BY UNION BARRED BY COURT; Appellate Division Upholds a Telephone Man in Fight Involving Same Charges | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/jewish-leader-honored-tray-presented-to-blaustein-at-baltimore.html | JEWISH LEADER HONORED; Tray Presented to Blaustein at Baltimore Meeting | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/new-group-plans-aluminum-works-85-million-unit-planned-by.html | NEW GROUP PLANS ALUMINUM WORKS; $85 Million Unit Planned by Pittsburgh Consolidation Coal, St. Joseph Lead | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/tribute-to-louis-pink.html | Tribute to Louis Pink | True | MYLES REN | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/hunter-l-i-u-cochampions.html | Hunter, L. I. U. Co-Champions | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/inquiry-on-court-asked-eastland-cites-red-influence-in.html | INQUIRY ON COURT ASKED; Eastland Cites 'Red' Influence in Anti-Segregation Ruling | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/george-e-westcott.html | GEORGE E. WESTCOTT | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/australians-set-u-s-visit.html | Australians Set U. S. Visit | True | Special To The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/methodists-meet-in-brooklyn.html | Methodists Meet in Brooklyn | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/bnai-brith-maps-youth-crime-war-northeastern-district-plans-survey.html | BNAI BRITH MAPS YOUTH CRIME WAR; Northeastern District Plans Survey as the First Step Toward Positive Action | True | Special To The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/merger-is-planned-by-peekskill-bank.html | MERGER IS PLANNED BY PEEKSKILL BANK | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/edwa-rd-j-moffatt.html | EDWA, RD J. MOFFATT | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/carolyn-b-schnapp-engaged-i.html | Carolyn B. Schnapp Engaged I | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/benny-allen-honored-comedians-cited-by-radio-pioneers-in-washington.html | BENNY, ALLEN HONORED; Comedians Cited by Radio Pioneers in Washington | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/japan-pays-12600000-fund-to-be-for-compensating-wartime-captives.html | JAPAN PAYS $12,600,000; Fund to Be for Compensating Wartime Captives | True | Special To The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/kuern-and-gromek-injured.html | Kuern and Gromek Injured | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/phils-beat-giants-twice-hurling-of-roberts-and-dickson-topples-polo.html | Phils Beat Giants Twice; Hurling of Roberts and Dickson Topples Polo Grounders, 8-3, 5-2 | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/exleader-of-union-guilty-of-perjury.html | EX-LEADER OF UNION GUILTY OF PERJURY | True | Special To The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/grand-union.html | Grand Union | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/costa-and-perez-end-drills.html | Costa and Perez End Drills | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/french-troop-shift-put-to-gruenther.html | FRENCH TROOP SHIFT PUT TO GRUENTHER | True | Special To The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/austria-pushes-pact-parliament-asked-to-ratify-state-treaty-quickly.html | AUSTRIA PUSHES PACT; Parliament Asked to Ratify State Treaty Quickly | True | Special To The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/shawn-to-present-danish-dancers-engages-10-leading-members-of-royal.html | SHAWN TO PRESENT DANISH DANCERS; Engages 10 Leading Members of Royal Ballet for Jacob's Pillow Festival July 1 | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/london-issues-up-on-eve-of-voting-government-bonds-strong.html | LONDON ISSUES UP ON EVE OF VOTING; Government Bonds Strong — Industrial Stock Index Rises 0.8 Point to 195.9 | True | Special To The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/the-james-bermans-have-soni.html | The James Bermans Have SonI | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/college-celebrates-roosevelt-grants-honorary-degrees-after-10-years.html | COLLEGE CELEBRATES; Roosevelt Grants Honorary Degrees After 10 Years | True | Special To The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/gen-taylor-lauds-south-korea-ally-outgoing-far-eastern-chief.html | GEN. TAYLOR LAUDS SOUTH KOREA ALLY; Outgoing Far Eastern Chief Contrasts Seoul's Backing With Japan's Reluctance | True | By William J. Jorden | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/made-a-vice-president-of-foote-cone-belding.html | Made a Vice President Of Foote, Cone, Belding | True | | 1983-06-03 | RE0000168985 | B00000536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/air-mechanics-get-pay-rise.html | Air Mechanics Get Pay Rise | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/attlee-winds-up-effort-at-home-visits-folk-who-elect-him-churchill.html | ATTLEE WINDS UP EFFORT 'AT HOME'; Visits Folk Who Elect Him - Churchill Also Makes Tour of His Constituency | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/yanks-behind-turleys-3hitter-defeat-senators-berras-3run-hit-paces.html | Yanks, Behind Turley's 3-Hitter, Defeat Senators; BERRA'S 3-RUN HIT PACES 6-2 VICTORY | True | By Louis Effrat | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/plans-formulated-for-ball-of-roses.html | PLANS FORMULATED FOR BALL OF ROSES | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/g-o-p-here-gets-promise-on-jobs-morhouse-sees-dewey-role-near-an.html | G. O. P. HERE GETS PROMISE ON JOBS; Morhouse Sees Dewey Role Near an End -- Eisenhower Race Urged at Dinner | True | By Leo Egan | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/elissa-b-seligman-prospective-bride.html | ELISSA B. SELIGMAN PROSPECTIVE BRIDE | True | SDecla! to Tile New York Timer. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/citys-polio-shots-show-first-rise-turnout-is-698-a-gain-of-two.html | CITY'S POLIO SHOTS SHOW FIRST RISE; Turnout Is 69.8%, a Gain of Two Points in Day | True | By Peter Kihss | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/12-tried-in-spain-as-antiu-s-reds-one-is-charged-with-spying-on-air.html | 12 TRIED IN SPAIN AS ANTI-U. S. REDS; One Is Charged With Spying on Air Base -- Prosecutor Asks 12 to 30-Year Terms | True | By Camille M. Cianfarra | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/policeman-kills-himself.html | Policeman Kills Himself | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/soviet-ratifies-warsaw-pact.html | Soviet Ratifies Warsaw Pact | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/new-tactics-of-soviet-an-interpretation-of-moscows-peace-drive-in.html | New Tactics of Soviet; An Interpretation of Moscow's 'Peace' Drive in Relation to Arms Build-Up | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/sales-of-r-h-macy-up-102-net-up-281-in-latest-quarter-volume-for-13.html | Sales of R. H. Macy Up 10.2%, Net Up 28.1% in Latest Quarter; Volume for 13 Weeks to April 30 Listed at $87,197,000 -- Share Earnings Jumped From 12 to 22 Cents | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/8-hurt-in-2bus-crash-one-vehicle-skids-into-second-on-5th-avenue-in.html | 8 HURT IN 2-BUS CRASH; One Vehicle Skids Into Second on 5th Avenue in Rain | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/banker-predicts-prime-rate-rise-higher-interest-on-loans-is-held.html | BANKER PREDICTS PRIME RATE RISE; Higher Interest on Loans Is Held Likely in View of Gain in Demand for Credit | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/fred-neal-berry.html | FRED NEAL BERRY | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/cockell-off-for-home-briton-returns-still-saying-he-can-beat.html | COCKELL OFF FOR HOME; Briton Returns Still Saying He Can Beat Marciano | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/six-americans-score-in-paris-tennis-trabert-seixas-gain-third-round.html | Six Americans Score in Paris Tennis; TRABERT, SEIXAS GAIN THIRD ROUND | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/irving-burn.html | IRVING BURN | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/free-coffee-for-drivers.html | Free Coffee for Drivers | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/perfume-for-a-purse.html | Perfume for a Purse | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/britain-goes-to-the-polls.html | BRITAIN GOES TO THE POLLS | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/tv-national-game-buster-crabbe-as-exballplayer-stars-in.html | TV: National Game; Buster Crabbe, as Ex-Ballplayer, Stars in 'Million-Dollar Rookie' | True | By Jack Gould | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/2-brooklyn-holdups-gunmen-get-5812-in-one-and-nearly-4000-in-second.html | 2 BROOKLYN HOLD-UPS; Gunmen Get $5,812 in One and Nearly $4,000 in Second | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/miss-eleanor-schell.html | MISS ELEANOR SCHELL | True | SPecial to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/rio-defers-shift-says-cruzeiro-revision-will-take-place-but-not.html | RIO DEFERS SHIFT; Says Cruzeiro Revision Will Take Place, but Not Soon | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/ideal-cement-to-expand.html | Ideal Cement to Expand | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/roy-roberts-weds-mrs-charles-ross.html | Roy Roberts Weds Mrs. Charles Ross | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/reds-refuse-franchise-ignore-pledge-of-vote-for-women-of-san-marino.html | REDS REFUSE FRANCHISE; Ignore Pledge of Vote for Women of San Marino | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/airmail-pioneers-cited-plaque-presented-at-belmont-for-pilots-of.html | AIRMAIL PIONEERS CITED; Plaque Presented at Belmont for Pilots of 1918 | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/commuter-ticket-rules-eased.html | Commuter Ticket Rules Eased | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/named-valedictorian-at-columbia-college.html | Named Valedictorian At Columbia College | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/lend-a-hand.html | Lend a Hand | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/monnet-spurned-by-paris-for-post-cabinet-votes-against-asking-head.html | MONNET SPURNED BY PARIS FOR POST; Cabinet Votes Against Asking Head of Coal-Steel Pool to Remain in Position | True | By Harold Callender | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/pollys-jet-easy-victor-in-national-stallion-at-belmont-13to20.html | Polly's Jet Easy Victor in National Stallion at Belmont; 13-TO-20 FAVORITE SCORES IN STAKES | True | By James Roach | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/marine-corps-prize-awarded.html | Marine Corps Prize Awarded | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/eisenhower-pushes-alaska-air-merger.html | EISENHOWER PUSHES ALASKA AIR MERGER | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/wheat-up-again-other-grains-off-dry-conditions-in-northwest-a.html | WHEAT UP AGAIN; OTHER GRAINS OFF; Dry Conditions in Northwest a Factor -- Soybeans Fall 1/2 to 1 1/2 Cents a Bushel | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/thermoid-names-3-directors.html | Thermoid Names 3 Directors | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/moscow-silent-on-trip.html | Moscow Silent on Trip | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/dr-paul-p-goudkoff.html | DR. PAUL P. GOUDKOFF | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/8-postal-pay-rise-speeded-in-senate-senators-speed-8-postal-rise.html | 8% Postal Pay Rise Speeded in Senate; SENATORS SPEED 8% POSTAL RISE | True | By C. P. Trussell | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/julian-f-bechtold.html | JULIAN F. BECHTOLD | True | Special to The Nev: York Time.. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/all-20-dead-in-africa-crash.html | All 20 Dead in Africa Crash | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/news-agency-in-appeal-u-p-asks-u-s-aid-in-getting-inquiry-into.html | NEWS AGENCY IN APPEAL; U. P. Asks U. S. Aid in Getting Inquiry Into Reporter's Death | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/pirates-sell-pitcher-bowman.html | Pirates Sell Pitcher Bowman | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/dutch-queen-calls-laborite.html | Dutch Queen Calls Laborite | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/harvard-to-honor-employees.html | Harvard to Honor Employees | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/books-authors.html | Books -- Authors | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/canadian-defects-to-east.html | Canadian Defects to East | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/25-more-dissident-sikhs-held.html | 25 More Dissident Sikhs Held | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/revisions-urged-in-election-laws-senate-rule-body-suggests-sharp.html | REVISIONS URGED IN ELECTION LAWS; Senate Rule Body Suggests Sharp Rises in Outlays for Federal Candidates | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/truman-rejects-dulles-u-n-bid-but-might-agree-to-addross-san.html | TRUMAN REJECTS DULLES' U. N. BID; But Might Agree to Address San Francisco Ceremony | True | By Thomas J. Hamilton | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/foreign-flavor.html | Foreign Flavor | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/chamber-delays-vote-on-scelba.html | Chamber Delays Vote on Scelba | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/vote-at-18-fouch-by-womens-clubs-federation-declares-youths-are-too.html | VOTE AT 18 FOUCH BY WOMEN'S CLUBS; Federation Declares Youths Are Too Immature to Be Given the Franchise | True | By Emma Harrison | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/butler-bill-opposed-program-for-barring-workers-from-defense.html | Butler Bill Opposed; Program for Barring Workers From Defense Facilities Queried | True | BENJAMIN C. SIGAL | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/company-meetings.html | COMPANY MEETINGS | True | | 1983-06-03 | RE0000168985 | B00000536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/investors-take-pine-st-building-chicago-concern-sells-fivestory.html | INVESTORS TAKE PINE ST. BUILDING; Chicago Concern Sells Five-Story Structure -- Restaurant in Third Ave. Location | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/u-s-woman-aide-testifies-on-gifts-u-s-woman-aide-testifies-on-gifts.html | U. S. Woman Aide Testifies on Gifts; U. S. WOMAN AIDE TESTIFIES ON GIFTS | True | By Russell Baker | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/javits-would-curb-job-agency-tactics.html | JAVITS WOULD CURB JOB AGENCY TACTICS | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/garden-party-today-army-ymca-will-be-aided-by-governors-island-fete.html | GARDEN PARTY TODAY; Army Y.M.C.A. Will Be Aided by Governors Island Fete | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/sale-of-the-tp-w-said-to-be-in-making.html | SALE OF THE T.,P. & W. SAID TO BE IN MAKING | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/french-papers-struck-herald-tribune-edition-among-those-hit-redled.html | FRENCH PAPERS STRUCK; Herald Tribune Edition Among Those Hit Red-Led Move | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/california-sells-41500000-bonds-borrowing-to-finance-the-stanislaus.html | CALIFORNIA SELLS $41,500,000 BONDS; Borrowing to Finance the Stanislaus River Water and Power Projects | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/13000-refugees-placed-u-n-unit-tells-of-finding-new-homes-for.html | 13,000 REFUGEES PLACED; U. N. Unit Tells of Finding New Homes for Europeans | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/standard-milling.html | Standard Milling | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/sports-of-the-times-lethal-weapon.html | Sports of The Times; Lethal Weapon | True | By Arthur Daley | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/upsala-conquers-seton-hall-7-to-4-sundberg-hurls-10th-victory.html | UPSALA CONQUERS SETON HALL, 7 TO 4; Sundberg Hurls 10th Victory -- Cornell Nine Rallies to Top Clarkson, 7-4 | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/power-output-up-9730-million-kwh-in-week-162-above-year-earlier.html | POWER OUTPUT UP; 9,730 Million K.W.H. in Week 16.2% Above Year Earlier | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/opera-a-double-bill-koutzen-and-cimarosa-works-at-hunter.html | Opera: A Double Bill; Koutzen and Cimarosa Works at Hunter | True | By Howard Taubman | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/dulles-backs-aid-cites-red-shifts-he-is-encouraged-but-wary-on.html | DULLES BACKS AID; CITES RED SHIFTS; He Is Encouraged but Wary on Recent Soviet Policy -Warns of 'False Dawn' | True | By Allen Drury | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/lodge-goes-to-washington.html | Lodge Goes to Washington | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/blood-drive-pushed-3day-collection-at-port-of-embarkation-ends.html | BLOOD DRIVE PUSHED; 3-Day Collection at Port of Embarkation Ends Today | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/m-van-valkenburgh.html | M. VAN VALKENBURGH | True | Special to The New Yor Ttmes. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/kansas-gas-electric.html | Kansas Gas & Electric | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/soviet-initiative-in-belgrade-seen-russians-may-outmaneuver.html | SOVIET INITIATIVE IN BELGRADE SEEN; Russians May Outmaneuver Yugoslavs in Wooing Press and Reiterating Aims | True | By M. S. Handler | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/hoehn-takes-tennis-final.html | Hoehn Takes Tennis Final | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/elected-as-president-of-vocational-service.html | Elected as President Of Vocational Service | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/eisenhower-names-burke-navy-chief-replacing-carney-reappoints.html | EISENHOWER NAMES BURKE NAVY CHIEF, REPLACING CARNEY; Reappoints Radford, Twining -- New Sea Head Waged Supercarrier Campaign | True | By W. H. Lawrence | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/russians-expected-today-yugoslavs-seem-uncertain-on-eve-of-soviet.html | RUSSIANS EXPECTED TODAY; Yugoslavs Seem Uncertain on Eve of Soviet Talks | True | By Jack Raymond | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/eberhardtcook.html | Eberhardt---Cook | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/saigon-to-doom-foreigner-foes-vietnamese-official-asserts-those.html | SAIGON TO DOOM FOREIGNER FOES; Vietnamese Official Asserts Those Found Aiding Binh Xuyen Face Death | True | By Tillman Durdin | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/gen-sir-john-capper-93-b-r-i-t-a-issvadm-i-rbe-o-fnhre-air.html | GEN. SIR JOHN CAPPER, 93; B r i t a isSvAdm i rBk e o fNhre Air' | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/mims-outpoints-green-survives-knockdown-in-9th-to-win-unanimous.html | MIMS OUTPOINTS GREEN; Survives Knockdown in 9th to Win Unanimous Verdict | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/data-pool-urged-in-foreign-trade-head-of-isthmian-line-says-all.html | DATA POOL URGED IN FOREIGN TRADE; Head of Isthmian Line Says All Segments of Industry Should Cooperate | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/city-center-cuts-operating-loss-morris-finds-group-in-best.html | CITY CENTER CUTS OPERATING LOSS; Morris Finds Group in Best Financial Condition Since Its Opening in 1943 | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/yale-elects-three-captains.html | Yale Elects Three Captains | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/rain-postpones-dodgers-contest-pittsburgh-game-called-in-fourth.html | RAIN POSTPONES DODGERS' CONTEST; Pittsburgh Game Called in Fourth With Score 1-1 -E. Freeze Loses Homer | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/libyan-king-arrives-in-egypt.html | Libyan King Arrives in Egypt | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/tension-at-the-summit.html | TENSION AT THE "SUMMIT" | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/ann-a-chambers-tobe-july-bride-sie-is-betrothed-to-herschel-edgar.html | ANN A. CHAMBERS TO-BE JULY BRIDE; Sie Is Betrothed to Herschel Edgar Sparks Jr.--Both Attend Antioch College | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/army-lends-its-aid-in-transfusion-here.html | ARMY LENDS ITS AID IN TRANSFUSION HERE | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/transport-news-and-notes-german-yard-to-build-5-ore-carriers-plane.html | Transport News and Notes; German Yard to Build 5 Ore Carriers -- Plane Engine Is Certified | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/neither-hit-nor-flop-a-drama-critics-reactions-to-quiet-election.html | Neither Hit Nor Flop; A Drama Critic's Reactions to Quiet Election Show Being Staged in Britain | True | By Brooks Atkinson | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/maj-gehkreger-lair-is-dead-judge-advocate-general-of-army-192831.html | MAJ. GEH.*KREGER, LAIR, IS DEAD; Judge Advocate General of Army 1928-31 Supervised Courts-Martial Manual | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/inferior-hospitals-held-on-way-out.html | INFERIOR HOSPITALS HELD ON WAY OUT | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/l-i-lighting-rights-1-for-10-offering-is-planned-to-stockholders-on.html | L. I. LIGHTING RIGHTS; 1 for 10 Offering Is Planned to Stockholders on July 1 | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/u-s-acts-to-raise-vaccine-criteria-drug-plants-balk-extended.html | U. S. ACTS TO RAISE VACCINE CRITERIA; DRUG PLANTS BALK; Extended Procedures Held Too Elaborate and Costly -- Final Agreement Seen | True | By William M. Blair | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/gains-extended-by-pennsylvania-april-net-nearly-double-that-of-1954.html | GAINS EXTENDED BY PENNSYLVANIA; April Net Nearly Double That of 1954 Month -- Other Railway Earnings | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/arthur-frutchey.html | ARTHUR FRUTCHEY | True | Special to The Blew York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/queens-building-sold-for-films-long-island-city-structure-to-be.html | QUEENS BUILDING SOLD FOR FILMS; Long Island City Structure to Be Used by Rapid as a Laboratory | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/insurer-to-change-name.html | Insurer to Change Name | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/president-lauds-jurist-accepts-resignation-of-watson-as-u-s.html | PRESIDENT LAUDS JURIST; Accepts Resignation of Watson as U. S. District Judge | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/2-win-big-awards-in-damage-suits-brooklyn-woman-receives-200000-in.html | 2 WIN BIG AWARDS IN DAMAGE SUITS; Brooklyn Woman Receives $200,000 in Mate's Death -- $190,000 for Boy, 5 | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/frank-k-dutcher.html | FRANK K. DUTCHER | True | Spec/al to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/countess-will-filed.html | Countess' Will Filed | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/india-defeats-u-s-63-reaches-interzone-final-in-thomas-cup.html | INDIA DEFEATS U. S., 6-3; Reaches Interzone Final in Thomas Cup Badminton | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/novel-purchased-by-allied-artists-studio-starts-new-policy-of.html | NOVEL PURCHASED BY ALLIED ARTISTS; Studio Starts New Policy of Bidding for Properties With 'Run Silent, Run Deep' | True | By Thomas M. Pryor | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/nbctv-to-cover-presidents-talk-his-commencement-address-at-west.html | N.B.C.-TV TO COVER PRESIDENT'S TALK; His Commencement Address at West Point on June 7 Will Be Carried in Color | True | By Val Adams | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/victory-for-eden-expected-today-conservative-partys-return.html | VICTORY FOR EDEN EXPECTED TODAY; Conservative Party's Return Indicated -- Bevan Charges U. S. Pressure Is Factor | True | By Drew Middleton | 1983-06-03 | RE0000168985 | B00000536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/suburban-center-planned-by-chain-national-department-stores-to.html | SUBURBAN CENTER PLANNED BY CHAIN; National Department Stores to Invest $10,000,000 at Site Near San Antonio | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/redlegs-trounce-braves-by-13-to-2-cincinnati-pounds-5-hurlers-for.html | REDLEGS TROUNCE BRAVES BY 13 TO 2; Cincinnati Pounds 5 Hurlers for 18 Hits and Fowler's First Victory of Season | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/new-walk-signs-up-mark-second-phase-of-effort-to-make-times-square.html | NEW 'WALK' SIGNS UP; Mark Second Phase of Effort to Make Times Square Safe | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/heaters-a-danger-in-summer-cottage.html | Heaters a Danger In Summer Cottage | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/copter-kills-two-britons.html | Copter Kills Two Britons | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/educator-gets-award.html | Educator Gets Award | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/norwegian-vessel-attached-in-canal.html | NORWEGIAN VESSEL ATTACHED IN CANAL | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/yearning-for-peace-found-by-stassen.html | YEARNING FOR PEACE FOUND BY STASSEN | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/american-novel-lauded-for-vigor-prescott-of-the-times-tells.html | AMERICAN NOVEL LAUDED FOR VIGOR; Prescott of The Times Tells Teachers Europeans Admire Our 'Blundering Vitality' | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/british-booters-win-41-sunderlands-purdon-scores-3-goals-against.html | BRITISH BOOTERS WIN, 4-1; Sunderland's Purdon Scores 3 Goals Against Americans | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/funds-assets-soar.html | Funds' Assets Soar | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/for-traveler.html | For Traveler | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/dividend-action-postponed.html | Dividend Action Postponed | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/radio-tv-and-1956-an-account-of-the-new-difficulties-facing.html | Radio, TV and 1956; An Account of the New Difficulties Facing Broadcasters in the Campaign | True | By James Reston | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/barnard-to-honor-professor.html | Barnard to Honor Professor | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/howell-omits-dividend-electric-motor-concern-says-it-sees-no-early.html | HOWELL OMITS DIVIDEND; Electric Motor Concern Says It Sees No Early Pick-Up | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/robert-koehler-6ynec0l06ist-0-head-of-vienna-hospital-who-escaped.html | ROBERT KOEHLER, 6YNEC0L06IST, /0.; Head of Vienna Hospital Who Escaped to U, S, in 1939 ISles--Lecturer, Author | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/dulles-says-big-4-will-not-settle-issues-at-parley-warns-talks-were.html | DULLES SAYS BIG 4 WILL NOT SETTLE ISSUES AT PARLEY; Warns Talks Were Not Meant to Solve Problems but to Point 'New Approach' | True | By Elie Abel | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/hyman-backman.html | HYMAN BACKMAN | True | Special to The Ne York Ttales. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/greek-golf-pair-wins-mrs-ryan-and-mrs-curtiss-card-67-in-bestball.html | GREEK GOLF PAIR WINS; Mrs. Ryan and Mrs. Curtiss Card 67 in Best-Ball Play | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/adult-crippled-aided-grant-to-permit-construction-of-new-hampshire.html | ADULT CRIPPLED AIDED; Grant to Permit Construction of New Hampshire Center | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/home-laundress-faces-problems-when-she-washes-todays-fibers.html | Home Laundress Faces Problems When She Washes Today's Fibers | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/officer-to-marry-carolyn-hoffheins.html | OFFICER TO MARRY CAROLYN HOFFHEINS | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/sharp-drop-found-in-student-addicts.html | SHARP DROP FOUND IN STUDENT ADDICTS | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/hoover-unit-sees-waste-in-storage-commission-proposes-saving-of.html | HOOVER UNIT SEES WASTE IN STORAGE; Commission Proposes Saving of $253,000,000 a Year -Huge Duplication Found | True | By Alvin Shuster | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/cotton-is-uneven-in-narrow-trade-futures-close-3-points-up-to-8-off.html | COTTON IS UNEVEN IN NARROW TRADE; Futures Close 3 Points Up to 8 Off -- Cloth Exports Rose Sharply in March | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/tuberculosis-tied-to-mental-distress.html | TUBERCULOSIS TIED TO MENTAL DISTRESS | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/commodity-index-rises-tuesdays-figure-put-at-891-up-01-from-mondays.html | COMMODITY INDEX RISES; Tuesday's Figure Put at 89.1, Up 0.1 From Monday's | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/j-p-allison-on-sloane-board.html | J. P. Allison on Sloane Board | True | | 1983-06-03 | RE0000168985 | B00000536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/indonesian-chief-in-canton.html | Indonesian Chief in Canton | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/ford-union-is-wary-of-package-offer.html | FORD UNION IS WARY OF 'PACKAGE' OFFER | True | Special to The New York Times | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/chairman-of-nlrb-will-retire-in-august.html | Chairman of N.L.R.B. Will Retire in August | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/rollcall-vote-in-senate-on-presidents-road-bill.html | Roll-Call Vote in Senate On President's Road Bill | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/color-film-on-refrigerator.html | Color Film on Refrigerator | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/oklahoma-aggies-in-tourney.html | Oklahoma Aggies in Tourney | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/wagner-college-to-build.html | Wagner College to Build | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/pfeffer-arraigned-in-slaying.html | Pfeffer Arraigned in Slaying | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/cubs-subdue-cards-10-and-31-minner-allows-4-hits-and-rush-2.html | Cubs Subdue Cards, 1-0 and 3-1; Minner Allows 4 Hits and Rush 2; Repulski Homer in 9th Ends Chicago Hurler's Bid for Shutout in 2d Game | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/diplomat-extols-rhetorics-power-van-kleffens-in-arts-talk-urges.html | DIPLOMAT EXTOLS RHETORIC'S POWER; Van Kleffens, in Arts Talk, Urges Special Training in Speech for the Young | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/rs-oocan-woow-1-of-b-a_-y-an-s-1.html | Rs. oocAN, w,oow 1 oF B A?_Y AN, S 1.] | True | SPecial to The New York Times. J | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/raymond-t-martin.html | RAYMOND T. MARTIN | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/new-post-shock-to-31knot-burke-admiral-says-he-will-have-to-learn.html | NEW POST 'SHOCK' TO '31-KNOT' BURKE; Admiral Says He Will Have to Learn Job' -- Halsey Gave Him Nickname | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/fair-in-palermo-opens-u-s-represented-first-time-in-10th.html | FAIR IN PALERMO OPENS; U. S. Represented First Time in 10th International Show | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/theatre-2-for-fun-one-old-one-new-chekhov-pergament-comedies-open.html | Theatre: '2 for Fun' -- One Old, One New; Chekhov, Pergament Comedies Open | True | By Arthur Gelb | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/2-johnson-pilots-named-at-inquiry-contract-shows-loughrey-and-peter.html | 2 JOHNSON PILOTS NAMED AT INQUIRY; Contract Shows Loughrey and 'Peter Perri' Served as Boxer's Co-Managers | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/lunman-trotter-westbury-victor-something-special-outraces-favored.html | LUNMAN TROTTER WESTBURY VICTOR; Something Special Outraces Favored Arvilla Hanover and Returns $7.90 | True | Special to The New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/visking-corporation-elects-new-president.html | Visking Corporation Elects New President | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/in-the-nation-a-decision-that-only-a-test-can-clarify.html | In The Nation; A Decision That Only a Test Can Clarify | True | By Arthur Krock | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/electric-shock-kills-boy.html | Electric Shock Kills Boy | True | Special to the New York Times. | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/new-inquiry-set-on-phone-rates-court-orders-public-service-unit-to.html | NEW INQUIRY SET ON PHONE RATES; Court Orders Public Service Unit to Reopen Hearings on Bid for Increases | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-26 | 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/78-support-forecast-benson-action-on-1956-wheat-predicted-by-sen.html | 78% SUPPORT FORECAST; Benson Action on 1956 Wheat Predicted by Sen. Young | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/range-is-narrow-in-cotton-market-futures-up-3-points-to-down-5some.html | RANGE IS NARROW IN COTTON MARKET; Futures Up 3 Points to Down 5--Some Pressure Is Put on New July Position | True | | 1983-06-03 | RE0000168985 | B00000536224 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/william-f-grimmer.html | WILLIAM F. GRIMMER | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/actors-equity-election-today.html | Actors Equity Election Today | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/anaconda-mining-elects-new-board-chairman.html | Anaconda Mining Elects New Board Chairman | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/costa-rica-to-open-new-airport-june-6.html | COSTA RICA TO OPEN NEW AIRPORT JUNE 6 | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/pressure-on-corn-unsettles-grains-rains-check-buyingwheat-and-corn.html | PRESSURE ON CORN UNSETTLES GRAINS; Rains Check Buying--Wheat and Corn Both Decline 1 1/2 to 2 1/4 Cents in Chicago | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/an-analysis-of-khrushchevs-opening-bid-to-tito-to-return-to-soviet.html | An Analysis of Khrushchev's Opening Bid to Tito to Return to Soviet Fold | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/doering-captures-long-island-open-golf-by-2-strokes-inwood-pro.html | Doering Captures Long Island Open Golf by 2 Strokes; INWOOD PRO CLIPS MARK FOR ROUND Doering Takes Title Tourney With 212 After Posting a Record 65 in Morning | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/argentina-jails-125-in-drive-on-church-argentina-jails-more.html | Argentina Jails 125 In Drive on Church; ARGENTINA JAILS MORE CATHOLICS | True | By Edward A. Morrowspecial To the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mrs-madeleine-heyman-rewed.html | Mrs. Madeleine Heyman Rewed | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/samuel-mazer.html | SAMUEL MAZER | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/antilitter-tickets-now-total-47046.html | ANTI-LITTER TICKETS NOW TOTAL 47,046 | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/two-turnpike-projects-united-in-pact-by-texas-road-concerns.html | Two Turnpike Projects United In Pact by Texas Road Concerns | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/martha-wright-to-be-rewed.html | Martha Wright to Be Rewed | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/ship-section-ready-bow-will-be-launched-today-for-joining-to-old.html | SHIP SECTION READY; Bow Will Be Launched Today for Joining to Old Liberty Hull | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/p-a-l-marks-25th-birthday.html | P. A. L. Marks 25th Birthday | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/alleghany-kept-in-i-c-cs-control-alleghany-kept-in-i-c-cs-control.html | ALLEGHANY KEPT IN I. C. C.'S CONTROL; ALLEGHANY KEPT IN I. C. C.'S CONTROL Agency Rejects S. E. C.'s Holding Company Contention and Clears Central Merger | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mrs-osterlof-scores-wins-low-net-prize-in-golf-mrs-may-gross-victor.html | MRS. OSTERLOF SCORES; Wins Low Net Prize in Golf --Mrs. May Gross Victor | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/bust-honors-dr-carman.html | Bust Honors Dr. Carman | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/loopholes-in-law-found-to-aid-smut-senate-group-hears-sellers-had.html | LOOPHOLES IN LAW FOUND TO AID SMUT; Senate Group Hears Sellers Had Regular Routes, Not Closed by Legislation FOUR REFUSE TO TESTIFY Full Committee to Decide Contempt Charge Against Alleged Distributors | True | By Charles Grutzner | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/3day-weekend-hits-road-today-3day-weekend-hits-road-today-warm.html | 3-DAY WEEK-END HITS ROAD TODAY; 3-DAY WEEK-END HITS ROAD TODAY Warm Weather Expected to Jam All Travel Facilities Memorial Exercises Set | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/stewart-drobny-take-singles-tests-in-berlin.html | Stewart, Drobny Take Singles Tests in Berlin | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/3-slayers-sentenced-2-remington-killers-get-life-other-a-20year.html | 3 SLAYERS SENTENCED; 2 Remington Killers Get Life --Other a 20-Year Term | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/jason-l-fenimore.html | JASON L. FENIMORE | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/yankees-subdue-senators-twice-dodgers-down-pirates-phils-defeat.html | Yankees Subdue Senators Twice; Dodgers Down Pirates; Phils Defeat Giants; LONG BOMBER HITS DECIDE BY 8-4, 7-3 Robinson, Berra Slam 3-Run Homers--Howard Connects --Kucks, Konstanty Win | True | By Louis Effrat | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mrs-william-watson.html | MRS. WILLIAM WATSON | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/4000picket-line-flanks-city-hall-laborers-gardeners-aides-and.html | 4,000-PICKET LINE FLANKS CITY HALL; Laborers, Gardeners' Aides and Sewage Workers Seek Pay Rise, Shorter Week | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/un-unit-rebuffs-soviet-adopts-resolution-opposing-peacetime-news.html | U.N. UNIT REBUFFS SOVIET; Adopts Resolution Opposing Peacetime News Curbs | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/capital-change-proposed.html | Capital Change Proposed | True | | 1983-06-03 | RE0000168986 | B00000536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/realistic-work-shown-by-a-c-a-group-govans-variations-on-theme-of-trees.html | Realistic Work Shown by A. C. A. Group --Govan's Variations on Theme of Trees | True | S. P. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/6-concerns-yield-to-u-s-on-vaccine-6-concerns-yield-to-u-s-on.html | 6 CONCERNS YIELD TO U. S. ON VACCINE; 6 CONCERNS YIELD TO U. S. ON VACCINE All Accept Stricter Standards of Safety --Mass Inoculation May Be Resumed Soon | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/ballet-will-assist-west-side-centers.html | BALLET WILL ASSIST WEST SIDE CENTERS | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/tito-once-judas-to-soviet-wooers-bulgarin-now-in-belgrade-used-that.html | TITO ONCE 'JUDAS' TO SOVIET WOOERS; Bulgarin, Now in Belgrade, Used That Epithet After Cominform Expulsion | True | By Harry Schwartz | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/aircrafts-spurt-as-do-aluminums.html | AIRCRAFTS SPURT, AS DO ALUMINUMS; AIRCRAFTS SPURT, AS DO ALUMINUMS News Developments Also Aid Bethlehem, Youngstown-- Stocks Rise Generally AVERAGE UP 2.43 POINTS At Day's High of 293.52 It Is 1.5 Below 25-Year Peak-- Volume Gains a Little | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/john-herron-aide-of-remington-rand.html | JOHN HERRON, AIDE OF REMINGTON RAND | True | Soecial to The New York limes. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/club-women-stirred-by-vaccine-turmoil-new-policy-on-medical.html | Club Women Stirred by Vaccine Turmoil; New Policy on Medical Discoveries Asked | True | By Emma Harrisonspecial To the New York Times. I | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/air-cadet-to-wed-anne-c-warnick-donn-charles-winner-and-a-student-a.html | AIR CADET TO WED ANNE C. WARNICK; Donn Charles Winner and a Student at Bryn Mawr College Are Betrothed | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/7-guilty-in-red-plot-denver-jury-convicts-group-of-teaching-u-s.html | 7 GUILTY IN RED PLOT; Denver Jury Convicts Group of Teaching U. S. Revolt | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/third-house-sold-in-beekman-place-katharine-cornells-former-home.html | THIRD HOUSE SOLD IN BEEKMAN PLACE; Katharine Cornell's Former Home Overlooking River Is Latest of Transactions | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/british-voter-turnout-compared-with-u-s.html | British Voter Turnout Compared With U. S. | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/rev-dr-e-f-randolph.html | REV, DR. E. F. RANDOLPH | True | Soecial to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mrs-cudone-tied-at-83-mrs-tracy-also-shares-in-jersey-links-gross.html | MRS. CUDONE TIED AT 83; Mrs. Tracy Also Shares in Jersey Links Gross Prize | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/white-house-denies-mrs-hobby-has-quit.html | WHITE HOUSE DENIES MRS. HOBBY HAS QUIT | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/us-general-reaches-managua.html | U.S. General Reaches Managua | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/new-credit-plan-put-to-retailers-continuous-budget-account-for.html | NEW CREDIT PLAN PUT TO RETAILERS; 'Continuous Budget Account' for Department Stores Said to Offer Big Advantage | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/making-dior-stockings-here.html | Making Dior Stockings Here | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/betty-hicks-cards-72-coast-golfer-leads-by-stroke-in-wolverine-open.html | BETTY HICKS CARDS 72; Coast Golfer Leads by Stroke in Wolverine Open Event | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/todays-youth-defended-younger-generation-said-to-show-maturity-and.html | Today's Youth Defended; Younger Generation Said to Show Maturity and Judgment | True | O. JOHN ROGGE. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/inquiry-on-risks-off-to-slow-start-2-witnesses-ruled-off-stand-for.html | INQUIRY ON 'RISKS' OFF TO SLOW START; 2 Witnesses Ruled Off Stand for Day--Third Is Queried About Other Matters | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/iary-macy-finn-is-future-bride-engaged-to-edward-james-doherty-a.html | IARY MACY FINN IS FUTURE BRIDE; Engaged to Edward James Doherty, a Boston College Alumnus&uly Nuptials | True | SBeciarto The New York Tim*. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/peace-talks-for-u-n-meeting.html | Peace Talks for U. N. Meeting | True | PERSIO C. FRANCO. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/wamsutta-mills-strike-ends.html | Wamsutta Mills Strike Ends | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/the-greatest-deliberative-assembly-on-earth.html | 'The Greatest Deliberative Assembly on Earth' | True | By Arthur Krock | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/emerson-radio-chooses-a-sales-vice-president.html | Emerson Radio Chooses A Sales Vice President | True | | 1983-06-03 | RE0000168986 | B00000536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/parking-garage-in-bronx-blocked-estimate-board-defeats-pilot.html | PARKING GARAGE IN BRONX BLOCKED; Estimate Board Defeats Pilot Project in Wiley's Plan for $94,400,000 Facilities | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/warning-was-sounded.html | Warning Was Sounded | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/florida-paper-shuts-down.html | Florida Paper Shuts Down | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/french-are-not-disturbed.html | French Are Not Disturbed | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/promoted-by-fieldcrest.html | Promoted by Fieldcrest | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/gift-made-to-library-walter-toscanini-presents-wifes-ballet.html | GIFT MADE TO LIBRARY; Walter Toscanini Presents Wife's Ballet Collection | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/tv-changes-spot-of-featured-race-will-rogers-stakes-shifted-to.html | TV CHANGES SPOT OF FEATURED RACE; Will Rogers Stakes Shifted to Sixth at Hollywood Park for Swayze News Show | True | By Val Adams | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/named-to-n-y-u-faculty.html | Named to N. Y. U. Faculty | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/burke-asks-sewer-inquiry.html | Burke Asks Sewer Inquiry | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/pronazi-gets-post-in-a-german-state.html | PRO-NAZI GETS POST IN A GERMAN STATE | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/alfred-w-brown.html | ALFRED W. BROWN | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/italy-would-admit-troops-from-austria-if-atlantic-council-decided.html | Italy Would Admit Troops From Austria If Atlantic Council Decided on Course | True | By Arnaldo Cortesispecial to the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/laborite-winner-stoned.html | Laborite Winner Stoned | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/gulf-coast-leaseholds-puts-singer-on-board.html | Gulf Coast Leaseholds Puts Singer on Board | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/returns-give-conservatives-steady-cheer-except-for-brief-period.html | Returns Give Conservatives Steady Cheer Except for Brief Period Through the Night | True | By Benjamin Wellesspecial To The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/waiters-lose-hotel-tip-suit.html | Waiters Lose Hotel Tip Suit | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/one-dies-3-missing-in-distillery-fire.html | One Dies, 3 Missing in Distillery Fire | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/censor-bill-advances-ohio-house-votes-to-restore-studies-of-motion.html | CENSOR BILL ADVANCES; Ohio House Votes to Restore Studies of Motion Pictures | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/u-s-spurs-output-of-jet-bombers-u-s-spurs-output-of-jet-bombers.html | U. S. SPURS OUTPUT OF JET BOMBERS; U. S. SPURS OUTPUT OF JET BOMBERS Step-Up Is Ordered to Meet Soviet Power—Senators Call Situation 'Grim' | True | By C. P. Trussellspecial To The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/ernest-f-adler.html | ERNEST F. ADLER | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/joanne-link-married-i-noted-equestrienne-wed-to-armando-sotres.html | JOANNE LINK MARRIED I; Noted Equestrienne Wed to Armando Sotres Castaneda | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/world-health-body-widens-polio-fight.html | WORLD HEALTH BODY WIDENS POLIO FIGHT | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/queen-sees-bonns-envoy.html | Queen Sees Bonn's Envoy | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/retail-sales-rise-in-week-of-may-15-department-stores-showed-8-gain.html | RETAIL SALES RISE IN WEEK OF MAY 15; Department Stores Showed 8% Gain Over '54 Period, Federal Reserve Reports | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/julius-a-setze.html | JULIUS A. SETZE. | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/preakness-gets-nine-3yearolds-nashua-heads-field-in-race.html | PREAKNESS GETS NINE 3-YEAR-OLDS; Nashua Heads Field in Race Tomorrow—Event to Gross $116,600 if All Start | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/rail-deal-falls-through.html | Rail Deal Falls Through | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/member-bank-reserve-balance-average-decreases-180000000-for-the.html | Member Bank Reserve Balance Average Decreases $180,000,000 for the Week | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/callahan-to-quit-as-justice-july-1-retirement-from-supreme-court.html | CALLAHAN TO QUIT AS JUSTICE JULY 1; Retirement From Supreme Court Gives Harriman 2 Judicial Posts to Fill | True | | 1983-06-03 | RE0000168986 | B00000536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/manufacturer-buys-maspeth-property.html | MANUFACTURER BUYS MASPETH PROPERTY | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/bronx-houses-sold-apartment-buildings-on-bailey-and-grand-avenues.html | BRONX HOUSES SOLD; Apartment Buildings on Bailey and Grand Avenues Traded | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/albert-guiteras-chemist-is-dead-research-coordinator-and-treasurer.html | ALBERT GUITERAS, CHEMIST, IS DEAD; Research Coordinator and Treasurer of F. D. Snell Joined Concern in 1940 I | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/43-liberals-forfeit-candidacy-deposits.html | 43 LIBERALS FORFEIT CANDIDACY DEPOSITS | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/c-b-s-head-urges-public-tv-survey-stanton-says-network-will-bear.html | C. B. S. HEAD URGES PUBLIC TV SURVEY; Stanton Says Network Will Bear Cost to Find What Is Wanted From Video | True | By Alvin Shusterspecial to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/meat-eggs-fowl-fish-vegetables-almost-everything-is-cheaper-now.html | Meat, Eggs, Fowl, Fish, Vegetables-- Almost Everything Is Cheaper Now | True | By Jane Nickerson | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/vernon-williams.html | VERNON WILLIAMS | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/carafar-takes-spring-maiden-steeplechase-at-belmont-schiffs-jumper.html | Carafar Takes Spring Maiden Steeplechase at Belmont; SCHIFF'S JUMPER BEATS ANCESTOR Carafar, Schulhofer Up, Outruns 11-10 Stake Choice-- Blue Quest Wins Dash | True | By Joseph C. Nichols | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/12650000-asked-for-atomic-ship-eisenhower-requests-funds-to-design.html | $12,650,000 ASKED FOR ATOMIC SHIP; Eisenhower Requests Funds to Design, Start Work on Global Cruise Vessel | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/blindness-group-elects.html | Blindness Group Elects | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/loyalty-in-newark.html | LOYALTY IN NEWARK | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/michael-c-budrecki.html | MICHAEL C. BUDRECKI | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/miss-felix-bows-in-tennis.html | Miss Felix Bows in Tennis | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/arlene-woman-wed-married-in-maplewood-home-to-dr-sherman-a-kronisch.html | ARLENE WOMAN WED; Married in Maplewood Home to Dr. Sherman A. Kronisch | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/big-tanker-launched-sun-oil-vessel-is-christened-at-philadelphia.html | BIG TANKER LAUNCHED; Sun Oil Vessel Is Christened at Philadelphia Yard | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/senate-passes-bill-for-retroactive-repeal-of-two-costly-loopholes.html | Senate Passes Bill for Retroactive Repeal Of Two Costly Loopholes in 1954 Tax Law | True | By John D. Morrisspecial To the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/press-club-on-tv-radio-overseas-group-to-do-special-programs-sunday.html | PRESS CLUB ON TV, RADIO; Overseas Group to Do Special Programs Sunday on N.B.C. | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/miss-lagrandes-troth-alumna-of-bryn-mawr-will-be-bride-of-david-l.html | MISS LAGRANDE'S TROTH; Alumna of Bryn Mawr Will Be Bride of David L. Holmgren | True | I Special to The New York Times. I | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/soviet-approves-big-4-talk-but-assails-u-s-approach-moscow-accepts.html | Soviet Approves Big 4 Talk But Assails U. S. Approach; MOSCOW ACCEPTS BIG 4 PARLEY BID Says Eisenhower and Dulles Proposals Would Wreck Parley in Advance-- Urges Vienna as Meeting Place | True | By Clifton Danielspecial to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/elections-at-units-of-brown-bigelow.html | ELECTIONS AT UNITS OF BROWN, BIGELOW | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/new-air-freight-plan-set.html | New Air Freight Plan Set | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/cup-tennis-set-at-rye-wightman-matches-aug-1314-at-westchester-c-c.html | CUP TENNIS SET AT RYE; Wightman Matches Aug. 13-14 at Westchester C. C. | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/a-t-chartowich.html | A. T. CHARTOWICH | True | Soecial to The New York. Ttp<t i | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/tally-in-last-3-elections.html | Tally in Last 3 Elections | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/democracy-in-guatemala.html | Democracy in Guatemala | True | HELEN MALONEY. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/kenneth-lee-gets-song-award.html | Kenneth Lee Gets Song Award | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/fire-department-honors-its-heroes.html | FIRE DEPARTMENT HONORS ITS HEROES | True | | 1983-06-03 | RE0000168986 | B00000536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/george-r-kimbel-.html | GEORGE R. KIMBEL ! | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mayor-signs-law-adding-3-justices-special-sessions-court-to-be.html | MAYOR SIGNS LAW ADDING 3 JUSTICES; Special Sessions Court to Be Increased to 23 Jurists to Handle Backlog of Cases | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/689-in-midwest-killed-by-a-tornado-in-1925.html | 689 in Midwest Killed By a Tornado in 1925 | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/directed-labor-called-reds-aim-study-presented-to-un-finds-trend-to.html | 'DIRECTED' LABOR CALLED REDS' AIM; Study Presented to U.N. Finds Trend Toward Compulsion in Communist Lands | True | By Lindesay Parrottspecial To The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/son-to-mrs-davis-spencer.html | Son to Mrs. Davis Spencer | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/sales-officer-is-named-by-gar-wood-industries.html | Sales Officer Is Named By Gar Wood Industries | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/united-air-lines-calls-stock.html | United Air Lines Calls Stock | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/ina-marcus-engaged-will-be-aved-in-fall-to-carl-ross-northeastern.html | INA MARCUS ENGAGED; Will Be AVed in Fall to Carl Ross, Northeastern Junior | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/wilson-blanks-boston-hurls-20-fourhitter-bats-in-a-baltimore-run.html | WILSON BLANKS BOSTON; Hurls 2-0 Four-Hitter, Bats in a Baltimore Run | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/the-soviets-accept.html | THE SOVIETS ACCEPT | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/louis-kreis.html | LOUIS KREIS | True | Soecial to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/freight-loadings-up-136-from-54-774419-car-total-in-latest-week-was.html | FREIGHT LOADINGS UP 13.6% FROM '54; 774,419 Car Total in Latest Week Was 92,452 Greater Than a Year Earlier | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/7-named-in-theft-of-meat-on-piers-jury-charges-dock-checkers.html | 7 NAMED IN THEFT OF MEAT ON PIERS; Jury Charges Dock Checkers, Drivers and Butchers Got 2 Tons of Fine Beef | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/spellman-gets-award-urges-boy-scout-leaders-to-head-delinquency.html | SPELLMAN GETS AWARD; Urges Boy Scout Leaders to Head Delinquency Fight | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/khrushchevs-statement-in-belgrade.html | Khrushchev's Statement in Belgrade | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/george-a-clark.html | GEORGE A. CLARK | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mitchell-doubtful-of-big-strike-year.html | MITCHELL DOUBTFUL OF BIG STRIKE YEAR | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/screen-story-ballad-of-ruth-etting-and-the-gimp-musical-love-me-or.html | Screen: Story Ballad of Ruth Etting and The Gimp; Musical 'Love Me or Leave Me' Opens Doris Day and Cagney Play Lead Roles | True | By Bosley Crowther | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/concert-charge-denied-washington-square-series-aide-answers.html | CONCERT CHARGE DENIED; Washington Square Series Aide Answers Schneider | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/sevigne-to-lead-coaches.html | Sevigne to Lead Coaches | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/books-and-authors.html | Books and Authors | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/r-e-applegate-51-railroad-publicist.html | r. E. APPLEGATE, 51, RAILROAD PUBLICIST | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/fun-for-children.html | Fun for Children | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/todd-shipyards-net-up-year-to-march-31-shows-gain-despite-drop-in.html | TODD SHIPYARDS NET UP; Year to March 31 Shows Gain Despite Drop in Income | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/britain-disavows-pontecorvo.html | Britain Disavows Pontecorvo | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mrs-william-f-roden.html | MRS. WILLIAM F. RODEN | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/productivity-rise-is-noted-in-nation-government-economist-put-it-at.html | PRODUCTIVITY RISE IS NOTED IN NATION; Government Economist Put It at 4 to 6% for Year Just Ended, Above Average | True | By Joseph A. Loftusspecial To The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/air-officer-tied-to-50000-bribe-senate-unit-cites-testimony-of.html | AIR OFFICER TIED TO $50,000 BRIBE; Senate Unit Cites Testimony of Playoff by Chicago Man on Sailor Cap Contract | True | | 1983-06-03 | RE0000168986 | B00000536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/most-prices-up-on-commodities-coffee-rises-on-reports-of-frost-in.html | MOST PRICES UP ON COMMODITIES; Coffee Rises on Reports of Frost in Brazil--Rubber Gains on London Strength | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/spahns-left-knee-treated.html | Spahn's Left Knee Treated | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/finsterwalds-65-sets-pace-in-golf-ohio-player-leads-bayer-by-stroke.html | FINSTERWALD'S 65 SETS PACE IN GOLF; Ohio Player Leads Bayer by Stroke at Fort Wayne-- Two Share Third | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/perez-to-meet-costa-featherweight-rivals-clash-in-bout-at-garden-to.html | PEREZ TO MEET COSTA; Featherweight Rivals Clash in Bout at Garden Tonight | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/2-hospital-sites-sought-for-parks-moses-asks-estimate-board-for.html | 2 HOSPITAL SITES SOUGHT FOR PARKS; Moses Asks Estimate Board for Unused Areas at Riis Beach and in Riverdale PUBLIC BACKING IS URGED Commissioner Opposes Sale of Rockaway Land, but He Would Sell Part of Other Abandoned Tuberculosis Hospitals Requested by Moses for Park Sites | True | By Ira Henry Freeman | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/stuyvesant-gains-title-wins-borough-psal-track-laurels-9th-year-in.html | STUYVESANT GAINS TITLE; Wins Borough P.S.A.L. Track Laurels 9th Year in Row | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/medical-unit-dedicated-president-joins-in-ceremonies-at-walter-reed.html | MEDICAL UNIT DEDICATED; President Joins in Ceremonies at Walter Reed Hospital | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/soviets-assent-welcomed-by-us-state-department-refuses-comment-on.html | SOVIET'S ASSENT WELCOMED BY U.S.; State Department Refuses Comment on Criticisms of President and Dulles OPPOSES VIENNA AS SITE Foreign Chiefs Expected to Set Time and Place When They Meet in June | True | By Elie Abelspecial to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/theatre-seventh-heaven-set-to-music-romance-in-new-guise-opens-at.html | Theatre: 'Seventh Heaven' Set to Music; Romance in New Guise Opens at the ANTA DeHaven, Kasznar and Montalban Star | True | By Lewis Funke | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/church-school-head-named.html | Church School Head Named | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/chaceaballentine.html | ChaceaBallentine | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/says-beria-incited-break-in-48-misleading-soviet-yugoslav-is-silent.html | Says Beria Incited Break in '48, Misleading Soviet --Yugoslav Is Silent; KHRUSHCHEV BIDS TITO JOIN SOVIET | True | By Jack Raymondspecial To the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/hawley-is-urged-to-back-charges-state-ready-to-prosecute-ambulance.html | HAWLEY IS URGED TO BACK CHARGES; State Ready to Prosecute 'Ambulance Chasers' in Workmen Injury Cases | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/robertses-on-wedding-trip.html | Robertses on Wedding Trip | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/silent-employe-ruled-a-striker-failure-to-disavow-unions-action.html | 'SILENT' EMPLOYE RULED A STRIKER; Failure to Disavow Union's Action Held Compliance--Court Upholds Ouster | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/auto-racing-champion-killed-in-trial-in-italy.html | Auto Racing Champion Killed in Trial in Italy | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/trials-for-i-c-4a-will-start-today.html | TRIALS FOR I. C. 4-A WILL START TODAY | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/hospital-and-college-select-new-executive.html | Hospital and College Select New Executive | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/rehabilitation-unit-to-move.html | Rehabilitation Unit to Move | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/u-s-to-aid-symonds-inquiry.html | U. S. to Aid Symonds Inquiry | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/money-bill-cut-21-per-cent.html | Money Bill Cut 21 Per Cent | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/churchill-in-victory-he-thanks-his-constituency-for-reelecting-him.html | CHURCHILL IN VICTORY; He Thanks His Constituency for Re-electing Him | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/sterling-b-cramer.html | STERLING B. CRAMER | True | 1 Special to The New York Times | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/a-31knot-appointment.html | A "31-KNOT" APPOINTMENT | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/tunisian-party-divided.html | Tunisian Party Divided | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/frontier-refining-sells-bonds.html | Frontier Refining Sells Bonds | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/surplus-not-loss-for-city-transit-transit-surplus-now-is-forecast.html | SURPLUS, NOT LOSS, FOR CITY TRANSIT; TRANSIT SURPLUS NOW IS FORECAST Agency Hopes to Be Ahead 6 1/2 Million, Not 5 Behind | True | By Stanley Levey | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mexico-plans-olympic-bid.html | Mexico Plans Olympic Bid | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/london-prices-up-in-slow-trading-heavy-industry-issues-are-most.html | LONDON PRICES UP IN SLOW TRADING; Heavy Industry Issues Are Most Active, With Late Buying in the Steels | True | Special to The New York Times | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/lattimore-on-air-trip-exstate-department-adviser-to-lecture-in.html | LATTIMORE ON AIR TRIP; Ex-State Department Adviser to Lecture in Europe | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/french-team-conquers-27790foot-nepal-peak.html | French Team Conquers 27,790-Foot Nepal Peak | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/the-peter-mazurs-have-son.html | The Peter Mazurs Have Son | True | Special to The New York Times | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/1-dr-a-herbert-allen.html | 1 DR. A. HERBERT ALLEN | True | Special to The New York Times | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/senate-unit-132-supports-aid-bill-committee-completes-action.html | SENATE UNIT, 13-2, SUPPORTS AID BILL; Committee Completes Action Rejecting Move to Slash $3,530,000,000 Measure | True | Special to The New York Times | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/james-e-brown.html | JAMES E. BROWN | True | Special to The New York Times | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/union-pacific-net-in-4-months-rises-income-put-at-22454570-or-475-a.html | UNION PACIFIC NET IN 4 MONTHS RISES; Income Put at $22,454,570 or $4.75 a Share--In 1954 Period It Was $19,445,658 | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/unbeaten-newcombe-takes-no-7-steals-home-as-brooks-win-62-dodger.html | Unbeaten Newcombe Takes No. 7, Steals Home as Brooks Win, 6-2; Dodger Hurler Scores Despite Pitch-Out on Squeeze Play as Ball Eludes Catcher | True | By Roscoe McGowenspecial To the New York Times | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/soviet-oil-drive-in-expert-hands-moscow-stress-on-exploiting.html | SOVIET OIL DRIVE IN EXPERT HANDS; Moscow Stress on Exploiting Resource Seen in Naming Baibakov as Plan Chief | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/103625000-voted-for-housing-here-estimate-board-approves-7.html | $103,625,000 VOTED FOR HOUSING HERE; Estimate Board Approves 7 Federally Aided Low-Rent Projects of 6,830 Units | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/russia-victor-in-basketball.html | Russia Victor in Basketball | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/leonard-hobert-dies-i-____-foreman-of-jury-at-second-hines-trial.html | LEONARD HOBERT DIES I ___ ; Foreman of Jury at Second Hines Trial Was 63 | True | ouu-uuuuuuuu- I Snecfal to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/new-anesthetic-called-success-two-california-doctors-say-viadril-is.html | NEW ANESTHETIC CALLED SUCCESS; Two California Doctors Say Viadril Is Safest and Most Effective Agent Now Known | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/politics-and-postal-pay.html | POLITICS AND POSTAL PAY | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mary-donlon-due-for-a-bench-post-republican-state-committee-member.html | MARY DONLON DUE FOR A BENCH POST; Republican State Committee Member Reported in Line for Customs Court | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/benson-scores-critics-says-rigid-supports-caused-decline-in-farm.html | BENSON SCORES CRITICS; Says Rigid Supports Caused Decline in Farm Prices | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/senators-report-asks-more-curbs-on-stock-market-senators-report.html | SENATORS' REPORT ASKS MORE CURBS ON STOCK MARKET; SENATORS REPORT MARKET 'ABUSES' Committee Majority Charges 'Unhealthy' Speculation Since Fall of 1954 4 REPUBLICANS DISSENT Group Calls 'Friendly Study' a Political Attempt to Disturb the Economy | True | By Allen Druryspecial To the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mathews-to-rejoin-braves.html | Mathews to Rejoin Braves | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/union-chiefs-ending-british-dock-strike.html | UNION CHIEFS ENDING BRITISH DOCK STRIKE | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/heads-patent-law-group.html | Heads Patent Law Group | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/tv-human-failure-kingdom-of-andrew-jones-on-ponds.html | TV: Human Failure; 'Kingdom of Andrew Jones' on Pond's | True | By Jack Gould | 1983-06-03 | RE0000168986 | B00000536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/edens-party-is-winning-british-vote-may-widen-his-17seat-margin-to.html | EDEN'S PARTY IS WINNING; BRITISH VOTE MAY WIDEN HIS 17-SEAT MARGIN TO 70; ELECTION IS GOING TO CONSERVATIVES British Party Leaders Tour Their Constituencies POLLING IS LIGHT Swing to Conservative Party Is About 2%-- Attlee Is Elected | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/devitalized-farewell-to-arms-on-climax.html | Devitalized 'Farewell to Arms' on 'Climax' | True | J. P. S. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/youth-brawl-hurts-two-in-coney-island.html | YOUTH BRAWL HURTS TWO IN CONEY ISLAND | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/blood-program-today-red-cross-to-collect-at-phone-office-in.html | BLOOD PROGRAM TODAY; Red Cross to Collect at Phone Office in Brooklyn | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/diem-victory-seen-by-new-u-s-envoy.html | DIEM VICTORY SEEN BY NEW U. S. ENVOY | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/hong-kong-hunts-saboteurs.html | Hong Kong Hunts Saboteurs | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/european-ring-title-vacant.html | European Ring Title Vacant | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/to-decontrol-higher-rents-oversupply-of-luxury-housing-charged-in.html | To Decontrol Higher Rents; Oversupply of "Luxury" Housing Charged in Protesting Law | True | ARTHUR T. KAPLAN. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/rise-in-trade-taxes-voted-by-city-board-board-increases-business.html | Rise in Trade Taxes Voted by City Board; BOARD INCREASES BUSINESS TAXES | True | By Charles G. Bennett | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/members-of-committee-making-market-report.html | Members of Committee Making Market Report | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/city-fights-phone-rise-wagner-to-ask-the-courts-and-albany-for.html | CITY FIGHTS PHONE RISE; Wagner to Ask the Courts and Albany for Assistance | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/railroad-floats-loan-missouri-pacific-places-trust-certificates-for.html | RAILROAD FLOATS LOAN; Missouri Pacific Places Trust Certificates for $2,925,000 | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/cubs-turn-back-cardinals-by-30-speake-clouts-homer-with-baker.html | CUBS TURN BACK CARDINALS BY 3-0; Speake Clouts Homer With Baker Aboard as Pollet Notches Six-Hitter | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/laborite-leader-all-but-concedes-phillips-says-party-will-not-get.html | LABORITE LEADER ALL BUT CONCEDES; Phillips Says Party Will Not Get Vote of 14,000,000 He Deemed Essential | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/blaylocks-hit-tops-champions-in-11th-32-for-4game-sweep-millers.html | Blaylock's Hit Tops Champions In 11th, 3-2, for 4-Game Sweep; Miller's Relief Pitching Wins for Phils--Gordon Starts at Third Base for Giants | True | By Joseph M. Sheehanspecial To the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/suspect-linked-to-130-thefts.html | Suspect Linked to 130 Thefts | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mrs-c-del-gaudio.html | MRS. C. DEL GAUDIO | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/b-h-flurscheim-dies-founder-of-foch-hospital-ini-paris-was-cited-by.html | B. H. FLURSCHEIM DIES; Founder of Foch Hospital ini Paris Was Cited by France | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/two-ways-to-learn-how-a-briton-votes.html | TWO WAYS TO LEARN HOW A BRITON VOTES | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/red-cross-speeds-help.html | Red Cross Speeds Help | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/naval-base-job-levy-called-voluntary-crash-laid-to-propeller.html | Naval Base Job Levy Called 'Voluntary'-- Crash Laid to Propeller Reversal | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/school-financing-leading-activity-districts-in-five-states-obtain.html | SCHOOL FINANCING LEADING ACTIVITY; Districts in Five States Obtain Funds or Announce Plans to Enter Market | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/comedians-head-palace-bill.html | Comedians Head Palace Bill | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/safety-lecture-to-go-with-thruway-ticket.html | Safety Lecture to Go With Thruway Ticket | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/heads-black-starr-gorham.html | Heads Black, Starr, Gorham | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/artist-creates-scalemodel-housing-project-and-its-tiny-tenants-in-a.html | Artist Creates Scale-Model Housing Project And Its Tiny Tenants in a Cigar Box | True | By Meyer Berger | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/rhee-joins-13000-at-concert-in-seoul-to-hear-symphony-of-the-air.html | Rhee Joins 13,000 at Concert in Seoul To Hear Symphony of the Air Program | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/9-hurt-in-park-crash-woman-autoist-is-seriously-injured-in-bus.html | 9 HURT IN PARK CRASH; Woman Autoist Is Seriously Injured in Bus Collision | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/waring-and-band-plan-4week-visit-orchestra-leader-confirms-report.html | WARING AND BAND PLAN 4-WEEK VISIT; Orchestra Leader Confirms Report He Will Appear on Broadway This Summer | True | By Sam Zolotow | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/fund-approval-asked-mental-health-board-presents-397345-program-to.html | FUND APPROVAL ASKED; Mental Health Board Presents $397,345 Program to City | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/flood-jams-traffic-for-twenty-blocks.html | FLOOD JAMS TRAFFIC FOR TWENTY BLOCKS | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/b-m-inquiry-dropped-icc-issues-no-ruling-on-right-of-mcginnis-to.html | B. & M. INQUIRY DROPPED; I.C.C. Issues No Ruling on Right of McGinnis to Presidency | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/allies-bar-release-of-doenitz.html | Allies Bar Release of Doenitz | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/dr-rusk-is-honored-he-receives-a-distinguished-service-certificate.html | DR. RUSK IS HONORED; He Receives a Distinguished Service Certificate for Work | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/twisters-though-small-carry-a-vicious-punch.html | Twisters, Though Small, Carry a Vicious Punch | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/british-circulation-up-rises-u16610000-in-week-to-u1752216000.html | BRITISH CIRCULATION UP; Rises u16,610,000 in Week to u1,752,216,000 | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/court-throws-out-egg-fraud-charges.html | COURT THROWS OUT EGG FRAUD CHARGES | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/pibul-visits-adenauer.html | Pibul Visits Adenauer | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mrs-h-h-maass-jr-has-son.html | Mrs. H. H. Maass Jr. Has Son | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/field-is-made-head-of-i-l-a-port-body.html | FIELD IS MADE HEAD OF I. L. A. PORT BODY | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/pageant-is-belgrade.html | PAGEANT IS BELGRADE | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/city-to-appeal-ruling-that-backs-burlesque.html | City to Appeal Ruling That Backs Burlesque | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/dr-basilla-b-lipetz.html | DR. BASILLA B. LIPETZ | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/interracial-hotel-opens.html | Inter-Racial Hotel Opens | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/martin-elevates-bergen.html | Martin Elevates Bergen | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/congress-urged-to-equalize-pay-for-equal-work-by-both-sexes.html | Congress Urged to Equalize Pay For Equal Work by Both Sexes | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/new-cotton-contract-oneinch-basis-to-begin-with-october-1956.html | NEW COTTON CONTRACT; One-Inch Basis to Begin With October, 1956, Position | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/touring-english-booters-win.html | Touring English Booters Win | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/domestic-issues-on-top-in-voting-foreign-policy-had-a-minor-role-in.html | DOMESTIC ISSUES ON TOP IN VOTING; Foreign Policy Had a Minor Role in British Campaign -- 630 Seats at Stake | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/frank-e-eller.html | FRANK E. ELLER | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/prices-unchanged-in-commodity-index.html | PRICES UNCHANGED IN COMMODITY INDEX | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/respect-for-flag-in-parades.html | Respect for Flag in Parades | True | ROBERT L. CRAWFORD. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mrs-joseph-sabath.html | MRS. JOSEPH SABATH | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/f-h-knickerbocker.html | F. H. KNICKERBOCKER | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/tributes-are-paid-to-ships-officers-state-sea-schools-join-with-u-s.html | TRIBUTES ARE PAID TO SHIP'S OFFICERS; State Sea Schools Join With U. S. Academy at Kings Point in Ceremonies | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/e-a-moore.html | E. A. MOORE | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/londoners-defying-rain-gather-in-streets-to-hear-voting-result.html | Londoners, Defying Rain, Gather In Streets to Hear Voting Result; Crowds Scan Scoreboards in Heart of City--Many Miss Last Bus Home | True | By Peter D. Whitneyspecial To the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/kurdumachamer.html | KurduMachamer | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/return-of-the-native.html | Return of the Native | True | By Arthur Daley | 1983-06-03 | RE0000168986 | B00000536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/sperrys-merger-with-rand-voted-stockholders-act-at-special.html | SPERRY'S MERGER WITH RAND VOTED; Stockholders Act at Special Meeting--First-Quarter Net Up to $6,683,359 | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/french-nato-unit-to-go-to-algeria-division-is-being-withdrawn-from.html | FRENCH NATO UNIT TO GO TO ALGERIA; Division Is Being Withdrawn From Germany -- Faure Gives Move Priority FRENCH NATO UNIT TO GO TO ALGERIA | True | By Thomas F. Bradyspecial To the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/central-meeting-strong-for-young-central-meeting-strong-for-young.html | CENTRAL MEETING STRONG FOR YOUNG; CENTRAL MEETING STRONG FOR YOUNG Session Is More Disorderly Than '54 One, as Gilbert, Mrs. Soss Create Fuss RAILROADING' CHARGED Holders Vote to Reimburse Alleghany and Sidetrack Cumulative Balloting | True | By Robert E. Bedingfieldspecial To the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/2-italian-leftists-sentenced.html | 2 Italian Leftists Sentenced | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/7-win-reelection-to-stinnes-board.html | 7 WIN RE-ELECTION TO STINNES BOARD | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/immigration-shift-is-urged-by-javits.html | IMMIGRATION SHIFT IS URGED BY JAVITS | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/sterns-plans-unit-in-great-neck-mart.html | STERN'S PLANS UNIT IN GREAT NECK MART | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/heads-convention-bureau.html | Heads Convention Bureau | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/icc-denies-tolling-engines-bell-but-coal-advocates-steam-at.html | I.C.C. Denies Tolling Engine's Bell; But Coal Advocates Steam at Unveiling for Locomotive Kilgore Calls It 'Hoax' Inspired by Oil Industry Men | True | By Russell Bakerspecial To the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/george-b-powers.html | GEORGE B. POWERS | True | Special to The New York Times : | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mrs-berlage-triumphs-siwanoy-player-cards-82-for-low-gross-in.html | MRS. BERLAGE TRIUMPHS; Siwanoy Player Cards 82 for Low Gross in One-Day Golf | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/made-director-counsel-of-reynolds-metals-co.html | Made Director, Counsel Of Reynolds Metals Co. | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/u-s-unionists-beat-neutralists-again.html | U. S. UNIONISTS BEAT NEUTRALISTS AGAIN | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/draft-bill-pushed-reserve-plan-waits.html | DRAFT BILL PUSHED; RESERVE PLAN WAITS | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mrs-marie-l-wilson-.html | MRS. MARIE L. WILSON ! | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/japan-sees-soviet-in-neutrality-bid-tokyo-political-leaders-think.html | JAPAN SEES SOVIET IN NEUTRALITY BID; Tokyo Political Leaders Think Moscow Will Make Offers in Peace Treaty Talks | True | By William J. Jordenspecial To the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/text-of-soviet-reply-on-big-four-talk.html | Text of Soviet Reply on Big Four Talk | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/eisenhower-to-act-to-help-refugees-he-will-propose-to-congress.html | EISENHOWER TO ACT TO HELP REFUGEES; He Will Propose to Congress Today Ten Amendments to Speed Admission | True | By W. H. Lawrencespecial To the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/milland-signed-for-four-movies-actor-will-produce-direct-and-star.html | MILLAND SIGNED FOR FOUR MOVIES; Actor Will Produce, Direct and Star in 3 at Republic --'Lisbon' to Be First | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/loans-to-brokers-set-record-high-loans-to-brokers-set-record-high.html | LOANS TO BROKERS SET RECORD HIGH; LOANS TO BROKERS SET RECORD HIGH Increase $85 Million in Week to $1,955,000,000 Total-- Lag in Bonds a Factor | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/40000000-raised-privately.html | $40,000,000 Raised Privately | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/lines-tax-debt-cut-3d-ave-bus-owes-230000-not-13231180-u-s-finds.html | LINE'S TAX DEBT CUT; 3d Ave. Bus Owes $230,000, Not $13,231,180, U. S. Finds | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/federated-chain-nets-record-sum-earnings-of-3775294-for-quarter.html | FEDERATED CHAIN NETS RECORD SUM; Earnings of $3,775,294 for Quarter Bring Income for Year to $19,626,457 | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/proposed-offerings.html | PROPOSED OFFERINGS | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/22-dead-in-brazilian-tornado.html | 22 Dead in Brazilian Tornado | True | | 1983-06-03 | RE0000168986 | B00000536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/chou-aides-crash-held-due-to-bomb-chou-aides-crash-held-due-to-bomb.html | CHOU AIDES CRASH HELD DUE TO BOMB; CHOU AIDES CRASH HELD DUE TO BOMB Indonesian Inquiry Says Time Missile Wrecked Plane | True | By A. M. Rosenthalspecial to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/colombian-teacherpriest-on-visit.html | Colombian Teacher-Priest on Visit | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/party-labels-barred-british-ballot-papers-give-candidates-names.html | PARTY LABELS BARRED; British Ballot Papers Give Candidates' Names Only | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/fords-wage-plan-is-vetoed-by-union-fords-pay-plan-vetoed-by-union.html | FORD'S WAGE PLAN IS VETOED BY UNION; FORD'S PAY PLAN VETOED BY UNION Company's Counter Offer to Guaranteed Pay Contains Employe Stock Proposal | True | By Damon Stetsonspecial To The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/jersey-assembly-votes-transit-aid-150000-bistate-measure-clears.html | JERSEY ASSEMBLY VOTES TRANSIT AID; $150,000 Bi-State Measure Clears Legislature, but a Veto Is Seen Waiting | True | By George Cable Wrightspecial To the New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/-t-de-kay-fiance-of-helen-lopachyk.html | /. T. DE KAY FIANCE OF HELEN LOPACHYK | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/u-s-tops-gruenther-says.html | U. S. Tops, Gruenther Says | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/text-of-the-senate-banking-committees-report-on-its-stock-market.html | Text of the Senate Banking Committee's Report on Its Stock Market Survey; 'Politics' Charged by Republican Minority | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mary-jane-rizzi-married.html | Mary Jane Rizzi Married | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/harriman-urges-care-in-big-4-talk-asserts-us-must-avoid-both.html | HARRIMAN URGES CARE IN BIG 4 TALK; Asserts U.S. Must Avoid Both Distrust and Gullibility in Dealing With Soviet | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/good-fishing-forecast-this-weekend-for-salt-and-fresh-water-anglers.html | Good Fishing Forecast This Week-End for Salt and Fresh Water Anglers | True | By Raymond R. Camp | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/chase-manhattan-bank-elects-vice-presidents.html | Chase Manhattan Bank Elects Vice Presidents | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/redlegs-4-in-5th-halt-braves-54-kluszewskis-early-homer-2run-hits.html | REDLEGS'4 IN 5TH HALT BRAVES, 5-4; Kluszewski's Early Homer, 2-Run Hits by Bell and Post Win for Staley | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/fashion-tips-help-guests-at-wedding.html | Fashion Tips Help Guests At Wedding | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/polio-shots-show-another-upturn-city-turnout-rises-to-706-doctor.html | POLIO SHOTS SHOW ANOTHER UPTURN; City Turnout Rises to 70.6 % --Doctor Found Justified in Inoculating Daughter, 25 | True | By Peter Kihss | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/william-weil-66-a-physician-here.html | WILLIAM WEIL, 66, A PHYSICIAN HERE | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mao-and-chou-greet-premier-of-indonesia.html | Mao and Chou Greet Premier of Indonesia | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/trusting-takes-coast-race.html | Trusting Takes Coast Race | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/jersey-city-deal-made-by-estate-agent-for-jacobs-property-sells-a.html | JERSEY CITY DEAL MADE BY ESTATE; Agent for Jacobs Property Sells a 5-Story Business Building in Newark Ave. | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/tunisian-accords-ready-signature-tonight-at-midnight-is-indicated.html | TUNISIAN ACCORDS READY; Signature Tonight at Midnight Is Indicated in Paris | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/rev-howard-a-knapp.html | REV. HOWARD A. KNAPP | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/waychamp-victor-in-westbury-pace.html | WAYCHAMP VICTOR IN WESTBURY PACE | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/justice-roberts-left-100000.html | Justice Roberts Left $100,000 | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/hugh-alcorn-8r-a-prosecutor-82-nominee-for-governor-of-connecticut.html | HUGH ALCORN 8R, A PROSECUTOR, 82; Nominee for Governor of Connecticut in '34 Diesu State's Attorney 34 Years | | p I Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/the-british-election.html | THE BRITISH ELECTION | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/denies-housing-charge-miss-macdonald-puts-onus-on-property-manager.html | DENIES HOUSING CHARGE; Miss MacDonald Puts Onus on Property Manager | True | | 1983-06-03 | RE0000168986 | B00000536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/benefit-concert-led-by-dartega-philharmonic-group-and-2-young.html | BENEFIT CONCERT LED BY D'ARTEGA; Philharmonic Group and 2 Young Artists Appear at Carnegie Hall Program | True | J. B. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/indians-triumph-after-losing-31-lemon-bats-in-deciding-run-in-109.html | INDIANS TRIUMPH AFTER LOSING, 3-1; Lemon Bats in Deciding Run in 10-9 Game After White Sox Beat Him in Opener | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/house-group-votes-curb.html | House Group Votes Curb | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/barnard-festivities-slated.html | Barnard Festivities Slated | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/new-talk-in-geneva-asked-of-red-china.html | NEW TALK IN GENEVA ASKED OF RED CHINA | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/seixas-is-behind-as-rain-ends-play-becker-wins-opening-set-in-paris.html | SEIXAS IS BEHIND AS RAIN ENDS PLAY; Becker Wins Opening Set in Paris Tennis by 9-7, but Trails, 5-4, in Second | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/fairless-heads-steel-institute-fairless-heads-steel-institute.html | FAIRLESS HEADS STEEL INSTITUTE; FAIRLESS HEADS STEEL INSTITUTE Becomes Industry's Official Spokesman-- Howell and Homer See Output Rise | True | | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-27 | 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/israel-orchestra-offers-thanks-for-popes-aid.html | Israel Orchestra Offers Thanks for Pope's Aid | True | Special to The New York Times. | 1983-06-03 | RE0000168986 | B00000536225 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/campanella-is-sued-neurosurgeon-seeks-9500-for-treating-dodger-star.html | CAMPANELLA IS SUED; Neuro-Surgeon Seeks $9,500 for Treating Dodger Star | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/u-s-planes-in-new-zealand.html | U. S. Planes in New Zealand | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/yugoslavs-aloof-as-russian-talks-open-in-belgrade-tito-reported.html | YUGOSLAVS ALOOF AS RUSSIAN TALKS OPEN IN BELGRADE; Tito Reported Angered at Bid by Khrushchev for Return to the Kremlin's Fold Yugoslavs Cool as Talks Begin; Tito Held Angry at Khrushchev | True | By Jack Raymondspecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/thomas-j-nolan.html | THOMAS J. NOLAN | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/fluoridation-approved.html | Fluoridation Approved | True | ORMONDE J. MCCORMACK | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/dr-howard-stewart.html | DR. HOWARD STEWART | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/text-of-the-presidents-refugee-message.html | Text of the President's Refugee Message | True | DWIGHT D. EISENHOWER. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/j-lester-eisner-nra-official-66-chairman-for-jersey-dead-uniform.html | J. LESTER EISNER, N.R.A. OFFICIAL, 66; Chairman for Jersey.Dead Uniform Manufacturer Was Director of Allied Stores | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/laurel-seeks-to-match-swaps-and-phil-drake.html | Laurel Seeks to Match Swaps and Phil Drake | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/buys-hardware-concern-ambrook-industries-to-control-marshallwells.html | BUYS HARDWARE CONCERN; Ambrook Industries to Control Marshall--Wells of Duluth | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/santa-fe-railway-buys-control-of-toledo-peoria-and-western-gets.html | Santa Fe Railway Buys Control Of Toledo, Peoria and Western; Gets 'Bridge' Across Illinois by Purchase of Stock Held by G. P. McNear Estate T. P. & W. CONTROL GOES TO SANTA FE | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/bryan-hails-war-dead-eternal-light-memorial-hears-west-point-head.html | BRYAN HAILS WAR DEAD; Eternal Light Memorial Hears West Point Head | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/executive-training-planned.html | Executive Training Planned | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/jere-hess-barr.html | JERE HESS BARR | True | soecla] to The New York Tizmes. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/savings-at-new-high-balances-in-236-banks-in-state-reach-record.html | SAVINGS AT NEW HIGH; Balances in 236 Banks in State Reach Record 2.282 Billion | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/connecticut-to-aid-600-ousted-by-road.html | CONNECTICUT TO AID 600 OUSTED BY ROAD | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/extra-gas-safety-for-westchester-psc-calls-for-transmission-pipes.html | EXTRA GAS SAFETY FOR WESTCHESTER; P.S.C. Calls for Transmission Pipes Thicker Than Usual and Special Joint Tests | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/news-of-interest-in-shipping-field-docker-denies-receipt-of.html | NEWS OF INTEREST IN SHIPPING FIELD; Docker Denies Receipt of 'Personal Gift' -- Carriers to Be Built in Germany | True | | 1983-06-03 | RE0000168987 | B00000536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/british-cabinet-tries-to-avert-rail-strike-british-seeking-rail.html | British Cabinet Tries To Avert Rail Strike; BRITISH SEEKING RAIL STRIKE BAR | True | By Thomas P. Ronanspecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/mrs-campbell-rewed-former-patricia-rinehart-is-married-to-harvey.html | MRS. CAMPBELL REWED; Former Patricia Rinehart Is Married to Harvey Breit | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/red-sox-win-160-as-zauchin-stars-rookies-3-homers-double-account.html | RED SOX WIN, 16-0, AS ZAUCHIN STARS; Rookie's 3 Homers, Double Account for 10 Runs in Game With Senators | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/braves-triumph-over-cubs-by-75-chicagos-baker-ties-putout-record-of.html | BRAVES TRIUMPH OVER CUBS BY 7-5; Chicago's Baker Ties Putout Record of 11 for Second Basemen -- Conley Wins | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/mrs-william-mcabe.html | MRS. WILLIAM M'CABE | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/phillies-3-in-tenth-trip-pirates-5-to-2.html | PHILLIES' 3 IN TENTH TRIP PIRATES, 5 TO 2 | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/benson-cites-difficulties-in-storing-surplus-wheat.html | Benson Cites Difficulties In Storing Surplus Wheat | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/tariff-suspension-voted.html | Tariff Suspension Voted | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/50-craft-set-sail-in-200mile-race-cotton-blossom-leads-class-a.html | 50 CRAFT SET SAIL IN 200-MILE RACE; Cotton Blossom Leads Class A Yachts Across Starting Line in Cruising Test | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/belgrade-text.html | BELGRADE TEXT | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/utility-plans-rights.html | Utility Plans Rights | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/news-of-food-festive-cakes-vendome-delicacy-shop-in-new-home-turns.html | News of Food: Festive Cakes; Vendome, Delicacy Shop in New Home, Turns Out Confections for Holidays | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/admits-murder-plot-florida-man-pleads-guilty-in-jersey-union.html | ADMITS MURDER PLOT; Florida Man Pleads Guilty in Jersey Union Conspiracy | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/an-authoritys-job-done.html | AN AUTHORITY'S JOB DONE | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/costa-outpoints-perez-at-garden-clever-featherweight-boxes-way-to.html | COSTA OUTPOINTS PEREZ AT GARDEN; Clever Featherweight Boxes Way to Unanimous Verdict in Ten-Round Contest | True | By William J. Briordy | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/two-sinn-feiners-in-prison-victors-win-in-commons-contests-in.html | TWO SINN FEINERS IN PRISON VICTORS; Win in Commons Contests in Northern Ireland but Now Face Court Tests | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/power-bond-plan-fort-v-a-pushed-administration-seeks-to-u-s-outlay.html | POWER BOND PLAN FORT. V. A. PUSHED; Administration Seeks to U. S. Outlay -- Move to Kill Authority Is Charged | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/books-authors.html | Books -- Authors | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/costs-and-prices-to-farmers-dip-1-index-of-the-latter-declines-3.html | COSTS AND PRICES TO FARMERS DIP 1%; Index of the Latter Declines 3 Points to 224 From Mid-April to Mid-May | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/check-clearings-rise-44.html | Check Clearings Rise 4.4% | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/canadian-fire-kills-four.html | Canadian Fire Kills Four | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/chosen-as-a-director-of-torrington-company.html | Chosen as a Director Of Torrington Company | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/stocks-approach-historical-highs-they-almost-set-new-mark-in.html | STOCKS APPROACH HISTORICAL HIGHS; They Almost Set New Mark in Morning, but Fall Back and End Down Slightly AIRCRAFTS ARE ACTIVE But Aluminum Issues Retain More of Their Advances -- Market Narrows | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/city-employees-paid-in-advance.html | City Employees Paid in Advance | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/giants-check-dodgers-on-mays-homer-in-eighth-37911-see-maglie-top.html | Giants Check Dodgers on Mays' Homer in Eighth; 37,911 SEE MAGLIE TOP BROOKLYN, 3-1 Giants' Hofman Ties Record With His 9th Pinch Homer to Even Score in 7th | True | By John Drebinger | 1983-06-03 | RE0000168987 | B00000536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/randall-b-terry.html | RANDALL B. TERRY | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/eden-victory-stirs-mixed-french-views.html | EDEN VICTORY STIRS MIXED FRENCH VIEWS | True | Special to The New York Times | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/st-laurent-felicitates-eden.html | St. Laurent Felicitates Eden | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/son-to-the-edward-sokolskis.html | Son to the Edward Sokolskis | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/reuther-invites-ford-to-meeting-union-leader-says-decision-on.html | REUTHER INVITES FORD TO MEETING; Union Leader Says Decision on Strike Is Up to Men -- U.A.W. Rejects Offer | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/conservation-head-defends-job-policy.html | CONSERVATION HEAD DEFENDS JOB POLICY | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/stewart-2set-victor-beats-mey-in-quarterfinals-at-berlin-vincent.html | STEWART 2-SET VICTOR; Beats Mey in Quarter-Finals at Berlin -- Vincent Bows | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/presidents-trip-easy-backroad-way-to-gettysburg-avoids-holiday.html | PRESIDENT'S TRIP EASY; Back-Road Way to Gettysburg Avoids Holiday Traffic | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/ch-day-e-arly-aircraft-designer-dead-former-chlef-jnineer-for-glenn.html | C.H. Day, E. arly Aircraft Designer, Dead; Former Chlef Jnineer for Glenn Martin | True | Specia! to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/truman-sees-end-to-cold-war-interviewed-by-daughter-on-tv-truman.html | Truman Sees End to 'Cold War'; Interviewed by Daughter on TV; TRUMAN FAMILY IN TV INTERVIEW | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/posture-is-affected-by-size-of-the-heels.html | Posture is Affected By Size of the Heels | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/aussies-score-190-for-7.html | Aussies Score 190 for 7 | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/adenauer-urgs-u-s-to-issue-call-for-cut-in-arms-asks-for-immediate.html | ADENAUER URGES U. S. TO ISSUE CALL FOR CUT IN ARMS; Asks for Immediate Action to Save the World From 'Complete Destruction' ADENAUER URGES U. S. TO ISSUE CALL | True | By Welles Hangenspecial to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/stassen-says-tito-is-cool-to-soviet-sure-belgrade-wont-return-to.html | STASSEN SAYS TITO IS COOL TO SOVIET; Sure Belgrade Won't Return to Red Bloc -- Denies U. S. Studies Aid Slowdown | True | By John D. Morrisspecial To the New York Times | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/stocks-in-london-soar-on-election-ending-of-nationalization-threat.html | STOCKS IN LONDON SOAR ON ELECTION; Ending of Nationalization Threat by Conservative Victory Brings Upsurge | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/new-jet-plane-ready-vickers-to-start-production-of-crossatlantic.html | NEW JET PLANE READY; Vickers to Start Production of Cross-Atlantic Model | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/oconnor-takes-british-golf.html | O'Connor Takes British Golf | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/smallpox-vaccine.html | Smallpox Vaccine | True | MORRIS GREENBERG | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/new-commander-named-for-the-second-fleet.html | New Commander Named For the Second Fleet | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/argentine-election-on-church-law-set.html | ARGENTINE ELECTION ON CHURCH LAW SET | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/-all-in-one-is-set-to-close-tonight-will-leave-playhouse-after-47.html | ' ALL IN ONE' IS SET TO CLOSE TONIGHT; Will Leave Playhouse After 47 Performances -- 'Tailor,' 'Honeys' Also Quitting | True | By Louis Calta | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/van-kills-7-in-wild-run-down-san-franciscos-nob-hill-7-killed-by.html | Van Kills 7 in Wild Run Down San Francisco's Nob Hill; 7 KILLED BY TRUCK IN SAN FRANCISCO | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/kansans-dig-out-of-storm-debris-udall-smashed-into-rubble-5state.html | KANSANS DIG OUT OF STORM DEBRIS; Udall Smashed Into Rubble -- 5-State Toll Set at 114 -- Flood Threat Arises | True | By Seth S. Kingspecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/now-were-165000000-census-clock-flashes-total-on-basis-of-new.html | Now We're 165,000,000; ' Census Clock' Flashes Total on Basis Of New American Every 12 Seconds | True | By Russell Bakerspecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/red-china-arrests-200-suspects-in-shensi-province-said-to-plot.html | RED CHINA ARRESTS 200; Suspects in Shensi Province Said to Plot Against State | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/lewis-l-palmitier.html | LEWIS L. PALMITIER | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/repurchase-of-plant-voted.html | Repurchase of Plant Voted | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/index-unchanged-in-primary-prices-increases-in-farm-products-and.html | INDEX UNCHANGED IN PRIMARY PRICES; Increases in Farm Products and Processed Foods Too Small to Have Effect | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/sarah-hall-is-a-brioe-married-at-carlton-house-to-furber-marshall.html | SARAH HALL IS A BRIOE; Married at Carlton House to Furber Marshall of Carlisle | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/23d-annual-feis-tomorrow.html | 23d Annual Feis Tomorrow | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/uranium-dealers-barred-by-state-7-individuals-3-concerns-enjoined.html | URANIUM DEALERS BARRED BY STATE; 7 Individuals, 3 Concerns Enjoined From Securities Business in New York | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/racial-bill-advanced-south-african-house-votes-senateenlarging.html | RACIAL BILL ADVANCED; South African House Votes Senate-Enlarging Measure | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/communists-lose-2-court-decisions-acquittal-motions-for-two-and.html | COMMUNISTS LOSE 2 COURT DECISIONS; Acquittal Motions for Two and Rehearing for 11 Denied by Dimock | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/financing-facing-breathing-spell-respite-after-active-week-to-be.html | FINANCING FACING BREATHING SPELL; Respite After Active Week to Be Welcome, to Permit Easing of Indigestion | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/mary-e-hilman-betrothed.html | Mary E. Hi!lman Betrothed | True | Special to'T'ae New York 'lmes. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/francis-kane-88-lawyer-is-dead-philadephian-was-lader-in-liberal.html | FRANCIS KANE, 88, LAWYER, IS DEAD; Philade!phlan Was Lader in Liberal Causes and a Former U. S, Attorney | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/bonn-about-to-free-more-dollar-trade.html | BONN ABOUT TO FREE MORE DOLLAR TRADE | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/field-of-eleven-in-belmont-oaks-high-voltage-and-in-reserve-in.html | FIELD OF ELEVEN -IN BELMONT OAKS; High Voltage and In Reserve in $63,900 Race Today -- Misty Morn Cuts Mark | True | By Joseph C. Nichols | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/remington-rand-approves-merger-action-by-stockholders-at-a-special.html | REMINGTON RAND APPROVES MERGER; Action by Stockholders at a Special Meeting Completes Plan to Join With Sperry | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/foreign-aid-progress.html | FOREIGN AID PROGRESS | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/boards-approve-bank-merger.html | Boards Approve Bank Merger | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/mexican-rain-tests-succeed.html | Mexican Rain Tests Succeed | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/rev-edwin-f-stewart.html | REV. EDWIN F. STEWART { | True | Special to The l'ew York Times. j | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/locke-leads-in-brisbane-golf.html | Locke Leads in Brisbane Golf | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/synthetic-rubber-faces-big-demand-u-s-agency-says-1249000-long-tons.html | SYNTHETIC RUBBER FACES BIG DEMAND; U. S. Agency Says 1,249,000 Long Tons Must Be Added to Annual Output | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/enders-reproduces-the-measles-virus.html | ENDERS REPRODUCES THE MEASLES VIRUS | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/cotton-declines-10c-to-40c-a-bale-july-delivery-down-most-as-shorts.html | COTTON DECLINES 10C TO 40C A BALE; July Delivery Down Most as Shorts and Longs Switch to New-Crop Months | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/plant-offer-accepted-government-alumina-facility-goes-for-1373000.html | PLANT OFFER ACCEPTED; Government Alumina Facility Goes for $1,373,000 | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/canadian-chain-favors-a-merger-thrift-directors-recommend.html | CANADIAN CHAIN FAVORS A MERGER; Thrift Directors Recommend Acceptance of Dominion's Offer to Purchase Stock | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/khrushchev-seen-shifting-red-line-his-concessions-to-tito-open-door.html | KHRUSHCHEV SEEN SHIFTING RED LINE; His Concessions to Tito Open Door to Major Change in Communists' Relationships | True | By Harry Schwartz | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/backing-is-urged-on-foreign-trade-gilpatric-former-air-force-aide.html | BACKING IS URGED ON FOREIGN TRADE; Gilpatric, Former Air Force Aide, Bids Armed Forces Parley Assist Allies | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/poet-artist-honored-de-la-mare-and-epstein-get-certificates-from-u.html | POET, ARTIST HONORED; De la Mare and Epstein Get Certificates From U. S. | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/medical-alumni-elect.html | Medical Alumni Elect | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/miss-florence-huxley.html | MISS FLORENCE HUXLEY | True | SpecJa! to The New York Times, | 1983-06-03 | RE0000168987 | B00000536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/earlier-benefits-urged-potters-bill-would-cut-age-for-wives-from-65.html | EARLIER BENEFITS URGED; Potter's Bill Would Cut Age for Wives From 65 to 60 | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/women-scan-video-shows-for-children.html | Women Scan Video Shows For Children | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/essay-wins-harvard-prize.html | Essay Wins Harvard Prize | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/adios-harry-35-wins-pace-in-200-mile-time-for-gait-is-2d-fastest.html | ADIOS HARRY, 3-5, WINS PACE IN 2:00; Mile Time for Gait Is 2d Fastest Listed in History of Roosevelt Raceway | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/hansel-resigns-as-defense-aide-praised-by-president-for-his-service.html | HANSEL RESIGNS AS DEFENSE AIDE; Praised by President for His Service -- Was a Principal in Army-McCarthy Fight | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/-joyce-miller-married-wed-in-chapel-ceremony-to-robert-geoffrey.html | ' JOYCE MILLER MARRIED; !Wed in Chapel Ceremony to [ Robert Geoffrey Petersen | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/jukebox-law-change-urged.html | Juke-Box Law Change Urged | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/indian-gives-us-aide-data-on-peiping-trip.html | INDIAN GIVES U.S. AIDE DATA ON PEIPING TRIP | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/cotton-is-popular-as-apparel-fabric.html | Cotton Is Popular As Apparel Fabric | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/oswiecim-chemist-acquitted.html | Oswiecim Chemist Acquitted | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/a-o-smith-profit-up-for-quarter-net-of-auto-parts-producer-was.html | A. O. SMITH PROFIT UP FOR QUARTER; Net of Auto Parts Producer Was $2,009,936, Against $1,540,392 -- Sales Drop COMPANIES ISSUES EARNING FIGURES | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/on-securities-company-board.html | On Securities Company Board | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/the-voice-of-free-germany.html | THE VOICE OF FREE GERMANY | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/m-b-folsom-treasury-official-expected-to-succeed-mrs-hobby-m-b.html | M. B. Folsom, Treasury Official, Expected to Succeed Mrs. Hobby; M. B. FOLSOM SEEN HOBBY SUCCESSOR | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/hoa-hao-defies-diem-ultimatum-of-premier-said-to-be-spurned-by.html | HOA HAO DEFIES DIEM; Ultimatum of Premier Said to Be Spurned by General | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/tv-at-home-with-the-trumans-daughter-margaret-is-gracious.html | TV: At Home With the Trumans; Daughter Margaret Is Gracious Interviewer ' No Kibitzing, Mother,' She Admonishes | True | By J. P. Shanley | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/apartment-is-due-in-beekman-area-50th-st-corner-purchased-by.html | APARTMENT IS DUE IN BEEKMAN AREA; 50th St. Corner Purchased by Investing Syndicate for 1956 Completion | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/parade-is-slated-by-church-pupils-brooklyn-children-to-march-june-9.html | PARADE IS SLATED BY CHURCH PUPILS; Brooklyn Children to March June 9 -- Cornerstone to Be Laid for Bronx Convent | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/secretary-of-education-urged.html | Secretary of Education Urged | True | A. SCHMITZ | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/rumson-marriage-for-miss-mdonnell.html | RUMSON MARRIAGE FOR MISS M'DONNELL | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/red-vote-in-britain-higher-than-in-1951.html | RED VOTE IN BRITAIN HIGHER THAN IN 1951 | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/g-i-insurance-plan-opposed.html | G. I. Insurance Plan Opposed | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/state-power-unit-votes-alcoa-pact-sale-of-174000-kilowatts-from-st.html | STATE POWER UNIT VOTES ALCOA PACT; Sale of 174,000 Kilowatts From St. Lawrence Must Be Approved by Harriman | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/rhee-decorates-partridge.html | Rhee Decorates Partridge | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/lisbon-hails-u-s-orchestra.html | Lisbon Hails U. S. Orchestra | True | | 1983-06-03 | RE0000168987 | B00000536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/polio-injections-hit-lowest-rate-response-sags-to-645-for-an.html | POLIO INJECTIONS HIT LOWEST RATE; Response Sags to 64.5% for an Over-All 69.9% Here -- Series Ends Thursday | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/u-s-tests-atomic-cannon.html | U. S. Tests Atomic Cannon | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/british-hope-for-date-soon.html | British Hope for Date Soon | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/u-s-aid-pledged-tornado-victims-president-declares-kansas-sections.html | U. S. AID PLEDGED TORNADO VICTIMS; President Declares Kansas Sections Disaster Area -- Red Cross Speeds Relief | True | Special to The New York Times | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/monnet-will-try-new-unity-moves-rebuffed-by-french-cabinet-he-will.html | MONNET WILL TRY NEW UNITY MOVES; Rebuffed by French Cabinet, He Will Press European Union Plan Privately | True | By Harold Callenderspecial To the New York Times | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/acf-share-redemption.html | ACF Share Redemption | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/philadelphia-operas-merge.html | Philadelphia Operas Merge | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/the-fulbright-report.html | THE FULBRIGHT REPORT | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/two-yugoslavs-flee-fear-belgrade-may-renew-old-ties-with-moscow.html | TWO YUGOSLAVS FLEE; Fear Belgrade May Renew Old Ties With Moscow | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/title-bridge-play-gets-under-way-sheinwoldkaplan-triumph-as-1955.html | TITLE BRIDGE PLAY GETS UNDER WAY; Sheinwold-Kaplan Triumph as 1955 Greater New York Championships Begin | True | By George Rapee | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/dance-june-8-to-aid-ward-at-bellevue.html | DANCE JUNE 8 TO AID WARD AT BELLEVUE | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/free-unions-bar-yugoslav-labor-confederation-hints-ouster-of-two.html | FREE UNIONS BAR YUGOSLAV LABOR; Confederation Hints Ouster of Two Units Unless Ties With Titoists Are Cut FREE UNIONS BAR YUGOSLAV LABOR | True | By A. H. Raskinspecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/tv-show-to-hail-mister-roberts-entire-sullivan-program-june-19-will.html | TV SHOW TO HAIL 'MISTER ROBERTS'; Entire Sullivan Program June 19 Will Be Devoted to Scenes From Play and Movie | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/use-of-tv-by-british-politicians-gets-adverse-vote-from-critics.html | Use of TV by British Politicians Gets Adverse Vote From Critics; Consensus Is That All but One of Seven Telecasts Were Inept -- Exception Was Talk of Eden, Called a Video 'Star' | True | By Peter D. Whitneyspecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/oman-clash-reported-12-arabs-said-to-have-been-slain-by-tribal.html | OMAN CLASH REPORTED; 12 Arabs Said to Have Been Slain by Tribal Group | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/president-sees-the-peaceful-atom.html | President Sees the Peaceful Atom | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/n-y-u-names-manager-george-f-baughman-of-florida-gets-newly-created.html | N. Y. U. NAMES MANAGER; George F. Baughman of Florida Gets Newly Created Post | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/initialing-of-accord-on-tunisia-held-up.html | INITIALING OF ACCORD ON TUNISIA HELD UP | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/meld-takes-epsom-oaks-7to4-favorite-triumphs-in-177th-running-of.html | MELD TAKES EPSOM OAKS; 7-to-4 Favorite Triumphs in 177th Running of Race | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/factory-hiring-dips-fall-slight-number-taking-jobs-exceeds.html | FACTORY HIRING DIPS; Fall Slight -- Number Taking Jobs Exceeds Separations | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/paris-press-strike-ends.html | Paris Press Strike Ends | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/jeremiah-h-barr.html | JEREMIAH H. BARR | True | Soecial to The New Yore Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/24-women-named-m-ps-in-britain-house-record-set-in-1945-equaled-14.html | 24 WOMEN NAMED M. P.'S IN BRITAIN; House Record Set in 1945 Equaled -- 14 Laborites, 10 Conservatives Win | True | By Arthur O. Sulzbergerspecial To the New York Times | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/holiday-warning.html | HOLIDAY WARNING | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/special-effects-show-conquest-of-space.html | Special Effects Show 'Conquest of Space' | True | O. A. G. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/student-pilot-soaked-in-upset.html | Student Pilot Soaked in Upset | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/dartmouth-ten-elects-malin.html | Dartmouth Ten Elects Malin | True | | 1983-06-03 | RE0000168987 | B00000536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/wall-st-finds-fulbright-report-has-both-good-and-bad-points-wall-st.html | Wall St. Finds Fulbright Report Has Both Good and Bad Points; WALL ST. STUDIES FULBRIGHT REPORT | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/curran-charges-2-u-s-officials-seek-to-bar-pact-improvements-n-m-u.html | Curran Charges 2 U. S. Officials Seek to Bar Pact Improvements'; N. M. U. Head Says Maritime Unit Chief and Representative Bonner Are Joining in Pressure Move Against Contracts | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/walkout-planned.html | Walkout Planned | True | By Damon Stetsonspecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/commuter-ticket-use-clarified.html | Commuter Ticket Use Clarified | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/holiday-exodus-jams-main-roads-possibility-of-showers-fails-to.html | HOLIDAY EXODUS JAMS MAIN ROADS; Possibility of Showers Fails to Discourage Motorists -- All Travel Lines Rushed WEEK-END EXODUS CLOGS MAIN ROADS | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/brooklyn-building-leased-by-grocers.html | BROOKLYN BUILDING LEASED BY GROCERS | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/tiger-homer-in-5th-nips-white-sox-10.html | TIGER HOMER IN 5TH NIPS WHITE SOX, 1-0 | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/resigns-eversharp-posts.html | Resigns Eversharp Posts | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/lintonbrodigan.html | LintonBrodigan | True | Special To The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/oliphant-outpoints-obrien.html | Oliphant Outpoints O'Brien | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/6-issues-planned-by-pennsylvania-general-state-authority-announces.html | 6 ISSUES PLANNED BY PENNSYLVANIA; General State Authority Announces Its Plans for Borrowing $50,000,000 | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/president-names-richard-mack-florida-democrat-to-fcc-post.html | President Names Richard Mack, Florida Democrat, to F.C.C. Post | True | Special To The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/chiang-urges-attack-tells-troops-to-take-back-mainland-from-red.html | CHIANG URGES ATTACK; Tells Troops to Take Back Mainland From Red 'Bandits' | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/state-to-train-30-aides.html | State to Train 30 Aides | True | Special To The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/redbacked-brazilian-wins.html | Red-Backed Brazilian Wins | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/350-longshoremen-strike-in-chicago.html | 350 LONGSHOREMEN STRIKE IN CHICAGO | True | Special To The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/microwave-center-opened-at-stanford.html | MICROWAVE CENTER OPENED AT STANFORD | True | Special To The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/saving-of-22000000.html | Saving of $22,000,000 | True | Special To The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/commodities-find-holiday-a-damper-trading-dull-and-prices.html | COMMODITIES FIND HOLIDAY A DAMPER; Trading Dull and Prices Irregularly Higher as Holdings Are Evened | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/good-buy.html | Good Buy | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/health-session-ends-world-group-widened-fight-on-polio-and-malaria.html | HEALTH SESSION ENDS; World Group Widened Fight on Polio and Malaria | True | Special To The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/loughlin-gains-baseball-final.html | Loughlin Gains Baseball Final | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/track-world-honors-bruce-retiring-coach.html | Track World Honors Bruce, Retiring Coach | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/harry-maigdelbaum-heart-specially-t-60.html | HARRY MAIgDELBAUM, HEART SPECIALTY, T, 60 | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/music-valentine-tenor-gives-town-hall-recital.html | Music; Valentine, Tenor, Gives Town Hall Recital | True | J. B. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/israelis-fire-into-egypt-army-implies-gaza-shooting-was-act-of.html | ISRAELIS FIRE INTO EGYPT; Army Implies Gaza Shooting Was Act of Retaliation | True | Special To The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/samia-enrolls-pitt-fullback.html | Samia Enrolls Pitt Fullback | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/antigambling-ruling-haunts-retired-judge.html | Anti-Gambling Ruling Haunts Retired Judge | True | Special To The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/mysterious-role-linked-to-nerves-signal-transmission-long-a-known.html | MYSTERIOUS ROLE LINKED TO NERVES; Signal Transmission, Long a Known Function, Seen as a Separate Action EXPERIMENTS EXPLAINED Lord Adrian of Cambridge Says They Indicate Brain Operates as a Mass | True | By Robert K. Plumb | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/american-violinist-wins-berl-senofsky-gets-3000-at-competition-in.html | AMERICAN VIOLINIST WINS; Berl Senofsky Gets $3,000 at Competition in Brussels | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/mrs-luce-bound-for-u-s.html | Mrs. Luce Bound for U. S. | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/jurists-alarmed-by-delinquency-board-of-domestic-relations-court.html | JURISTS ALARMED BY DELINQUENCY; Board of Domestic Relations Court Urges City-State Conferences at Once ALBANY LAXITY CHARGED Welfare Agency Is Accused of Failing to Act on Needs--Harriman Move Asked | True | By Russell Porter | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/yankees-trounce-orioles-robinsons-4bagger-with-2-on-caps-4run-first.html | Yankees Trounce Orioles; Robinson's 4-Bagger With 2 On Caps 4-Run First in 6-2 Victory Ford Hurls Sixth Triumph for Yanks in Baltimore Night Game Before 21,150 | True | By Louis Effratspecial To The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/blood-center-holiday-collections-by-red-cross-will-be-resumed-on.html | BLOOD CENTER HOLIDAY; Collections by Red Cross Will Be Resumed on Tuesday | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/young-in-senate-parley.html | Young in Senate Parley | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/u-s-stars-rally-to-gain-in-tennis-trabert-and-seixas-triumph-in-4-s.html | U. S. STARS RALLY TO GAIN IN TENNIS; Trabert and Seixas Triumph in 4 Sets Each at Paris -- Richardson Requires 5 | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/capt-edward-p-baylesi.html | !CAPT, EDWARD P. BAYLESI | True | Soecla.1 to The New York Times. J | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/dr-philip-grossblat.html | DR. PHILIP GROSSBLAT'F | True | pecia/ to The New' York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/ottawa-signs-moss-tackle.html | Ottawa Signs Moss, Tackle | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/chou-cites-peace-need-says-red-china-must-have-it-to-build-economy.html | CHOU CITES PEACE NEED; Says Red China Must Have It to Build Economy | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/canadas-exports-for-april-gained-total-of-341900000-was-a-3year.html | CANADA'S EXPORTS FOR APRIL GAINED; Total of $341,900,000 Was a 3-Year High for Month -- Imports Also Rose REVERSED TREND IS SEEN Decline Persisted for 2-Year Period -- Newsprint Notable in Swelling the Total | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/r-kathine-welles-prospective-bride.html | r KATH-I-NE WELLES PROSPECTIVE BRIDE | True | SPecial to 'e'New Yok Imes. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/commodity-index-891-wholesale-price-figure-for-may-27-last-year-was.html | COMMODITY INDEX 89.1; Wholesale Price Figure for May 27 Last Year Was 93 | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/edens-margin-59-in-new-commons-majority-tripled-victory-decisive.html | EDEN'S MARGIN 59 IN NEW COMMONS; MAJORITY TRIPLED; VICTORY DECISIVE Conservatives Capture 343 Seats, Laborites 277 -- 2 Still Open Aftermath of British Elections: The Expressions Tell the Story EDEN'S MARGIN 59 IN NEW COMMONS | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/ma-yer-berivsteiig-union-official-59.html | MA. YER BERIVSTEIIg, UNION OFFICIAL, 59, | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/mrs-islam-t-stuart.html | MRS. ISLAM. T. STUART | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/dr-c-william-rubsam.html | DR. C. WILLIAM RUBSAM | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/to-act-for-publishers-head-of-association-to-reply-to-u-s-antitrust.html | TO ACT FOR PUBLISHERS; Head of Association to Reply to U. S. Anti-Trust Charges | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/korean-pro-links-victor.html | Korean Pro Links Victor | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/trouble-in-the-air-pollution-blamed-for-damage-to-city-hall.html | TROUBLE IN THE AIR; Pollution Blamed for Damage to City Hall Exterior | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/jubilant-victors-hope-its-year-the-giants-keep-the-pennant.html | Jubilant Victors Hope It's Year The Giants Keep the Pennant | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/miss-crocker-tied-for-lead.html | Miss Crocker Tied for Lead | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/sweden-skips-olympic-soccer.html | Sweden Skips Olympic Soccer | True | | 1983-06-03 | RE0000168987 | B00000536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/famechon-keeps-title-european-featherweight-king-outboxes-kelly-in.html | FAMECHON KEEPS TITLE; European Featherweight King Outboxes Kelly in Dublin | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/jersey-postmaster-confirmed.html | Jersey Postmaster Confirmed | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/14-girl-scouts-to-see-europe.html | 14 Girl Scouts to See Europe | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/17month-low-set-by-big-board-bonds.html | 17-MONTH LOW SET BY BIG BOARD BONDS | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/eldorado-leads-formosan-guard-7th-fleet-flagship-on-duty-at-the.html | ELDORADO LEADS FORMOSAN GUARD; 7th Fleet Flagship on Duty at the Strait a Modern Communications Craft | True | By Tad Szulcspecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/hyman-novack.html | HYMAN NOVACK | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/to-build-army-reserves-inequities-seen-in-pending-bill-extended.html | To Build Army Reserves; Inequities Seen in Pending Bill, Extended Draft Urged | True | JACK H. JOSEPHS | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/profits-on-aircraft-for-military-sifted.html | PROFITS ON AIRCRAFT FOR MILITARY SIFTED | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/michael-saxe.html | MICHAEL SAXE | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/tanker-program-of-navy-speeded-fast-progress-reported-in-processing.html | TANKER PROGRAM OF NAVY SPEEDED; Fast Progress Reported in Processing Applications of Prospective Builders | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/vaccine-to-flow-again-next-week-scheele-says-shots-for-first-and.html | VACCINE TO FLOW AGAIN NEXT WEEK; Scheele Says Shots for First and Second Graders May Be Completed Soon VACCINE TO FLOW AGAIN NEXT WEEK | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/soviets-view-of-vote-eden-victory-laid-to-pledge-of-eastwest-talks.html | SOVIET'S VIEW OF VOTE; Eden Victory Laid to Pledge of East-West Talks | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/rail-unions-win-a-wage-increase-conductors-and-brakemen-in-freight.html | RAIL UNIONS WIN A WAGE INCREASE; Conductors and Brakemen in Freight Service Hail Graduated Pay Scale | True | By Louther S. Hornespecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/exgambler-gets-2-million-tax-bill.html | EX-GAMBLER GETS 2 MILLION TAX BILL | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/9-die-in-cameroon-riots-french-report-forty-injured-in-redinspired.html | 9 DIE IN CAMEROON RIOTS; French Report Forty Injured in Red-Inspired Outbursts | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/laura-b-bilkey-ei6aged-to-wellesley-alumna-betrothed-to-george-c.html | LAURA B. BILKEY EI6AGED TO WE]); Wellesley Alumna Betrothed, to George C. Barclay Jr. a Graduate of Harvar[] | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/nyu-alumni-head-elected.html | N.Y.U. Alumni Head Elected | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/subscription-broadcast-put-on-at-same-time-as-normal-show-wide.html | Subscription Broadcast Put On At Same Time as Normal Show; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/crude-oil-stocks-up.html | Crude Oil Stocks Up | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/samuel-h-walker.html | SAMUEL H. WALKER | True | SDed to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/costarring-role-for-keenan-wynn-actor-now-freelance-will-appear-in.html | CO-STARRING ROLE FOR KEENAN WYNN; Actor, Now Free-Lance, Will Appear in 'Girl in Cage,' Universal Production | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/citys-traffic-problems-commissioner-wiley-upheld-work-of-his.html | City's Traffic Problems; Commissioner Wiley Upheld, Work of His Department Praised | True | EMMA ALBERT | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/boy-hurt-in-fall-from-bridge.html | Boy Hurt in Fall From Bridge | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/francis-60rman-1-hotel-anaoeri-astor-official-many-years-dies-at.html | FRANCIS 60RMAN, 1 HOTEL 'ANAOERI; Astor Official Many Years Dies, at 70—Served City on Housing Authority` | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/pioneer-gas-offering-filed.html | Pioneer Gas Offering Filed | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/trend-is-reversed-rise-in-exports-breaks-2year-precedent-newsprint.html | TREND IS REVERSED; Rise in Exports Breaks 2-Year Precedent, Newsprint Leading | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/lodge-warns-on-fliers-says-use-of-force-would-harm-airmen-in-china.html | LODGE WARNS ON FLIERS; Says Use of Force Would Harm Airmen in China | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/u-s-aide-to-u-n-named-nat-b-king-appointed-deputy-in-economicsocial.html | U. S. AIDE TO U. N. NAMED; Nat B. King Appointed Deputy in Economic-Social Council | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/hunter-magazine-elects.html | Hunter Magazine Elects | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/a-3faith-crusade-is-urged-by-rabbi-klein-calls-for-platform-of.html | A 3-FAITH CRUSADE IS URGED BY RABBI; Klein Calls for Platform of Moral Reconstruction Based on Commandments | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/3-to-take-oath-wednesday.html | 3 to Take Oath Wednesday | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/u-s-admits-error-on-copper-deals-o-d-m-concedes-dropping-of.html | U. S. ADMITS ERROR ON COPPER DEALS; O. D. M. Concedes Dropping of Contracts Was Costly to the Government | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/service-on-state-commission.html | Service on State Commission | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/foreign-affairs-khrushchev-bears-a-torch-to-tito.html | Foreign Affairs; Khrushchev Bears a Torch to Tito | True | By C. L. Sulzberger | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/ralph-hochstetter.html | RALPH HOCHSTETTER | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/wedding-gift-notes-worksavers-for-bride.html | Wedding Gift Notes: Work-Savers for Bride | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/ward-board-meets-wolfson-2-aides-at-monthly-session-first-since.html | WARD BOARD MEETS; Wolfson, 2 Aides at Monthly Session, First Since Fight | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/elected-a-p-executive.html | Elected A. & P. Executive | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/lumber-output-up-gain-over-1954-level-is-49-shipments-rise-orders.html | LUMBER OUTPUT UP; Gain Over 1954 Level Is 4.9% -- Shipments Rise, Orders Dip | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/eden-to-get-on-with-job.html | Eden to 'Get On With Job' | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/treasury-financing-off-a-little-in-cost.html | TREASURY FINANCING OFF A LITTLE IN COST | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/eisenhowers-appeal-slow-down-and-live.html | Eisenhower's Appeal: 'Slow Down and Live' | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/polar-vessel-is-ready-icebreaker-commissioned-for-antarctic-voyage.html | POLAR VESSEL IS READY; Icebreaker Commissioned for Antarctic Voyage | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/site-acquired-for-restaurant-horn-hardart-gets-big-tract-in-white.html | SITE ACQUIRED FOR RESTAURANT; Horn & Hardart Gets Big Tract in White Plains -- Deal in Ossining | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/cartersmith-bout-june-29.html | Carter-Smith Bout June 29 | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/denmark-leads-4-to-0-australia-trails-in-thomas-cup-badminton.html | DENMARK LEADS, 4 TO 0; Australia Trails in Thomas Cup Badminton Tourney | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/bait-for-tito.html | BAIT FOR TITO | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/morse-dog-wins-again-tralee-repeats-1954-victory-in-irish-wolfhound.html | MORSE DOG WINS AGAIN; Tralee Repeats 1954 Victory in Irish Wolfhound Show | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/juilliard-fete-set-works-will-be-commissioned-to-mark-50th.html | JUILLIARD FETE SET; Works Will Be Commissioned to Mark 50th Anniversary | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/victory-of-eden-elates-capital-administration-and-congress-leaders.html | VICTORY OF EDEN ELATES CAPITAL; Administration and Congress Leaders Pleased--Stable Allied Policy Foreseen | True | By William S. WhiteSpecial to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/teachers-lawn-bombed-in-jersey-5-youths-seized-in-attacks-on.html | TEACHER'S LAWN BOMBED IN JERSEY; 5 Youths Seized in Attacks on Disciplinarian Who Has Been Harassed 2 Years | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/envoy-to-guatemala-named.html | Envoy to Guatemala Named | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/colgate-nine-wins-109-wipes-out-8run-deficit-to-end-ithaca-streak.html | COLGATE NINE, WINS, 10-9; Wipes Out 8-Run Deficit to End Ithaca Streak at 23 | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/foreign-flag-ban-on-lakes-is-urged.html | FOREIGN FLAG BAN ON LAKES IS URGED | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/planters-ready-for-boll-weevil-cotton-growers-have-potent-new.html | PLANTERS READY FOR BOLL WEEVIL; Cotton Growers Have Potent New Poison as Weapon to Repel Annual Invasion | True | By J. H. Carmical | 1983-06-03 | RE0000168987 | B00000536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/indians-to-study-soviet-technique-15-officials-in-first-group-to-go.html | INDIANS TO STUDY SOVIET TECHNIQUE; 15 Officials in First Group to Go to Russia for U. N. Training Courses. | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/equality-called-curative-force-justice-douglas-tells-parley-on.html | EQUALITY CALLED 'CURATIVE' FORCE; Justice Douglas Tells Parley on Religions It Might Be West's Best Weapon | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/macmillan-to-go-to-u-n-ceremony-acceptance-assures-big-4-foreign.html | MACMILLAN TO GO TO U. N. CEREMONY; Acceptance Assures Big 4 Foreign Chiefs Will Meet in San Francisco | True | By Lindesay Parrottspecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/plan-group-urged-for-staten-island.html | PLAN GROUP URGED FOR STATEN ISLAND | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/northwest-rains-cut-wheat-price-corn-and-oats-also-down-only.html | NORTHWEST RAINS CUT WHEAT PRICE; Corn and Oats Also Down -- Only Exports Are to Japan, Which Takes 8 Cargoes | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/yale-trackmen-pick-daniels.html | Yale Trackmen Pick Daniels | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/400-attend-rites-for-candler-cobb.html | 400 ATTEND RITES FOR CANDLER COBB | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/british-election-figures-compared-with-51-tally.html | British Election Figures Compared With' 51 Tally | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/doctors-beg-for-return-of-stolen-tapes-that-record-heart-sounds-to.html | Doctors Beg for Return of Stolen Tapes That Record Heart Sounds to Aid Science | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/triplet-90-unaware-her-sister-is-dead.html | TRIPLET, 90, UNAWARE HER SISTER IS DEAD | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/thomas-j-hanlon.html | THOMAS J. HANLON | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/judge-gets-new-10year-term.html | Judge Gets New 10-Year Term | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/wood-field-and-stream-landlocked-salmon-fishing-now-at-peak-in.html | Wood, Field and Stream; Landlocked Salmon Fishing Now at Peak in Maine -- Tunk Lake Productive | True | By Raymond R. Camp | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/experonista-arrested-former-argentinedeputy-is-held-on-bail-for.html | EX-PERONISTA ARRESTED; Former Argentine-Deputy Is Held on Bail for Fraud | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/club-women-shun-polio-policy-fight-reject-resolution-on-safety-in.html | CLUB WOMEN SHUN POLIO POLICY FIGHT; Reject Resolution on Safety in Use of New Medicines - Hear Labor Secretary | True | By Emma Harrisonspecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/motor-vehicle-aide-named.html | Motor Vehicle Aide Named | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/girdle-for-bathing-suits.html | Girdle for Bathing Suits | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/ambulance-aide-held-accused-of-taking-265-from-pocket-of-a-patient.html | AMBULANCE AIDE HELD; Accused of Taking $265 From Pocket of a Patient, 71 | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/2-marks-clipped-in-big-ten-track-times-in-hurdles-and-220-will-not.html | 2 MARKS CLIPPED IN BIG TEN TRACK; Times in Hurdles and 220 Will Not Be Recognized Because of Tail Wind | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/so-erdmaarn-55-dies-i-union-carbide-aidei.html | So ERDMAArN, 55, DIES ; I UNION CARBIDE AIDEI | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/samuel-goldberg.html | SAMUEL GOLDBERG | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/excerpts-from-truman-video-interview.html | Excerpts From Truman Video Interview | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/aotomn-wedding-for-miss-mstal-wheaton-graduate-affianced-to.html | AOTOMN WEDDING FOR MISS (}RNSTAL; Wheaton Graduate AffiancedI to Charles D. Michelman, I Pennsylvania Alumnus I | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/smallbusiness-bill-gains.html | Small-Business Bill Gains | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/cards-turn-back-redlegs-7-to-4-lapalme-hurls-hitless-ball-for-st.html | CARDS TURN BACK REDLEGS, 7 To 4; LaPalme Hurls Hitless Ball for St. Louis in Relief -- Moon Gets 2-Run Single | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/libyan-king-not-marrying.html | Libyan King Not Marrying | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/cio-man-guilty-of-contempt.html | C.I.O. Man Guilty of Contempt | True |  | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/experts-in-thailand-on-u-s-rice-mission.html | EXPERTS IN THAILAND ON U. S. RICE MISSION | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/fbi-chief-wins-medal-for-work-on-security.html | F.B.I. Chief Wins Medal For Work on Security | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/2-at-columbia-honored-win-kellett-awards-for-study-at-oxford-and.html | 2 AT COLUMBIA HONORED; Win Kellett Awards for Study at Oxford and Cambridge | True |  | 1983-06-03 | RE0000168987 | B00000536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/nashua-is-2to5-favorite-in-116600-preakness-stakes-at-pimlico-today.html | Nashua Is 2-to-5 Favorite in $116,600 Preakness Stakes at Pimlico Today; SARATOGA RATED AS SECOND CHOICE Sticks, Late Arrival From Chicago, Completes Field of Nine for Classic | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/golf-lead-lifted-by-finsterwald-with-66-for-13underpar-131-ohioan.html | GOLF LEAD LIFTED BY FINSTERWALD; With 66 for 13-Under-Par 131, Ohioan Paces Ford by 4 Shots at Fort Wayne | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/adventures-in-hong-kong-clark-gable-stars-in-soldier-of-fortune.html | Adventures in Hong Kong Clark Gable Stars in 'Soldier of Fortune' | True | By Bosley Crowther | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/queen-of-bronx-frontier-rides-again-tina-ricci-fighting-to-keep.html | Queen of Bronx Frontier Rides Again; Tina Ricci Fighting to Keep Factories Out of Woods | True | By Milton Esterow | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/president-offers-refugee-aid-plan-and-urges-speed-message-to.html | PRESIDENT OFFERS REFUGEE AID PLAN AND URGES SPEED; Message to Congress Seeks 10 Amendments to Act Before Adjournment QUICK ACTION DOUBTFUL Changes Would Include One to Let Societies Sponsor Worthy Immigrants EISENHOWER GIVES REFUGEE AID PLAN | True | By W. H. Lawrencespecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/thruway-opens-14mile-addition-jam-at-hillburn-the-new-southern.html | THRUWAY OPENS 14-MILE ADDITION; Jam at Hillburn, the New Southern Terminus, Ended by Shutting Off Signal | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/car-truck-output-dipping-this-week.html | CAR, TRUCK OUTPUT DIPPING THIS WEEK | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/senators-to-start-drug-trade-inquiry.html | SENATORS TO START DRUG TRADE INQUIRY | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/soviet-to-return-more-u-s-vessels-62-naval-ships-lent-during-war-to.html | SOVIET TO RETURN MORE U. S. VESSELS; 62 Naval Ships Lent During War to Be Turned Back at Kiel in Germany | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/-rake-is-sung-on-coast-stanford-university-group-stages-stravinsky-.html | ' RAKE' IS SUNG ON COAST; Stanford University Group Stages Stravinsky Opera | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/court-to-decree-nathan-passport-u-s-judge-censures-state-department.html | COURT TO DECREE NATHAN PASSPORT; U. S. Judge Censures State Department for Delay on Einstein's Executor | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/stanky-dismissal-denied-cards-pilot-discounts-story-of-his-imminent.html | STANKY DISMISSAL DENIED; Cards' Pilot Discounts Story of His Imminent Discharge | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/australia-to-make-diesels.html | Australia to Make Diesels | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/john-a-chamberlain.html | JOHN A. CHAMBERLAIN | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/coffey-a-boon-to-fordham-over-45year-span-a-pillar-of-strength-as.html | Coffey a Boon to Fordham Over 45-Year Span; A Pillar of Strength as Baseball Coach, Graduate Manager A Fabulous Memory Helps Brew Scholar, Mentor and Man | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/australia-reports-another-oil-strike.html | AUSTRALIA REPORTS ANOTHER OIL STRIKE | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/elected-a-vice-president-of-pullmanstandard-co.html | Elected a Vice President Of Pullman-Standard Co. | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/w-f-whitehoijse-hewport-leader-former-state-senator-dies-retired.html | W. F, WHITEHOUSE,! HEWPORT LEADER; Former State Senator Dies --Retired Broker Was on City Review Board | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/manhattan-pacesetter-with-15-qualifiers-in-intercollegiate-title.html | Manhattan Pace-Setter With 15 Qualifiers in Intercollegiate Title Track Games; PENN STATE, YALE AMONG TOP THREE Nittany Lions Send 11 Into Finals, Elis 9 -- Sowell to Meet Courtney Today | True | By Michael Strauss | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/thomas-l-sidlo-67-cleveland-lawyer.html | THOMAS L. SIDLO, 67, CLEVELAND LAWYER | True | Special to The New York Times. | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/presidents-plan-on-housing-loses-senate-group-substitutes.html | PRESIDENT'S PLAN ON HOUSING LOSES; Senate Group Substitutes Democratic Bill Calling for 890,000 Units in 4 Years | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-28 | 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/ship-fights-off-blaze-at-sea.html | Ship Fights Off Blaze at Sea | True | | 1983-06-03 | RE0000168987 | B00000536226 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/security-hearings-muted.html | SECURITY HEARINGS MUTED | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/creeluryan.html | CreeluRyan | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/sustained-demand-for-housing-spurs-long-island-developers-housing.html | Sustained Demand for Housing Spurs Long Island Developers; HOUSING DEMAND SPURS BUILDERS | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/interstate-expands-department-store-chain-buys-2-shops-in-rutland.html | INTERSTATE EXPANDS; Department Store Chain Buys 2 Shops in Rutland, Vt. | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/jaspers-beat-penn-state-in-intercollegiate-track-a-long-stride-over.html | Jaspers Beat Penn State In Intercollegiate Track; A Long Stride Over the Hurdles and a Short Ride for the Winner of Javelin Throw MANHATTAN FIRST IN I.C. 4-A TRACK | True | By Michael Strauss | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/us-health-units-cover-vast-field-7-national-institutes-attract.html | U.S. HEALTH UNITS COVER VAST FIELD; 7 National Institutes Attract Scientists by the Finest Research Facilities | True | By Bess Furman | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/finch-college-gets-librarian.html | Finch College Gets Librarian | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hunter-friends-elect-mrs-re-draddy-is-named-head-of-college.html | HUNTER 'FRIENDS' ELECT; Mrs. R.E. Draddy Is Named Head of College Association | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/coal-output-off-in-canada.html | Coal Output Off in Canada | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/offices-planned-in-fur-district-7story-building-on-west-27th-street.html | OFFICES PLANNED IN FUR DISTRICT; 7-Story Building on West 27th Street to Contain 120,000 Square Feet OFFICES PLANNED IN FUR DISTRICT | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/after-love-insight-truants-from-life-the-rehabilitation-of.html | After Love, Insight; TRUANTS FROM LIFE. The Rehabilitation of Emotionally Disturbed Children. By Bruno Bettelheim. 511 pp. Glencoe, Ill.: The Free Press. $6. | True | By James T. Farrell | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/lewis-union-seen-entering-merger-potofsky-predicts-rail-men-also.html | LEWIS UNION SEEN ENTERING MERGER; Potofsky Predicts Rail Men Also Will Join—Parley in Vienna Triumph for Meany | True | By A.h. Raskinspecial To the New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-matter-of-opinion-predilections-by-marianne-moore-171-pp-new-york.html | A Matter of Opinion; PREDILECTIONS. By Marianne Moore. 171 pp. New York: The Viking Press. $3.50. | True | By Randall Jarrell | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/art-fete-to-open-in-boston-garden-15day-cultural-program-of-drama.html | ART FETE TO OPEN IN BOSTON GARDEN; 15-Day Cultural Program of Drama, Music, Dance and Painting Begins Saturday | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/foundrymen-elect-chicagoan.html | Foundrymen Elect Chicagoan | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/blue-coal-name-adopted.html | 'Blue Coal' Name Adopted | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/mrs-frank-ball-jr-has-son.html | Mrs. Frank Ball Jr. Has Son | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/isabel.html | Isabel | True | DONALD D. WALSH. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/to-guarantee-wages-plan-for-labors-participation-in-industrys.html | To Guarantee Wages; Plan for Labor's Participation in Industry's Profits Is Proposed | True | M. MATTHEW GOTTESMANN. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/j-c-williams-jr-aprea-hill-wed-graduate-of-u-of-virginia-and-smith.html | J. C. WILLIAMS JR., APREA HILL WED; Graduate of U. of Virginia and Smith Alumna Are Married at Providence | True | I Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/though-uninvited-to-meeting-she-expects-moscow-to-speak-for-her.html | Though Uninvited to Meeting, She Expects Moscow to Speak for Her; COMMUNIST CHINA—TWO VIEWS | True | By Henry R. Lieberman | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/retail-store-sales.html | Retail Store Sales | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/dentists-will-provide-players-mouth-guards.html | Dentists Will Provide Players' Mouth Guards | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hungarian-first-tabori-in-3598-mile-chataway-hewson-follow-in-3598.html | HUNGARIAN FIRST; Tabori in 3:59 Mile, Chataway, Hewson Follow in 3:59.8 | True | By Joseph Frayman | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/stassen-praises-women-on-peace-says-they-can-be-decisive-in-seeing.html | STASSEN PRAISES WOMEN ON PEACE; Says They Can Be Decisive in Seeing War Is Never Looked Upon as Inevitable | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/610-iii-in-german-epidemics.html | 610 III in German Epidemics | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-hardenberg-becomes-engaged-vassar-student-will-be-wed-to-roy-e.html | MISS HARDENBERG BECOMES ENGAGED; Vassar Student Will Be Wed to Roy E. Demmon Jr. on Sept. 10 in Bronxville | True | Soeclal to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/going-home-mara-of-old-babylon-by-elizabeth-p-witheridge.html | Going Home; MARA OF OLD BABYLON. By Elizabeth P. Witheridge. Illustrated by Lucille Wallower. 128 pp. New York and Nashville: Abingdon Press. $1.50. | True | MARJORIE BURGER. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/ferrers-shrike.html | Ferrer's 'Shrike' | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/not-enough-medical-students.html | Not Enough Medical Students | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/bao-dai-ignored-by-new-us-envoy-reinhardt-gives-credentials-to-the.html | BAO DAI IGNORED BY NEW U.S. ENVOY; Reinhardt Gives Credentials to the Premier Without Naming Chief of State | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/moses-l-blumenthal.html | MOSES L. BLUMENTHAL | True | Sredal to The New York Times. I | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/lawyer-marries-ussnamgrube-james-d-williams-jr-weds-aide-of-senator.html | LAWYER MARRIES USSNAMGRUBE; James D. Williams Jr. Weds Aide of Senator Duff in Lancaster, Pa., Church. | True | ' SDMtal ta The New York Tlmei. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/treasure-chest.html | Treasure Chest | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/australia-bears-big-defense-role-southern-anchor-in-pacific-with.html | AUSTRALIA BEARS BIG DEFENSE ROLE; Southern Anchor in Pacific, With 1/40th U.S. Income, is Spending 440 Millions | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/4-dionne-girls-21-home-for-reunion.html | 4 DIONNE GIRLS, 21, HOME FOR REUNION | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/near-the-ocean-many-annuals-shrubs-and-perennials-bloom-intensely.html | Near the Ocean Many Annuals, Shrubs And Perennials Bloom Intensely | True | By Doris G. Schleisner | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/aviation-safer-planes-cornell-research-project-studies-ways-to-reduce.html | AVIATION: SAFER PLANES; Cornell Research Project Studies Ways To Reduce Fatalities in Crack-Ups | True | By Richard Witkin | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-jones-bride-in-boston-chdrch-attended-by-7-at-marriage-to.html | MISS JONES BRIDE; 'IN BOSTON CHDRCH; Attended by 7 at Marriage to Lauriston Ward Jr. of Northeastern University | True | uuuuuuuuu Soeclal to Hie New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/rpi-routs-union-182-peasley-scores-four-goals-in-engineers-lacrosse.html | R.P.I. ROUTS UNION, 18-2; Peasley Scores Four Goals in Engineers' Lacrosse Finale | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/louise-hadad-married-graduate-of-parsons-school-wed-to-philip-hanwi.html | LOUISE HADAD MARRIED; Graduate of Parsons School Wed to Philip Hanwi Jr. | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/teaching-program-slated.html | Teaching Program Slated | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-diffley-wed-in-philadelphia-attended-by-5-at-marriage-to-joseph.html | MISS DIffEY WED IN PHILADELPHIA; Attended by 5 at Marriage to Joseph P. McLaughlin v in St. Patrick's Church | True | I uuuuuuuuuuuuuuu. Special to The New York Times, | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/ronny-colen-is-fiancee-cornell-alumna-engaged-to-lieut-sheldon.html | RONNY COLEN IS FIANCEE; Cornell Alumna Engaged to Lieut. Sheldon Altman, Navy | True | snecial to The New York Times I | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/odm-to-decide-aluminum-supply-question-is-whether-to-defer.html | O.D.M. TO DECIDE ALUMINUM SUPPLY; Question Is Whether to Defer Deliveries of Metal to National Stockpile | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/about-carnegie-hall-in-twilight-concert-saturday.html | ABOUT CARNEGIE HALL; IN TWILIGHT CONCERT SATURDAY | True | BURNET C. TUTHILL. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/products-to-speed-up-or-simplify-work.html | Products to Speed Up Or Simplify Work | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/student-to-wed-miss-yam-raalte-walter-frank-leinhardt-of-harvard.html | STUDENT TO WED MISS YAM RAALTE; Walter Frank Leinhardt of Harvard Law Is Fiance of Girl Attending Smith | True | Swdal to The New York Time. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/poppies-and-peonies-are-now-on-display-three-of-a-kind.html | Poppies and Peonies Are Now On Display; THREE OF A KIND | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/china-vietnam-in-rail-pact.html | China, Vietnam in Rail Pact | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/ingenious-fisherman-lee-fong-and-his-toy-junk-by-william-carmichael.html | Ingenious Fisherman; LEE FONG AND HIS TOY JUNK. By William Carmichael. Illustrated by the author. 32 pp. New York: David McKay Company. $2.25. | True | E.L.B. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/tokyo-aide-off-for-soviet-talk.html | Tokyo Aide Off for Soviet Talk | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/lord-steward-wins-trot-at-westbury.html | LORD STEWARD WINS TROT AT WESTBURY | True | | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/creator-of-prize-bloom-reveals-how-to-get-improved-kinds.html | Creator of Prize Bloom Reveals How to Get Improved Kinds | True | By Sonya Loftness Evans | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/schryverustapley.html | SchryverusStapley | True | Special to The New York Times, | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/village-clearing-tornados-debris-death-count-at-udall-kan-65-to.html | VILLAGE CLEARING TORNADO'S DEBRIS; Death Count at Udall, Kan., 65 to 75--Relief Units Help in Rebuilding | True | By Seth S. Kingspecial To the New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/nationalist-foreign-chief-backs-idea-of-eisenhowerchiang-talk-yeh.html | Nationalist Foreign Chief Backs Idea of Eisenhower-Chiang Talk; Yeh Approves Formosa Pope's Appeal for Top-Level 'Showdown' Parley -- Action Seen as Trial Balloon | True | By Tad Szulc | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/more-models-shown-waxmans-open-new-dwellings-in-seaview-village.html | MORE MODELS SHOWN; Waxmans Open New Dwellings in Seaview Village | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/biochemist-to-get-award.html | Biochemist to Get Award | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/ports-space-man-ending-a-career-jp-godbys-measuring-of-ships-fixed.html | PORT'S SPACE MAN ENDING A CAREER; J.P. Godby's Measuring of Ships Fixed Their Crew and Passenger Limits | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HENRY WASKOW, | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/son-to-the-donald-m-lazos.html | Son to the Donald M. Lazos | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/winnipeg-signs-dayton-end.html | Winnipeg Signs Dayton End | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/state-realtors-to-meet.html | State Realtors to Meet | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/charles-franklin-attorney-here-69.html | CHARLES FRANKLIN, ATTORNEY HERE, 69 | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/womens-golf-postponed.html | Women's Golf Postponed | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/giralda-dog-best-at-rumson-show-german-shepherd-armin-wins-in-his.html | GIRALDA DOG BEST AT RUMSON SHOW; German Shepherd Armin Wins in His First U.S. Event-- Gordon Setter Scores | True | By John Rendel | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/maritime-dead-saluted-raft-of-flowers-is-floated-from-tip-of.html | MARITIME DEAD SALUTED; Raft of Flowers Is Floated From Tip of Manhattan | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/exstudents-in-tribute-to-trombone-teacher.html | Ex-Students in Tribute To Trombone Teacher | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/young-sculptor-hold-fast-the-dream-by-elizabeth-low-245-pp-new-york.html | Young Sculptor; HOLD FAST THE DREAM. By Elizabeth Low. 245 pp. New York: Harcourt, Brace & Co. $3. | True | ALBERTA EISEMAN. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/magazine-awards-made-u-of-illinois-gives-redbook-gold-medal-for.html | MAGAZINE AWARDS MADE; U. of Illinois Gives Redbook Gold Medal for Articles | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/allison-turboprop-approved-by-caa.html | ALLISON TURBOPROP APPROVED BY C.A.A. | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-parisiennes-new-yorkers.html | A Parisienne's New Yorkers | True | By Sabine Weiss, Prominent Parisian Photographer | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/state-gop-moves-to-mend-party-splits.html | STATE G.O.P. MOVES TO MEND PARTY SPLITS | True | By Leo Egan | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/patricia-murphy-bride-northwestern-alumna-wed-to-william-j-h-mar.html | PATRICIA MURPHY BRIDE; Northwestern Alumna Wed to William J. H. Mar key | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/1000th-broadcast-mass-michigan-church-presenting-services-each.html | 1,000TH BROADCAST MASS; Michigan Church Presenting Services Each Sunday | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/lynn-amersbach-wed-bride-of-warren-gardner-a-graduate-of-bucknell.html | LYNN AMERSBACH WED; Bride of Warren Gardner, a Graduate of Bucknell | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/afghan-aide-rebuffed-pakistanis-boycott-party-as-dispute-continues.html | AFGHAN AIDE REBUFFED; Pakistanis Boycott Party as Dispute Continues | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/colleges-face-some-hard-questions-as-more-and-more-students-seek.html | Colleges Face Some Hard Questions as More And More Students Seek Admission | True | By Benjamin Fine | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/navy-retains-western-sprint-rowing-laurels-by-defeating-stanford.html | Navy Retains Western Sprint Rowing Laurels by Defeating Stanford Eight; MIDDIES TRIUMPH BY A BOAT LENGTH | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/baltimore-addenda.html | BALTIMORE ADDENDA | True | JOHN H. FISCHER, | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-position-of-the-sun-the-crime-of-galileo-by-giorgio-de.html | The Position Of the Sun; THE CRIME OF GALILEO. By Giorgio de Santillana. Illustrated. 340 pp. Chicago: University of Chicago Press. $5.75. | True | By George Sarton | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/anxious-detroit-asks-will-uaw-strike-union-and-management-press.html | ANXIOUS DETROIT ASKS: WILL U.A.W. STRIKE?; Union and Management Press Talks As Auto Contract Deadline Nears 'MEETING AT THE SUMMIT' | True | By Damon Stetsonspecial To the New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-ocomell-h-is-fdture-bride-i-pembroke-graduate-fiancee-of.html | MISS O'COMELL H IS FDTURE BRIDE i; Pembroke Graduate Fiancee Of Jonathan O'Herron, Who ^ Is a Williams' Alumnus | True | Soedal to The New York Timei. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/new-germanys-new-capital.html | New Germany's New Capital | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/londons-shrine-of-show-biz-neither-movies-nor-night-clubs-nor-tv.html | London's Shrine Of Show Biz; Neither movies nor night clubs nor TV have dimmed the glitter of vaudeville at the Palladium. | True | By Ian Bevan | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/g-5-springsteen-jr-weds-miss-sawyer.html | G. 5. SPRINGSTEEN JR. WEDS MISS SAWYER. | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/columbia-research-ship-sails.html | Columbia Research Ship Sails | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/indians-topple-athletics-7-to-2-cleveland-registers-3-runs-on-one.html | INDIANS TOPPLE ATHLETICS, 7 TO 2; Cleveland Registers 3 Runs on One Single in First-- Wertz Hits Home Run | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/track-record-set-nashua-beats-saratoga-at-pimlico-in-1546-for-1-316.html | TRACK RECORD SET; Nashua Beats Saratoga at Pimlico in 1:54.6 for 1 3/16 Miles FAVORED NASHUA TAKES PREAKNESS | True | By James Roachspecial To the New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/wheretobuild-book-california-chamber-publishes-a-guide-for-plant.html | WHERE-TO-BUILD BOOK; California Chamber Publishes a Guide for Plant Sites | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/cubs-subdue-braves-with-3-in-sixth-52.html | CUBS SUBDUE BRAVES WITH 3 IN SIXTH, 5-2 | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/beulah-rider-fractures-neck.html | Beulah Rider Fractures Neck | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/redlegs-set-back-cardinals-5-to-1-collum-4hitter-batting-of-palys.html | REDLEGS SET BACK CARDINALS, 5 TO 1; Collum 4-Hitter, Batting of Palys Mar Walker Debut as St. Louis Pilot | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/-santangeloumartens.html | ' SantangelouMartens | True | I Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/100000-to-attend-north-shore-fair-society-members-to-assist-at-3day.html | 100,000 TO ATTEND NORTH SHORE FAIR; Society Members to Assist at 3-Day Benefit Fete for Voluntary Hospital | True | Special to THE NEW YORK TIMES. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/berlin-reds-riot-many-are-hurt-soviet-zone-demonstrators-battle.html | BERLIN REDS RIOT; MANY ARE HURT; Soviet Zone Demonstrators Battle Police at Meeting of Wehrmacht Veterans | True | By Walter Sullivanspecial To the New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/daughters-of-the-confederacy-heroines-of-dixie-by-katharine-m-jones.html | Daughters of the Confederacy; HEROINES OF DIXIE. By Katharine M. Jones. Illustrated. 430 pp. Indianapolis and New York: The Bobbs-Merrill Company. $5. | True | By Frances Gaither | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/asian-pact-meeting-delayed.html | Asian Pact Meeting Delayed | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/what-we-dont-know-about-polio.html | What We Don't Know About Polio | True | W.K. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/irmgard-schmidt-married.html | Irmgard Schmidt Married | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/kogonunottonson.html | KogonuNottonson | True | Special to Tha New York TImie. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/edens-parliament.html | EDEN'S PARLIAMENT | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/potterurossiter.html | PotteruRossiter | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hotel-here-sold-by-cantor-chain-wien-buys-the-governor-clinton-and.html | HOTEL HERE SOLD BY CANTOR CHAIN; Wien Buys the Governor Clinton and Plans Long Lease to Operators | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/wings-hawks-in-trade-8-players-involved-in-deal-between-hockey.html | WINGS, HAWKS IN TRADE; 8 Players Involved in Deal Between Hockey Clubs | True | | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/stampfl-expects-350-mile-three-in-one-race-better-400-mile.html | Stampfl Expects 3:50 Mile; THREE IN ONE RACE BETTER 4:00 MILE | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/determined-deb-the-pink-rose-a-novel-of-manners-by-elspeth-woodward.html | Determined Deb; THE PINK ROSE: A Novel of Manners. By Elspeth Woodward and Edward Roberts. Decorations by Helen Stone. 217 pp. New York: Lothrop, Lee & Shepard Company. $2.50. | True | ELIEN LEWIS BUELL | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/air-force-to-ask-300-million-more-extra-funds-will-cover-b52.html | AIR FORCE TO ASK 300 MILLION MORE; Extra Funds Will Cover B-52 Speed-Up Program--Plan for Fighters Weighed | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/news-awards-made-20-medals-are-presented-by-national-headliners.html | NEWS AWARDS MADE; 20 Medals Are Presented by National Headliners Club | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/lorraine-gustavson-fiancee.html | Lorraine Gustavson Fiancee | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/letter-writers-discuss-city-center-series.html | Letter Writers Discuss City Center Series | True | THOMAS G. MORGANSEN. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/apparel-shows-open-next-week-shorter-period-for-buyers-both-good.html | APPAREL SHOWS OPEN NEXT WEEK; Shorter Period for Buyers Both Good and Bad--Many Not Due Until June 13 APPAREL SHOWS OPEN NEXT WEEK | True | By Glenn Fowler | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/i-f-persons-78-u-s-exaide-dies-director-of-employment-service.html | I. F. PERSONS, 78, U. S. EX-AIDE, DIES; Director of Employment Service 1933-39 Was Vice Chairman of Red Cross | True | Suecial to The New Yori Times, | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/text-of-ford-statement.html | Text of Ford Statement | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/10-killed-in-indian-mine.html | 10 Killed in Indian Mine | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/bouquet-to-the-rose.html | BOUQUET TO THE ROSE | True | BESS GORDON. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/news-of-the-world-of-stamps-centennial-of-the-soo-australian.html | NEWS OF THE WORLD OF STAMPS; Centennial of the Soo-- Australian, Canadian Commemoratives | True | By Kent B. Stiles | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/proud-perigord-counts-its-tourist-blessings.html | PROUD PERIGORD COUNTS ITS TOURIST BLESSINGS | True | By Dominique Lapierre | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/henry-h-jackson-actuary-is-dead-former-head-of-institute-and-of.html | HENRY H. JACKSON, ACTUARY, IS DEAD; Former Head of Institute and of Underwriters Group Also Was an Educator | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/memorable-day.html | MEMORABLE DAY | True | JOAN ROMANELLI. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/always-open-season-on-pilots-stankys-exmates-here-regret.html | Always Open Season on Pilots, Stanky's Ex-Mates Here Regret | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/major-sports-news.html | Major Sports News | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/fishing-pressure-on-trout-waters-to-lift-as-anglers-turn-to-pursuit.html | Fishing Pressure on Trout Waters to Lift as Anglers Turn to Pursuit of Bass | True | By Raymond R. Camp | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/lufthansa-opens-us-flight-june-8-german-commercial-airline-achieves.html | LUFTHANSA OPENS U.S. FLIGHT JUNE 8; German Commercial Airline Achieves Goal of Entering Trans-Atlantic Field | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-weinsteins-troth-hunter-sophomore-to-be-wed-to-martin-r-siegel.html | MISS WEINSTEIN'S TROTH; Hunter Sophomore to Be Wed to Martin R. Siegel | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/united-artists-makes-its-first-story-purchasdeperlongrun-movie.html | United Artists Makes Its First Story Purchase--Leper--Long-Run Movie | True | By A. H. Weiler | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/9-to-get-farm-awards-agriculture-department-aides-to-be-honored.html | 9 TO GET FARM AWARDS; Agriculture Department Aides to Be Honored June 1 | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/khrushchev-and-us-envoy-clash-in-word-duel-at-belgrade-dinner.html | Khrushchev and U.S. Envoy Clash In Word Duel at Belgrade Dinner; KHRUSHCHEV PUT TO TEST BY ENVOY | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/australia-labor-loses-striketorn-party-is-defeated-in-victoria.html | AUSTRALIA LABOR LOSES; Strike-Torn Party Is Defeated in Victoria State Election | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/for-outdoor-chairs.html | FOR OUTDOOR CHAIRS | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/lloydupalm.html | LloyduPalm | True | Soecial to The New York Time*. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/dr-robert-adams.html | DR. ROBERT ADAMS | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/new-penn-state-degree-university-will-confer-honor-after-twoyear.html | NEW PENN STATE DEGREE; University Will Confer Honor After Two-Year Course | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-clarke-married-she-is-wed-in-lancaster-pa-to-theodora-5-coxe.html | MISS CLARKE MARRIED; She Is Wed in Lancaster, Pa., to Theodora 5. Coxe | True | Soecial to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/cairo-pleased-at-british-poll.html | Cairo Pleased at British Poll | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-bragdon-a-bride-married-in-home-ceremony-here-to-edward-easton.html | MISS BRAGDON A BRIDE; Married in Home Ceremony Here to Edward Easton Jr. | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-poets-family-circle-emily-dickinsons-home-letters-of-edward.html | The Poet's Family Circle; EMILY DICKINSON'S HOME: Letters of Edward Dickinson and His Family. By Millicent Todd Bingham. Illustrated. 600 pp. New York: Harper & Bros. $6.50. | True | By John Ciardi | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/dallas.html | Dallas | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/unity-bids-put-adenauer-on-spot-he-feels-pressure-to-act-promptly.html | UNITY BIDS PUT ADENAUER ON SPOT; He Feels Pressure to Act Promptly On Reunification | True | By Welles Hangenspecial To the New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/study-of-saving-marks-step-to-control-slumps-in-u-s-analysis-of-50.html | Study of Saving Marks Step To Control Slumps in U. S.; Analysis of 50 Years Shows the Nation's Rapid Progress Is Linked to Flow of Money for New Investment | True | By Well Lissner | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/locke-with-290-wins-australian-open-crown.html | Locke, With 290, Wins Australian Open Crown | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/cornell-tops-columbia-mott-drives-in-2-runs.html | Cornell Tops Columbia; Mott Drives In 2 Runs | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/peiping-sets-briton-seized-in-tibet-free.html | PEIPING SETS BRITON, SEIZED IN TIBET, FREE | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/metropolitan-rents-office.html | Metropolitan Rents Office | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/pamela-holmes-bride-in-chapefi-married-to-philip-norton-bergen-in.html | PAMELA HOLMES BRIDE IN CHAPEfi; Married to . Philip Norton Bergen in Ceremony at th1/2j Church of Heavenly; Rest | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/bonn-parliament-gets-arming-bill-passage-considered-certain-for.html | BONN PARLIAMENT GETS ARMING BILL; Passage Considered Certain for Recruiting Measure-- Other Proposals Slated | True | By Welles Hangen | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-dorothy-a-pyles-is-a-future-bride.html | Miss Dorothy A. Pyles Is a Future Bride | True | SDecial to The New York Times i | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/railroad-strike-begun-in-britain-marring-holiday-70000-quit-work-on.html | RAILROAD STRIKE BEGUN IN BRITAIN, MARRING HOLIDAY; 70,000 Quit Work on Whitsan as Peace Efforts Fail--7 Ports Still Tied Up Rail Strike Mars British Holiday; 70,000 Quit as Peace Talks Fail | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/suggestion.html | SUGGESTION | True | HARRY ROTH. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/catherine-kahny-married-j.html | Catherine Kahny Married j | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/passing-a-manhattan-miracle-in-the-rain-noted-city-sites-are-sets.html | PASSING A MANHATTAN 'MIRACLE IN THE RAIN'; Noted City Sites Are 'Sets' for Jane Wyman, Van Johnson and Company | True | By Oscar Godbout | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/test-building-used-at-site-for-offices.html | 'TEST' BUILDING USED AT SITE FOR OFFICES | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/spraying-now-will-balk-trouble-on-plants-control-of-insects-and.html | Spraying Now Will Balk Trouble on Plants; CONTROL OF INSECTS AND DISEASES | True | L. P. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | THOMAS M. PRYOR. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-death-of-a-king-sorcerers-village-by-hassoldt-davis-illustrated.html | The Death Of a King; SORCERERS' VILLAGE. By Hassoldt Davis. Illustrated. 334 pp. New York and Boston: Duell, Sloan & Pearce-Little, Brown. $5. | True | By Roy Chapman Andrews | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/jean-e-geisel-is-married.html | Jean E. Geisel Is Married | True | Special to The New York Times. I | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/species-and-tree-lilacs-are-worthy-successors-to-french-hybrids.html | Species and Tree Lilacs Are Worthy Successors to French Hybrids; AMONG THE LAST BUT NOT THE LEAST OF THE LILACS TO FLOWER | True | By Mark Eaton | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/boston-fund-makes-gains.html | Boston Fund Makes Gains | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/sally-d-w1lks-is-wed-married-in-dewitt-n-y-to-lieut-thomas-talbott.html | SALLY D. WILKS IS WED; Married in DeWitt, N. Y., to Lieut. Thomas Talbott | True | Special to The New York Times. I | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/modern-museum-is-ending-series-loan-exhibition-of-art-last-in-25th.html | MODERN MUSEUM IS ENDING SERIES; Loan Exhibition of Art Last in 25th Anniversary Fete-- Group Displays to Open | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/americans-lead-free-labor-bloc-vienna-conference-support-is-won-by.html | AMERICANS LEAD FREE LABOR BLOC; Vienna Conference Support Is Won by Adroit Diplomatic Work of U.S. Delegates | True | By A.h. Raskin | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-warped-the-miserable-1000000-delinquents-by-benjamin-fine-377.html | The Warped, the Miserable; 1,000,000 DELINQUENTS. By Benjamin Fine. 377 pp. Cleveland and New York: The World Publishing Company. $4. | True | By John Dollard | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/officer-is-fiance-of-sarah-minor-lieut-george-b-kilborne-of-the.html | OFFICER IS FIANCE OF SARAH MINOR; Lieut. George B. Kilborne of the Navy Will Marry Briarcliff Ex-Student | True | Soccial to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/andover-track-victor-defeats-exeter-despite-21-point-effort-by.html | ANDOVER TRACK VICTOR; Defeats Exeter Despite 21- Point Effort by Gately | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/new-criticism.html | New Criticism | True | R.W. STALLMAN. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-gloomy-wilderness-by-sun-and-candle-light-by-patricia-campbell.html | A Gloomy Wilderness; BY SUN AND CANDLE LIGHT. By Patricia Campbell. 280 pp. New York: The Macmillan Company. $3.50. | True | AMANDA M. ELLIS. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/new-york.html | NEW YORK | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/italian-teachers-out-strike-gives-1000-students-reprieve-from.html | ITALIAN TEACHERS OUT; Strike Gives 1,000 Students Reprieve From Finals | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/choate-victor-in-track-loomis-second-and-hotchkiss-third-in.html | CHOATE VICTOR IN TRACK; Loomis Second and Hotchkiss Third in Pentagonal Meet | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/son-to-mrs-ap-mendes-jr.html | Son to Mrs. A.P. Mendes Jr. | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-colorado-mountain-road-overlooks-the-new-us-air-academy-site.html | A Colorado Mountain Road Overlooks The New U.S. Air Academy Site | True | By Maurine Russell | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/annual-vsp-awards-council-field-trip.html | Annual V.S.P. Awards --Council Field Trip | True | By Jacob Deschin | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/peggy-davisis-a-bride-she-is-wed-in-raleigh-n-c-to-thomas-bayard.html | PEGGY DAVISIS A BRIDE; She Is Wed in Raleigh, N. C., to Thomas Bayard Winston | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/polio-fog-lifts.html | Polio Fog Lifts | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/jersey-concern-names-officers-toomey-fountain-changes-in-executive.html | JERSEY CONCERN NAMES OFFICERS; Toomey-Fountain Changes in Executive Staff Are Effective Wednesday | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/equal-time-provision-seen-as-barrier-to-good-coverage.html | 'Equal Time' Provision Seen as Barrier to Good Coverage | True | By Jack Gould | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/mrs-fred-s-majur.html | MRS. FRED S, MAJUR | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/resort-may-farm-out-machine-to-make-snow.html | Resort May Farm Out Machine to Make Snow | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/morris-county-gets-blue-flame-house.html | MORRIS COUNTY GETS 'BLUE FLAME' HOUSE | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/eucharistic-fete-is-prepared-in-rio.html | EUCHARISTIC FETE IS PREPARED IN RIO | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/tito-khrushchev-find-agreement-on-foreign-goals-accord-is-reached.html | TITO, KHRUSHCHEV FIND AGREEMENT ON FOREIGN GOALS; Accord Is Reached on Firm U.N. Backing, Aggression, Peaceful Coexistence | True | By Jack Raymond | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/obrienukruckeberg.html | O'BrienuKruckeberg | True | Soccla! to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/sharon-estate-sold-property-in-connecticut-noted-for-its-gardens.html | SHARON ESTATE SOLD; Property in Connecticut Noted for Its Gardens | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/red-terror-the-adventures-of-duc-of-indochina-by-albert-j-nevins.html | Red Terror; THE ADVENTURES OF DUC OF INDOCHINA. By Albert J. Nevins. Illustrated by Kurt Wiese. 276 pp. New York: Dodd, Mead & Co. $2.75. | True | GEORGE A. WOODS. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/device-seals-holes-in-tubeless-tires.html | DEVICE SEALS HOLES IN TUBELESS TIRES | True | | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/edm-g-fishbdm-web-to-stodmt-bride-in-southampton-church-of-scott.html | EDM G. FISHBDM WEB TO STODMT; Bride in Southampton Church of Scott Barker Halstead, Medical School Senior | True | Special to The New York Times. I | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-end-of-occupation-brings-hope-of-greatly-expanded-tourist-trade.html | The End of Occupation Brings Hope Of Greatly Expanded Tourist Trade | True | By John MacCormac | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/atom-survivors-being-questioned-scientists-seek-safety-clues-among.html | ATOM SURVIVORS BEING QUESTIONED; Scientists Seek Safety Clues Among People Who Were in Hiroshima Blast | True | By Robert Trumbull | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/paul-hughes.html | PAUL HUGHES | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-lauterbach-troth-yonkers-teacher-will-be-wed-to-dr-robert-v-p.html | MISS LAUTERBACH TROTH; Yonkers Teacher Will Be Wed to Dr. Robert V. P. Hutter | True | soecial to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/japanese-netmen-lead-ampon-and-deyro-philippines-upset-in-davis-cup.html | JAPANESE NETMEN LEAD; Ampon and Deyro, Philippines, Upset in Davis Cup Singles | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/rottenboroughing.html | ROTTEN-BOROUGHING | True | HENRY STONER, President, | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/merging-of-banks-widely-debated-finance-business-public-and.html | MERGING OF BANKS WIDELY DEBATED; Finance, Business, Public and Legislators Divide on Whether They Are Good | True | By Leif H. Olsen | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/living-on-top-of-austrias-alps-innsbruck-is-a-tourists-goal-and.html | LIVING ON TOP OF AUSTRIA'S ALPS; Innsbruck Is a Tourist's Goal and Stepping Stone To Higher Altitudes | True | By Rolf W. Rosenthal | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-bleffitreo-beofiwbride-sha-is-wed-in-port-chester-to-john-a-b.html | MISS BLEFfTREO .BEOfIWBRIDE; Sha Is Wed in Port Chester to John A. B. Henderson at Home of Her Parents | True | Special to The N1/2w York Times. I | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/some-to-grow-on-humorous-poetry-for-children-edited-by-william-cole.html | Some to Grow On; HUMOROUS POETRY FOR CHILDREN. Edited by William Cole. Pictures by Ervine Metzl. 124 pp. Cleveland and New York: The World Publishing Company. $3.50. | True | HORACE REYNOLDS. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/logans-brogue.html | LOGAN'S BROGUE | True | DONALD SWERDLOW. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/manhattan-interlude-the-young-lovers-by-julian-halevy-313-pp-new.html | Manhattan Interlude; THE YOUNG LOVERS. By Julian Halevy. 313 pp. New York: Simon and Schuster. $3.50. | True | JOHN BROOKS. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/george-halls-have-daughter.html | George Halls Have Daughter | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/big-rolling-mill-slated.html | Big Rolling Mill Slated | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/vukovich-heads-field-for-500mile-auto-race-at-indianapolis-tomorrow.html | Vukovich Heads Field for 500-Mile Auto Race at Indianapolis Tomorrow; 33 DRIVERS READY FOR ANNUAL GRIND Vukovich Will Pilot Hopkins Special in Bid for Third Classic Victory in Row | True | By Frank M. BlunkspeciaI to the New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/wigwam-chapel-a-sketch.html | 'Wigwam' Chapel a Sketch | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/models-shown-in-westchester-projects-include-splitlevel-and-ranch.html | MODELS SHOWN IN WESTCHESTER; Projects Include Split-Level and Ranch Houses in Development in Rye | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/ustype-hospital-dedicated-by-shah.html | U.S.-TYPE HOSPITAL DEDICATED BY SHAH | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hide-drop-averts-shoe-price-rises-futures-slide-to-new-lows.html | HIDE DROP AVERTS SHOE PRICE RISES; Futures Slide to New Lows -- Producers Required to Review Fall Line Plans | True | By George Auerbach | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hoffmanuconte.html | HoffmanuConte | True | Soedzl to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/8-honorary-degrees-st-johns-to-confer-them-at-85th-commencement.html | 8 HONORARY DEGREES; St. John's to Confer Them at 85th Commencement June 12 | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/summer-to-mute-auction-hammer-sales-of-furniture-art-and.html | SUMMER TO MUTE AUCTION HAMMER; Sales of Furniture, Art and Accessories Dip Till Fall at Galleries in City | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/encouragement.html | ENCOURAGEMENT | True | ELLEN OLIVIER. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/israel-gets-us-art-hadassah-president-presents-12-paintings-to.html | ISRAEL GETS U.S. ART; Hadassah President Presents 12 Paintings to Museum | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/fans-petition-frick-seek-to-standardize-distance-to-and-height-of.html | FANS PETITION FRICK; Seek to Standardize Distance to and Height of Fences | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/touring-a-utah-mountains-interior.html | TOURING A UTAH MOUNTAIN'S INTERIOR | True | By Jack Goodman | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/an-american-in-moscow-admiral-ambassador-to-russia-by-william-h.html | An American in Moscow; ADMIRAL AMBASSADOR TO RUSSIA. By William H. Standley, Admiral U.S.N. (Ret.), and Arthur A. Ageton, Rear Admiral U.S.N. (Ret.). 533 pp. Chicago: Henry Regnery Company. $6. | True | By Frederick Barghoorn | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/smuggling-rises-in-watch-parts-importers-blame-50-per-cent-tariff.html | SMUGGLING RISES IN WATCH PARTS; Importers Blame 50 Per Cent Tariff Increase for Gain in Customs Violations | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/cynthia-j-markham-wed.html | Cynthia J. Markham Wed | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/house-of-many-views.html | House of many Views | True | By Betty Pepis | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-ann-flothy-becomes-engaged-u-n-aide-will-be-the-bride-of-peter.html | MISS ANN F.LOTHY BECOMES ENGAGED; U. N. Aide Will Be the Bride of Peter B. Stachelberg, Columbia Ex-Student | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hilleboe-expects-shots-to-save-25-advises-upstate-physicians-to-use.html | HILLEBOE EXPECTS SHOTS TO SAVE 25; Advises Upstate Physicians to Use Vaccine Because Gains Outweigh Hazards | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/quarterback-of-the-baseball-team-he-is-the-capering-gesticulating.html | 'Quarterback' of the Baseball Team; He is the capering, gesticulating third-base coach, whose signals to batters and runners may win or lose a game, even a pennant. 'Quarterback' of the Baseball Team | True | By Arthur Daley | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miles-shoe-center-speeded.html | Miles Shoe Center Speeded | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/whos-ringing-down-the-curtain-how-not-to-write-a-play-by-walter.html | Who's Ringing Down the Curtain?; HOW NOT TO WRITE A PLAY. By Walter Kerr. 244 pp. New York: Simon & Schuster. $3.50. | True | By Paul Green | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/joan-walsh-married-sha-is-wed-in-brooklyn-to-john-gilbert-nyu.html | JOAN WALSH MARRIED; Sha Is Wed in Brooklyn to John Gilbert, N.Y.U. Junior | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/new-rail-wheel-due-american-brake-shoe-calls-it-stronger-yet.html | NEW RAIL WHEEL DUE; American Brake Shoe Calls It 'Stronger Yet Cheaper' | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/battle-of-words-leads-to-violence-as-both-sides-take-firmer-stands.html | Battle of Words Leads to Violence As Both Sides Take Firmer Stands; ARGENTINE DICTATOR 'NO LIONS AVAILABLE, SENOR PRESIDENT' | True | By Edward A. Morrowspecial To the New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/elected-at-fordham-mrs-m-connor-heads-council-of-school-of.html | ELECTED AT FORDHAM; Mrs. M. Connor Heads Council of School of Education | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/stage-role-for-sloan-simpson.html | Stage Role for Sloan Simpson | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/two-cutter-lots-baffle-experts-scientists-wonder-if-theyll-solve.html | TWO CUTTER LOTS BAFFLE EXPERTS; Scientists Wonder if They'll Solve Riddle of Vaccine That Halted Shots | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/dutch-labor-shift-seen-ending-crisis.html | DUTCH LABOR SHIFT SEEN ENDING CRISIS | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/westuwertman.html | WestuWertman | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/british-war-dead-honored.html | British War Dead Honored | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/gadekukozusko.html | GadekuKozusko | True | Soecial to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/eleanor-b-coqueron-to-wed.html | Eleanor B. Coqueron to Wed | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/minorufrauenheim.html | MinoruFrauenheim | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/first-book-choochoo-to-the-zoo-by-charlotte-steiner-unpaged-new.html | First Book; CHOO-CHOO TO THE ZOO. By Charlotte Steiner. Unpaged. New York: Peggy Cloth-Books. $1.25; with toy, $1.50; with noisy toy, $1.60. | True | E.L.B. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/threemile-chase-to-erins-cottage-mrs-walshs-jumper-wins-adjacent.html | THREE-MILE CHASE TO ERIN'S COTTAGE; Mrs. Walsh's Jumper Wins Adjacent Hunts Feature -- Stable Gets Triple | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/strife-continues-in-north-africa-frenchtunisian-agreement-on.html | STRIFE CONTINUES IN NORTH AFRICA; French-Tunisian Agreement on Internal Autonomy Fails to Relieve Tensions | True | By Michael Clark | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/jose-a-prentice-miss-cole-marry-4-wedding-takes-place-in-st.html | JOSE A. PRENTICE, MISS COLE MARRY; 4 Wedding Takes Place in St. Bridget's Catholic Church, Cornwall Bridge, Conn. | True | Snedal to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/decorations-changed-jersey-model-is-altered-to-meet-buyer.html | DECORATIONS CHANGED; Jersey Model Is Altered to Meet Buyer Preference | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/abroad.html | ABROAD | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/helen-drayenh-will-be-fflarrie-vassar-alumna-is-betrothed-to.html | HELEN D.RAYENH WILL BE fflARRIE; Vassar Alumna Is Betrothed to Francis Crandon Papers a Graduate of Yale | True | SDeclal to The New York Tlmei. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/mckay-arrives-in-madrid.html | McKay Arrives in Madrid | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/clubwomen-go-abroad-to-meet-fly-for-geneva-to-continue-the.html | CLUBWOMEN GO ABROAD TO MEET; Fly for Geneva to Continue the Convention Began This Week in Philadelphia | True | By Emma Harrison | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/4-us-yachts-shipped-for-overseas-racing.html | 4 U.S. Yachts Shipped For Overseas Racing | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/eisenhower-portrait-philadelphia-artist-depicts-president-at-his.html | EISENHOWER PORTRAIT; Philadelphia Artist Depicts President at His Desk | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/shows-and-tours-center-about-the-suburbs.html | Shows and Tours Center About the Suburbs | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/village-portrait-paul-strand-photographs-an-italian-community.html | VILLAGE PORTRAIT; Paul Strand Photographs An Italian Community | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/large-shopping-district-in-west-islip-scheduled-to-get-under-way.html | Large Shopping District in West Islip Scheduled to Get Under Way Next Month | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/u-nu-begins-trip-to-us.html | U Nu Begins Trip to U.S. | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/maronites-get-new-patriarch.html | Maronites Get New Patriarch | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/basil-s-courtney-i.html | BASIL S. COURTNEY I | True | Special to The New York Times. 1 | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/new-yorkers-split-pair-philadelphia-baltimore-girls-set-pace-in.html | NEW YORKERS SPLIT PAIR; Philadelphia, Baltimore Girls Set Pace in Title Lacrosse | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/930000-for-paving-20-miles-in-brooklyn-were-resurfaced-last-year.html | $930,000 FOR PAVING; 20 Miles in Brooklyn Were Resurfaced Last Year | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/reports-on-business-conditions-throughout-us.html | Reports on Business Conditions Throughout U.S. | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hugheses-are-losers-in-walesto-a-hughes.html | Hugheses Are Losers In Wales--to a Hughes | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/pakistans-election-june-21.html | Pakistan's Election June 21 | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/anne-e-four-is-married.html | Anne E. Four Is Married | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/wiretap-upheld-in-service-trials-appeals-bench-rules-method-is.html | WIRE-TAP UPHELD IN SERVICE TRIALS; Appeals Bench Rules Method Is Legal Under Certain Military Conditions | True | By Luther A. Huston | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/harold-holt-dies-episcopal-leader-minister-40-years-served-as-dean.html | HAROLD HOLT DIES; EPISCOPAL LEADER; Minister 40 Years Served as Dean in Chicago Diocese --Was Church Educator | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/pirate-misses-base-costs-team-victory-missed-base-costs-pirates.html | Pirate Misses Base, Costs Team Victory; MISSED BASE COSTS PIRATES TRIUMPH | True | By the United Press. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/penn-remains-unbeaten.html | Penn Remains Unbeaten | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/columbia-events-will-begin-today-baccalaureate-service-will-open.html | COLUMBIA EVENTS WILL BEGIN TODAY; Baccalaureate Service Will Open Graduation Week-- Exercises Wednesday | True | | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hopkins-ten-bows-113-mount-washington-is-victor-at-baltimore-before.html | HOPKINS TEN BOWS, 11-3; Mount Washington Is Victor at Baltimore Before 25,000 | True | Special to The New York Times | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/rev-jw-liggitt-minister-50-years.html | REV. J.W. LIGGITT, MINISTER 50 YEARS | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/us-five-beats-greece.html | U.S. Five Beats Greece | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/195455-season-in-statistics-review-of-195455-season-in-statistics.html | 1954-55 SEASON IN STATISTICS; REVIEW OF 1954-55 SEASON IN STATISTICS | True | By Louis Calta | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-janet-c-spiegelberg-a-student-will-be-married-to-steven-j.html | Miss Janet C. Spiegelberg, a Student, Will Be Married to Steven J. Hyman _____! _____ | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/from-the-windmill-to-the-sea.html | FROM THE 'WINDMILL' TO THE 'SEA' | True | By Howard Thompson | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/about-the-house.html | ABOUT THE HOUSE | True | By C.b. Palmer | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/english-speaking-disunion.html | English- Speaking Disunion | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-patricia-d-shea-married-in-bronx-at-st-margarets-to-james-j.html | Miss Patricia D. Shea Married in Bronx At St. Margaret's to James J. Draddy ._____ *uuuuuuuu_uuuuuuuuuuu | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/industrial-buyers-here-purchasing-agents-begin-40th-annual.html | INDUSTRIAL BUYERS HERE; Purchasing Agents Begin 40th Annual Convention Today | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/well-circumstances-alter-cases-tito-is-weighing-soviet-proposals.html | 'WELL, CIRCUMSTANCES ALTER CASES'; TITO IS WEIGHING SOVIET PROPOSALS While Unwilling to Return to Cominform He Is Still Firm in Communist Faith THE RUSSIANS' VISIT | True | By Jack Raymondspecial To the New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-word-for-joan.html | A WORD FOR 'JOAN' | True | ROSS M. HARDTER. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/red-china-drops-aides-personnel-slashes-up-to-50-ordered-in.html | RED CHINA DROPS AIDES; Personnel Slashes Up to 50% Ordered in Campaign | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/amknechtustuart.html | Amknechtu''Stuart | True | I Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/aussies-in-cricket-draw.html | Aussies in Cricket Draw | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/mrs-hobby-to-address-nurses.html | Mrs. Hobby to Address Nurses | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/new-voice-program-remarks-of-officials-feature-foreign-policy.html | NEW 'VOICE' PROGRAM; Remarks of Officials Feature Foreign Policy Review | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/japanese-public-and-american-players-have-grand-time-in-symphony.html | Japanese Public and American Players Have Grand Time in Symphony Visit; A JAPANESE AUDIENCE LISTENS TO AN AMERICAN ORCHESTRA | True | By Howard Taubman | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/business-index-sets-new-record.html | Business Index Sets New Record | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/evidence-curb-is-kept-california-court-turns-down-appeal-on-illegal.html | EVIDENCE CURB IS KEPT; California Court Turns Down Appeal on Illegal Data Ban | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hydrogen-plane-is-aim-soviet-reported-trying-to-use-fusion-for.html | HYDROGEN PLANE IS AIM; Soviet Reported Trying to Use Fusion for Space Travel | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/capeciuconroy.html | CapeciuConroy | True | Soedal to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/boycott-of-shivers-talk-asked.html | Boycott of Shivers Talk Asked | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/appraisers-meet-thursday.html | Appraisers Meet Thursday | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/14-gop-senators-back-presidents-refugee-plan-14-in-senate-back.html | 14 G.O.P. Senators Back President's Refugee Plan; 14 IN SENATE BACK REFUGEE AID PLAN | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/apfelustouffer.html | ApfeluStouffer | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/naval-heros-poem-presented.html | Naval Hero's Poem Presented | True | | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/us-ace-to-coach-in-ceylon.html | U.S. Ace to Coach in Ceylon | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/126-bridge-pairs-vie-is-open-play-highest-scorers-qualify-for.html | 126 BRIDGE PAIRS VIE IS OPEN PLAY; Highest Scorers Qualify for Final--Westchester Men Win Master Event | True | By George Rapee | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/princetons-emery-beats-fordham-with-onehitter-ace-tiger-hurler.html | Princeton's Emery Beats Fordham With One-Hitter; ACE TIGER HURLER SUBDUES RAMS, 7-2 | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-report-on-financial-woes-of-schools-training-physicians-for-a.html | A Report on Financial Woes of Schools Training Physicians for a Growing Need | True | By Howard A. Rusk, M. D. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/killing-ants-wherever-they-are.html | KILLING ANTS WHEREVER THEY ARE | True | R.H.B. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/westport-builder-plans-new-houses.html | WESTPORT BUILDER PLANS NEW HOUSES | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/children-other-children-likeor-dont.html | Children Other Children Like--Or Don't | True | By Dorothy Barclay | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/yale-chair-established-rabinowitz-fund-provides-semitic-language.html | YALE CHAIR ESTABLISHED; Rabinowitz Fund Provides Semitic Language Post | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/suburbia-distorted.html | SUBURBIA 'DISTORTED' | True | GEORGE H. DAVIS. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/student-concerts-set-21-programs-are-scheduled-at-berkshire-music.html | STUDENT CONCERTS SET; 21 Programs Are Scheduled at Berkshire Music Center | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/bnai-brith-women-elect.html | Bnai Brith Women Elect | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-finucan-engaged-veterans-nursing-aide-to-be-wed-to-samuel.html | MISS FINUCAN ENGAGED; Veterans Nursing Aide to Be Wed to Samuel Shipley | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/brooklyn-man-is-slain.html | Brooklyn Man Is Slain | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-schlesinger-to-be-wed.html | Miss Schlesinger to Be Wed | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/chemicals-rout-aquatic-weeds.html | CHEMICALS ROUT AQUATIC WEEDS | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/lavender-and-gold.html | LAVENDER AND GOLD | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/macys-contract-let-award-for-roosevelt-field-store-goes-to-turner.html | MACY'S CONTRACT LET; Award for Roosevelt Field Store Goes to Turner | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/marked-decline-in-racial-bias-in-far-west-revealed-by-survey-survey.html | Marked Decline in Racial Bias In Far West Revealed by Survey; Survey Shows Decline in Racial Bias in Far West | True | By Gladwin Hill | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/navy-defeats-army-in-lacrosse-6-to-2.html | NAVY DEFEATS ARMY IN LACROSSE, 6 TO 2 | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/high-voltage-leads-lalun-to-capture-belmont-oaks-high-voltage-35.html | High Voltage Leads Lalun To Capture Belmont Oaks; HIGH VOLTAGE, 3-5, TRIUMPHS IN OAKS | True | By Joseph C. Nichols | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/amherst-beats-wesleyan.html | Amherst Beats Wesleyan | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/political-tides.html | POLITICAL TIDES | True | ALLEN KLEIN. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/entrepreneur-describes-plan-to-bring-back-oldtype-format.html | Entrepreneur Describes Plan to Bring Back Old-Type Format | True | By Gilbert Millstein | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/groth-wallops-two-homers-two-doubles-as-white-sox-overpower-tigers.html | Groth Wallops Two Homers, Two Doubles as White Sox Overpower Tigers; CHICAGO'S 19 HITS ROUT DETROIT, 16-4 White Sox Pound 5 Pitchers --Game Is Played Despite a Tornado Warning | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/ifabody-captures-delaware-sprint-favorite-beats-first-served-in.html | IFABODY CAPTURES DELAWARE SPRINT; Favorite Beats First Served in Opening-Day Feature --Hilarious Is Third | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/for-refugee-relief.html | FOR REFUGEE RELIEF | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/warsaw-has-higher-prices-more-goods-than-moscow-prices-in-warsaw.html | Warsaw Has Higher Prices, More Goods Than Moscow; PRICES IN WARSAW EXCEED MOSCOW'S | True | By Clifton Danielspecial To The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/conductors-on-film.html | CONDUCTORS ON FILM | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-national-institute-opens-its-exhibition-in-the-display-at-the.html | The National Institute Opens Its Exhibition; IN THE DISPLAY AT THE AMERICAN ACADEMY | True | By Howard Devree | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/denmark-reaches-final-crushes-australian-team-90-in-thomas-cup.html | DENMARK REACHES FINAL; Crushes Australian Team, 9-0, in Thomas Cup Badminton | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-good-old-days.html | The Good Old Days | True | By Arthur Daley | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/oil-strike-in-egypt-us-drillers-bring-in-a-well-of-3000-barrels-in.html | OIL STRIKE IN EGYPT; U.S. Drillers Bring In a Well of 3,000 Barrels in Sinai | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/commodity-club-to-meet.html | Commodity Club to Meet | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/foundation-replies-to-ama.html | Foundation Replies to A.M.A. | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/phillips-wyman-publisher-dead-head-of-redbook-bluebook-magazines.html | PHILLIPS WYMAN, PUBLISHER, DEAD; Head of Redbook, Bluebook Magazines Was an Expert on Circulation Problems | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/three-model-homes-for-tappan-colony.html | THREE MODEL HOMES FOR TAPPAN COLONY | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/airconditioning-a-hot-industry-business-gets-bigger-yearly-although.html | AIR-CONDITIONING A 'HOT' INDUSTRY; Business Gets Bigger Yearly Although Room Unit Sales Are Slow at the Moment AIR-CONDITIONING A 'HOT' INDUSTRY | True | By Alfred R. Zipser Jr. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/argentine-arrests-revealed.html | Argentine Arrests Revealed | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/martha-wright-is-married.html | Martha Wright Is Married | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-menzies-wed-in-canberra.html | Miss Menzies Wed in Canberra! | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/big-brother-movement-elects-board-chairman.html | Big Brother Movement Elects Board Chairman | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/robert-douglas-king.html | ROBERT DOUGLAS KING | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hammarskjold-returns.html | Hammarskjold Returns | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/pirates-recall-peterson.html | Pirates Recall Peterson | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/admits-bomb-trap-in-car.html | Admits Bomb Trap in Car | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/nyu-controller-to-retire-in-1956-kimball-on-job-45-years-business.html | N.Y.U. CONTROLLER TO RETIRE IN 1956; Kimball on Job 45 Years-- Business Head, Professor Named--15 Others to Quit | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/modern-intelligence-services-need-both-oldfashioned-spies-and.html | Modern Intelligence Services Need Both Old-Fashioned Spies and Trained Experts | True | By Waldemar Kaempffert | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-few-political-trends-in-the-western-world.html | A Few Political Trends in the Western World | True | By James Reston | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/stars-laid-out-in-order-astronomers-find-groupings-are-in-a.html | STARS LAID OUT IN ORDER; Astronomers Find Groupings Are in a Gigantic System | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-jean-owen-engaged-to-wed-graduate-of-colby-junior-is-future.html | MISS JEAN OWEN ENGAGED TO WED; Graduate of Colby Junior Is Future Bride of Robert A. Izard, Yale Alumnus | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/quemoy-shelled-by-tateng.html | Quemoy Shelled by Tateng | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/jews-to-honor-fosdick-seminary-also-to-give-degree-to-dr-bernhard.html | JEWS TO HONOR FOSDICK; Seminary Also to Give Degree to Dr. Bernhard Geiger | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/legion-excommander-weds.html | Legion Ex-Commander Weds | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/barbara-creamer-prospective-bride.html | BARBARA CREAMER PROSPECTIVE BRIDE | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/us-holds-soviet-blunders-on-tito-officials-believe-russians.html | U.S. HOLDS SOVIET BLUNDERS ON TITO; Officials Believe Russians' Behavior on Visit May Add to His Independence | True | By Elie Abelspecial To the New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/bridge-trends-in-bidding-swing-to-conventions-is-noted-after-a-long.html | BRIDGE: TRENDS IN BIDDING; Swing to Conventions Is Noted After a Long Absence | True | By Albert H. Morehead | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/colgate-golfers-trip-cornell.html | Colgate Golfers Trip Cornell | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/trustmanugellman.html | TrustmanuGellman | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/mrs-d-d-bonnyman.html | MRS. D. D. BONNYMAN | True | Special to The New York Tunes. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/misplaced-senator.html | MISPLACED SENATOR | True | HENRY F. DOBYNs. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/highschool-galahad-mr-peepers-by-wally-cox-with-the-assistance-of.html | High-School Galahad; MR. PEEPERS. By Wally Cox. With the assistance of William Redfield. 246 pp. New York: Simon & Schuster. $3.50, cloth. $1, paper. | True | GILBERT MILLSTEIN. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/shopping-center-costs-3000000-latest-bergertilles-project-to-serve.html | SHOPPING CENTER COSTS $3,000,000; Latest Berger-Tilles Project to Serve Families in Two Long Island Counties | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/kefauver-bars-race-says-he-will-not-be-candidate-for-presidential.html | KEFAUVER BARS RACE; Says He Will Not Be Candidate for Presidential Nomination | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/loan-group-director-named.html | Loan Group Director Named | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/freeing-of-4-airmen-is-hinted-in-letter.html | FREEING OF 4 AIRMEN IS HINTED IN LETTER | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/australian-sowing-of-rice-promising.html | AUSTRALIAN SOWING OF RICE PROMISING | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/automobiles-lights-newstyle-vastly-improved-headlamps-soon-to-be.html | AUTOMOBILES: LIGHTS, New-Style, Vastly Improved Headlamps Soon to Be Standard Car Equipment | True | By Bert Pierce | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/decision-due-soon-on-cotton-subsidy-bensons-advisers-expected-to.html | DECISION DUE SOON ON COTTON SUBSIDY; Benson's Advisers Expected to Seek Export Program to Cut Stocks Held by C.C.C. | True | By J. H. Carmical | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/son-to-mrs-richard-felix.html | Son to Mrs. Richard Felix | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/harold-stephens-appeals-justice-head-of-us-court-in-district-of.html | HAROLD STEPHENS, APPEALS JUSTICE; Head of U.S. Court in District of Columbia Dies—Named to Bench by Roosevelt | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/jack-ansell.html | JACK ANSELL | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-schwartz-troth-student-at-simmons-fiancee-of-martin-p-sachs.html | MISS SCHWARTZ' TROTH; Student at Simmons Fiancee of Martin P. Sachs | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-jane-n-young-to-be-wed-in-fall.html | MISS JANE N. YOUNG TO BE WED IN FALL | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/late-season-shows.html | LATE SEASON SHOWS | True | By Stuart Preston | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-world-of-music-bach-and-three-sons-they-figure-in-hopkins-opera.html | THE WORLD OF MUSIC: BACH AND THREE SONS; They Figure in Hopkins Opera Listed For Cheltenham Fete in England | True | By Ross Parmenter | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/portrait-of-a-corrupted-idealist-not-honour-more-by-joyce-cary-309.html | PORTRAIT OF A CORRUPTED IDEALIST; NOT HONOUR MORE. By Joyce Cary. 309 pp. New York: Harper & Bros. $3.50. The Final Volume of a Trilogy Fills Out Joyce Cary's Story of a British Politician | True | By James Stern | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/captain-ahab-meet-lord-jim-and-mr-forsyte.html | Captain Ahab, Meet Lord Jim and Mr. Forsyte | True | By Robert Gorham Davis | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/rockville-centre-suites.html | Rockville Centre Suites | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/elected-campaign-head-for-israel-bond-sales.html | Elected Campaign Head For Israel Bond Sales | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/bergen-builders-start-new-homes-models-go-on-display-today-at.html | BERGEN BUILDERS START NEW HOMES; Models Go on Display Today at Developments in Park Ridge and Oradell BERGEN BUILDERS START NEW HOMES | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/marymount-exercises-cardinal-to-confer-degrees-at-college-thursday.html | MARYMOUNT EXERCISES; Cardinal to Confer Degrees at College Thursday | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/wrong-direction.html | WRONG DIRECTION | True | ODELL YOUNG. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/helen-l-tolflian-bay-state-bride-escortedby-father-at-her-marriage.html | HELEN L. TOLflIAN BAY STATE BRIDE; Escorted.by Father at Her Marriage in Waban Church to James Porter Lee | True | Seedal to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/two-housing-tracts-in-connecticut-are-scheduled-for-early.html | Two Housing Tracts in Connecticut Are Scheduled for Early Development | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/authors-query-88795585.html | Author's Query | True | EDWIN R. BINGHAM. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/vaccine-program-queried-opinion-expressed-that-project-should-have.html | Vaccine Program Queried; Opinion Expressed That Project Should Have Been Postponed | True | C.W. JUNGEBLUT, M.D. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/fifth-amendment-ruling-debated-supreme-court-decision-seen-as.html | FIFTH AMENDMENT RULING DEBATED; Supreme Court Decision Seen As Reminder to Congress Of Witnesses' Rights | True | By Luther A. Huston | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/greece-and-britain-call-off-war-games.html | GREECE AND BRITAIN CALL OFF WAR GAMES | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/john-mize-bs-batting-stylist-opens-clinic-former-homer-king-starts.html | John Mize, B.S. (Batting Stylist), Opens Clinic; Former Homer King Starts Classes for Giants' Hitters | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/mary-v-mentegart-married-in-suburbs.html | MARY V. M'ENTEGART MARRIED IN SUBURBS | True | Special to The N?w York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/steel-warehousemen-elect.html | Steel Warehousemen Elect | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/gets-industrial-rayon-post.html | Gets Industrial Rayon Post | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/performing-arts-school-dollar-ballet-group.html | Performing Arts School --Dollar Ballet Group | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hospitality-unlimited-the-expandable-browns-by-adele-and-cateau-de.html | Hospitality Unlimited; THE EXPANDABLE BROWNS. By Adele and Cateau De Leeuw. Illustrated by Don Sibley. 147 pp. Boston: Little, Brown & Co. $2.75. | True | E.L.B. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/our-cultural-envoys.html | OUR CULTURAL ENVOYS | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/oporto-hails-philadelphians.html | Oporto Hails Philadelphians | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/boston.html | Boston | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/in-the-american-pattern-booker-t-washington-and-the-negros-place-in.html | In the American Pattern; BOOKER T. WASHINGTON AND THE NEGRO'S PLACE IN AMERICAN LIFE. By Samuel R. Spencer Jr. Edited by Oscar Handlin. 212 pp. Boston: Little. Brown & Co. $3. | True | By R.l. Duffus | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/labor-group-elects-union-label-unit-completes-rochester-convention.html | LABOR GROUP ELECTS; Union Label Unit Completes Rochester Convention | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/italian-boys-town-journey-to-somewhere-by-john-patrick.html | Italian Boys' Town; JOURNEY TO SOMEWHERE. By John Patrick Carroll-Abbing. 242 pp. New York: Longmans, Green & Co. $3.50. | True | JOHN W. CHASE. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/500-wholesale.html | $500 WHOLESALE | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/private-investment-in-atomic-powersteroid-anesthetic.html | Private Investment in Atomic Power- -Steroid Anesthetic | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/reds-praise-hong-kong-peiping-gratified-at-inquiry-into-plane.html | REDS PRAISE HONG KONG; Peiping 'Gratified' at Inquiry Into Plane Sabotage | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/st-francis-prep-first-captures-chsaa-track-meet-with-63-12-points.html | ST. FRANCIS PREP FIRST; Captures C.H.S.A.A. Track Meet With 63 1/2 Points | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/jane-e-costello-a-bride.html | Jane E. Costello a. Bride | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/army-nine-victor-over-navy-5-to-1-records-first-triumph-over.html | ARMY NINE VICTOR OVER NAVY, 5 TO 1; Records First Triumph Over Middies on Diamond Since 1951--Shepherd Stars | True | By Allison Danzig | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/pike-bond-surge-about-to-resume-sixmonth-pause-caused-by-litigation.html | 'PIKE BOND SURGE ABOUT TO RESUME; Six-Month Pause Caused by Litigation and Restudy of Routes and Financing | True | By Paul Heffernan | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/capsule-reviews-of-new-disks.html | CAPSULE REVIEWS OF NEW DISKS | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-dance-premieres-some-new-works-seen-in-modern-season.html | THE DANCE: PREMIERES; Some New Works Seen In Modern Season | True | By John Martin | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/mrs-ralph-c-porter.html | MRS. RALPH C. PORTER | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/museum-for-cleaning-items.html | Museum for Cleaning Items | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/purchasing-men-call-may-big-33-see-rest-of-year-even-better.html | Purchasing Men Call May 'Big'; 33% See Rest of Year Even Better | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/russian-moves-visit-to-titolatest-in-a-series-of-soviet.html | Russian Moves; VISIT TO TITO--LATEST IN A SERIES OF SOVIET 'FENCE-MENDING' EXPEDITIONS | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/new-city-rises-from-the-ruins-of-coventry.html | NEW CITY RISES FROM THE RUINS OF COVENTRY | True | By Anne Bolt | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/stewart-and-drobny-gain.html | Stewart and Drobny Gain | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/34-become-priests-spellman-presides-at-rites-at-st-patricks.html | 34 BECOME PRIESTS; Spellman Presides at Rites at St. Patrick's Cathedral | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/ted-williams-plays-but-red-sox-lose-williams-plays-but-red-sox-lose.html | Ted Williams Plays, But Red Sox Lose; WILLIAMS PLAYS, BUT RED SOX LOSE | True | By the United Press. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/west-germany-wins-21.html | West Germany Wins, 2-1 | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/us-nuclear-industry-prepares-for-big-sales-battle-in-gneva-atomic.html | U.S. Nuclear Industry Prepares For Big Sales Battle in Geneva; ATOMIC INDUSTRY FACES SALES FIGHT | True | By Gene Smith | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/polar-trip-canceled-twelve-explorers-fly-back-to-jersey-cite-fuel.html | POLAR TRIP CANCELED; Twelve Explorers Fly Back to Jersey, Cite Fuel Shortages | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/eden-party-wins-344th-house-seat-final-returns-put-majority-at.html | EDEN PARTY WINS 344TH HOUSE SEAT; Final Returns Put Majority at 59--Liberals Keep 6--Labor's Defeat Emphatic | True | By Drew Middleton | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/italian-cargo-ship-assigned.html | Italian Cargo Ship Assigned | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/robert-whitehead-finds-a-playwright-gore-vidal-coming-to-broadway.html | Robert Whitehead Finds a Playwright --Gore Vidal Coming to Broadway | True | By Lewis Funke | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/vim-first-over-line-in-block-island-race.html | VIM FIRST OVER LINE IN BLOCK ISLAND RACE | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-carlin-married-bride-at-st-vincent-ferrers-of-burns-m.html | MISS CARLIN MARRIED; Bride at St. Vincent Ferrer's of Burns M. Huttlinger | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/usc-trackmen-score-win-15th-coast-title-in-row-as-3-meet-records.html | U.S.C. TRACKMEN SCORE; Win 15th Coast Title in Row as 3 Meet Records Fall | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/billierherron-is-future-bride-sweet-briar-alumna-fiancee-of-paul.html | BILLIER HERRON IS FUTURE BRIDE; Sweet Briar Alumna Fiancee of Paul Joseph Coeltz, '49 Graduate of Rutgers | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/great-neck-high-wins-takes-nassau-county-school-track-title-with-38.html | GREAT NECK HIGH WINS; Takes Nassau County School Track Title With 38 Points | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/2-us-airlines-set-on-atlantic-travel.html | 2 U.S. AIRLINES SET ON ATLANTIC TRAVEL | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/radiotv-news-morning-show-overhaul-cbs-proposes-two-new-offerings.html | RADIO-TV NEWS: 'MORNING SHOW' OVERHAUL; C.B.S. Proposes Two New Offerings To Replace Paar--Coast Items | True | By Val Adams | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/closeup-of-eisenhower-as-negotiator-the-president-will-be-in-fast.html | Close-up of Eisenhower as Negotiator; The President will be in 'fast company' at the projected Big Four conference, but his past experience in negotiation indicates he will play America's cards well. Eisenhower as a Negotiator | True | By Drew Middleton | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/eisenhower-lays-down-gop-campaign-line-in-frankly-partisan-speech.html | EISENHOWER LAYS DOWN G.O.P. CAMPAIGN LINE; In Frankly Partisan Speech He Sets General Principles to Which Both Wings of Party Can Subscribe | True | By Arthur Krock | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/from-our-special-correspondents-on-the-field-the-north-reports-the.html | 'From Our Special Correspondents on the Field'; THE NORTH REPORTS THE CIVIL WAR. By J. Cutler Andrews. Illustrated. 816 pp. Pittsburgh: The University of Pittsburgh Press. $6. | True | By Benjamin P. Thomas | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/numance-by-barraud-has-premiere-at-opera.html | 'Numance' by Barraud Has Premiere at Opera | True | By Allen Hughes | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/surcharge-put-off-by-freight-group.html | SURCHARGE PUT OFF BY FREIGHT GROUP | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/katzetnik.html | 'Ka-tzetnik' | True | FRANK J. REILICH. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/tunisia-receives-home-rule-grant-autonomy-accords-initialed-by-the.html | TUNISIA RECEIVES HOME RULE GRANT; Autonomy Accords Initialed by the Premiers of France and the Protectorate | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/us-is-challenged-on-right-to-relics.html | U.S. IS CHALLENGED ON RIGHT TO RELICS | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/records-israel-its-philharmonic-begins-series-of-disks-with-mahler.html | RECORDS: ISRAEL; Its Philharmonic Begins Series of Disks With Mahler and Mendelssohn CONDUCTS MAHLER | True | By Harold C. Schonberg | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/mail-pouch-suggestions-for-workshops.html | MAIL POUCH: SUGGESTIONS FOR WORKSHOPS | True | RAY M. LONGYEAR. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-carter-engaged-fiancee-of-e-m-gardner-jtv-uboth-are-scouting.html | MISS CARTER ENGAGED; Fiancee of E. M. Gardner Jtv uBoth Are Scouting Aides | True | i Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/stock-average-up-100-from-46-top-but-market-as-a-whole-has-risen.html | STOCK AVERAGE UP 100% FROM '46 TOP; But Market as a Whole Has Risen Only 36.51%, Harold Clayton Study Shows | True | By Burton Crane | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/one-of-the-most-popular-finishes-it-requires-proper-handling.html | One of the Most Popular Finishes, It Requires Proper Handling | True | By Max Alth | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/stanky-dropped-as-card-manager-harry-walker-once-league-batting.html | STANKY DROPPED AS CARD MANAGER; Harry Walker, Once League Batting King, Gets Post for Rest of Season | True | By the United Press. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/saltonstall-backs-reserve-bill.html | Saltonstall Backs Reserve Bill | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/jack-n-wallace-44-food-store-official.html | JACK N. WALLACE, 44, FOOD STORE OFFICIAL | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/authors-query.html | Author's Query | True | EDGAR B. WESLEY, | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/elizabeth-hawken-to-become-a-bride.html | ELIZABETH HAWKEN TO BECOME A BRIDE | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/people-in-tv-playwright-and-opera-star.html | PEOPLE IN TV: PLAYWRIGHT AND OPERA STAR | True | By J.p. Shanley | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/volume-expands-as-stock-prices-advance-market-followers-are-more.html | Volume Expands as Stock Prices Advance-- Market Followers Are More Cautious | True | By John G. Forrest | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/text-of-hilleboe-letter-to-doctors-on-polio-vaccine.html | Text of Hilleboe Letter to Doctors on Polio Vaccine | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/samuel-kosby.html | SAMUEL KOSBY | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hobbsucovington.html | HobbsuCovington | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/ideas-in-place-and-time-the-republic-of-letters-essays-on-various.html | Ideas in Place and Time; THE REPUBLIC OF LETTERS. Essays on Various Writers. By Louis Kronenberger. 260 pp. New York: Alfred A. Knopf. $3.75. | True | By David Daiches | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/johnston-zanuck-defend-code-against-church-criticsother-film.html | Johnston, Zanuck Defend Code Against Church Critics--Other Film Matters | True | By Thomas M. Pryor | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/tux-and-its-sales-not-somber-now-volume-up-with-new-styles-and.html | TUX AND ITS SALES NOT SOMBER NOW; Volume Up With New Styles and Colors, Among Them Strawberry and Banana | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/feller-among-four-put-on-indians-waiver-list.html | Feller Among Four Put On Indians' Waiver List | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/joins-institute-for-crippled.html | Joins Institute for Crippled | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/giants-lose-53-triple-play-fails-to-stop-brookshomer-by-hodges.html | GIANTS LOSE, 5-3; Triple Play Fails to Stop Brooks-Homer by Hodges Decides DODGERS' HOMERS CHECK GIANTS, 5-3 | True | By John Drebinger | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/outcome-in-britain-stronger-hand-for-eden-us-likely-to-note-change.html | OUTCOME IN BRITAIN: STRONGER HAND FOR EDEN; U.S. Likely to Note Change First In the International Fiekd | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/confidential-file-has-unusual-guest-stars.html | 'Confidential File' Has Unusual Guest Stars | True | By Barbara B. Jamison | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/william-j-smith.html | WILLIAM J. SMITH | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/anchor-hocking-secondary.html | Anchor Hocking Secondary | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/july-9-ball-is-set-for-newport-fete-event-at-breakers-mansion-to-be.html | JULY 9 BALL IS SET FOR NEWPORT FETE; Event at Breakers Mansion to Be Highlight of 10-Day French-U.S. Celebration | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/cooke-plays-the-piano-and-talks-about-it-jazz-pianist.html | Cooke Plays the Piano And Talks About It; JAZZ PIANIST | True | By John S. Wilson | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/novel-plan-used-on-rental-suites-merchandising-system-is-being.html | NOVEL PLAN USED ON RENTAL SUITES; Merchandising System Is Being Tried for New East Side Housing EXHIBIT OPENS TODAY Tenants to Make Choice of Equipment and Materials at the Royal York NOVEL PLAN USED ON RENTAL SUITES | True | By John A. Bradley | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/suburbs-and-schools.html | SUBURBS AND SCHOOLS | True | Mrs. JOHN GALLO. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/dobbs-ferry-suites-rented.html | Dobbs Ferry Suites Rented | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/surprise-in-moscow-khrushchev-talk-in-belgrade-astonishes.html | SURPRISE IN MOSCOW; Khrushchev Talk in Belgrade Astonishes Westerners | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/scottish-girl-fiancee-peggy-maxwellross-will-be-wed-to-f-h.html | SCOTTISH GIRL FIANCEE; Peggy Maxwell-Ross Will Be Wed to F. H. Pfäffenberger | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/bahai-shocked-by-iran-sects-us-assembly-denies-faith-can-be.html | BAHAI SHOCKED BY IRAN; Sect's U.S. Assembly Denies Faith Can Be Subversive | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/holiday-traffic-passes-first-peak-with-a-low-toll-showers-are.html | HOLIDAY TRAFFIC PASSES FIRST PEAK WITH A LOW TOLL; Showers Are Predicted for Today After Fair-Weather Start Jams Highways | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/i-martinuohearoe.html | I Martinu'O'Hearoe | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/away-from-thunder.html | AWAY FROM THUNDER | True | R. P. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/in-brief.html | IN BRIEF | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/steamer-traffic-hits-years-peak-europebound-tourists-swell-liner.html | STEAMER TRAFFIC HITS YEAR'S PEAK; Europe-Bound Tourists Swell Liner Activities on Both Sides of the Hudson | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/monmouth-county-to-get-new-stores.html | MONMOUTH COUNTY TO GET NEW STORES | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/us-interest-high-in-canadian-fair-1400-exhibitors-take-space-to.html | U.S. INTEREST HIGH IN CANADIAN FAIR; 1,400 Exhibitors Take Space to Represent 31 Countries at 8th Annual Show REGISTRATION IS 25,000 Commerce Department and World Bank to Give Advice to Foreign Business Men Canada's Eighth Annual International Trade Fair Opens Tomorrow | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/louis-r-raphael.html | LOUIS R. RAPHAEL. | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/franzuherz.html | FranzuHerz | True | Special to The New York TImei. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/what-makes-a-great-power-great-power-itself-is-one-requirement-says.html | What Makes a Great Power Great; Power itself is one requirement, says Toynbee, but there is another quality necessary to make that power count—moral leadership. | True | By Arnold J. Toynbee | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/historic-hall-to-be-restored.html | Historic Hall to Be Restored | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/moment-of-illumination-noble-in-reason-by-phyllis-bentley-241-pp.html | Moment of Illumination; NOBLE IN REASON. By Phyllis Bentley. 241 pp. New York: The Macmillan Company. $3.5O. | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/harriman-scores-laxity-on-planes-speedup-of-b52-production-termed.html | HARRIMAN SCORES LAXITY ON PLANES; Speed-up of B-52 Production Termed 'Admission' Nation Held Back Bomber Output | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/siobhan-mckennas-acting-in-london-revival-of-shaw-play-is-appraised.html | Siobhan McKenna's Acting in London Revival of Shaw Play Is Appraised | True | By Brooks Atkinson | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/apparel-business-spurs-store-buying.html | APPAREL BUSINESS SPURS STORE BUYING | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/marjorie-sandman-affianced.html | Marjorie Sandman Affianced | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/barefoot-chic.html | Barefoot Chic | True | By Dorothy Hawkins | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/mrs-luce-flies-in-denies-job-rumors.html | MRS. LUCE FLIES IN, DENIES JOB RUMORS | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-nancy-grove-anderson-is-fiancee-of-james-revercomb-essenators.html | Miss Nancy Grove Anderson Is Fiancee Of James Revercomb, Ex-Senator's Son | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-bee-is-more-than-honey-bees-are-my-business-by-harry-j-whitcombe.html | A Bee Is More Than Honey; BEES ARE MY BUSINESS. By Harry J. Whitcombe. With John Scott Douglas. Illustrated. 245 pp. New York: G.P. Putnam's Sons. $3.75. THE DANCING BEES. An Account of the Life and Senses of the Honey Bee. By Karl von Frisch. Translated from the German by Dora Ilse. Illustrated. 183 pp. New York: Harcourt, Brace & Co. $4. | True | By Raymond Holden | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/president-urged-to-review-arms-johnson-asks-eisenhower-for-personal.html | PRESIDENT URGED TO REVIEW ARMS; Johnson Asks Eisenhower for Personal Study in Light of Red Air Gains | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/elizabeth-lindberg-bride-in-providence-of-f-g-towle-2d.html | Elizabeth Lindberg Bride in Providence of F. G. Towle 2d | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/leo-horan-jr-to-wed-joan-r-kickbusch.html | Leo Horan Jr. to Wed Joan R. Kickbusch; | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/indonesia-bars-red-tie-premier-tells-peiping-his-nation-prefers.html | INDONESIA BARS RED TIE; Premier Tells Peiping His Nation Prefers Freedom | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/alidon-victor-on-coast-sets-track-markel-drag-and-determine-fail-in.html | ALIDON VICTOR ON COAST; Sets Track Mark--El Drag and Determine Fail in Rich Mile | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/always-with-wideeyed-wonder-edward-lears-indian-journal-watercolors.html | Always With Wide-Eyed Wonder; EDWARD LEAR'S INDIAN JOURNAL; Water-colors and Extracts from the Diary of Edward Lear (1873-1875). Edited by Ray Murphy. Illustrated. 240 pp. New York: Coward McCann. $10. | True | By Carlos Baker | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/fflISSALICIAfflm-iswedtostddeht-married-in-st-josephs-new-haven-to.html | fflISSALICIAfflM ISWEDTOSTDDEHT; Married in St. Joseph's, New Haven, to Paul Clapp, Who Is Attending Columbia | True | I Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/shields-is-first-in-sailing-off-rye-takes-international-class-event.html | SHIELDS IS FIRST IN SAILING OFF RYE; Takes International Class Event on Opening Day of American Y.C. Regatta | True | By William J. Briordy | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/royal-fan-beats-another-world-by-neck-in-colonial-at-garden-state.html | Royal Fan Beats Another World by Neck in Colonial at Garden State Park; 14-1 SHOT BREAKS MARK FOR STAKES | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/schleifer-acquires-hotel-in-st-louis.html | SCHLEIFER ACQUIRES HOTEL IN ST. LOUIS | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/robert-e-anderson-marries-shirley-smith-in-hempstead.html | Robert E. Anderson Marries Shirley Smith in Hempstead | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hows-that-again.html | How's That Again? | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/bungling-the-vaccine-plans.html | BUNGLING THE VACCINE PLANS | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/ogilvys-star-triumphs-flame-leads-fleet-in-sailing-race-off.html | OGILVY'S STAR TRIUMPHS; Flame Leads Fleet in Sailing Race Off Bellport Y.C. | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/doelger-expands-building-program-apartment-rising-on-east-55th-st.html | DOELGER EXPANDS BUILDING PROGRAM; Apartment Rising on East 55th St. Is Latest Under Wide Investment Plan | True | By Maurice Foley | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/gleaned-on-the-highways-and-byways-of-finance.html | GLEANED ON THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Jack R. Ryan | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/though-soviet-has-advantages-overall-picture-favors-our-side-how.html | Though Soviet Has Advantages, Over-All Picture Favors Our Side; 'HOW HIGH IS UP?' | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/forum-set-on-toll-road-bonds.html | Forum Set on Toll Road Bonds | True | | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/sucksdorffs-the-great-adventure-shows-outdoor-beauty-and-moods.html | Sucksdorff's 'The Great Adventure' Shows Outdoor Beauty and Moods | True | By Bosley Crowther | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/profits-to-aid-the-jobless.html | PROFITS TO AID THE JOBLESS | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-lasting-experience-introductory-papers-on-dante-by-dorothy-l.html | A Lasting Experience; INTRODUCTORY PAPERS ON DANTE. By Dorothy L. Sayers. 225 pp. New York: Harper & Bros. $4. | True | By Paolo Milano | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/colonel-turpentines-war-leaps-the-live-thunder-by-gerald-lagard-256.html | Colonel Turpentine's War; LEAPS THE LIVE THUNDER. By Gerald Lagard. 256 pp. New York: William Morrow & Co. $3.50. | True | HARNETT T. KANE. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-unlost-weekend-three-days-the-proposal-to-take-major-holidays.html | The Unlost Week-end --Three Days; The proposal to take major holidays on Monday is seconded (warily) by a sedentary week-ender. The Unlost Week-end | True | By Frank Sullivan | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/edward-m-millers-have-son.html | Edward M. Millers Have Son | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/albert-a-avallone.html | ALBERT A. AVALLONE | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/-ruth-ann-corsini-is-married-in-capital-to-john-sharon.html | ' Ruth Ann Corsini Is Married in Capital to John Sharon | True | I Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/19-nations-in-padua-fair.html | 19 Nations in Padua Fair | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/us-charts-plans-on-world-defense-longrange-proposals-cited-by.html | U.S CHARTS PLANS ON WORLD DEFENSE; Long-Range Proposals Cited By Senate Unit in Asking Foreign Aid Approval | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/seixas-defeats-nielsen-in-5-sets-rallies-against-danish-star-in.html | SEIXAS DEFEATS NIELSEN IN 5 SETS; Rallies Against Danish Star in Tournament at Paris-- Patty Halts Brichant | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/authors-query-88795582.html | Author's Query | True | KENDELL FOSTER CROSSEN. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/s-chuckuocornelias.html | S chuckuoCornelias | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-belle-zuckerman.html | MISS BELLE ZUCKERMAN | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/walkout-at-ford-set-for-thursday-talks-to-go-on-and-may-put-off.html | WALKOUT AT FORD SET FOR THURSDAY; Talks to Go on and May Put Off Action--Company Head Declines Bid to Meeting WALKOUT AT FORD SET FOR THURSDAY | True | By Damon Stetsonspecial to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/un-hopes-president-will-join-celebration-but-diplomats-are-left-in.html | U.N. HOPES PRESIDENT WILL JOIN CELEBRATION; But Diplomats Are Left in Doubt As to Whether He Will Attend The San Francisco Meeting AND TIME IS RUNNING OUT | True | By Thomas J. Hamilton | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/lopat-of-yankees-tops-orioles-32-bombers-get-2-runs-in-6th-to-turn.html | LOPAT OF YANKEES TOPS ORIOLES, 3-2; Bombers Get 2 Runs in 6th to Turn Back Baltimore in Night Encounter LOPAT OF YANKEES TOPS ORIOLES, 3-2 | True | By Louis Effratspecial to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/progress-on-poison-ivy-scientists-at-pennsylvania-u-testing-a.html | PROGRESS ON POISON IVY; Scientists at Pennsylvania U. Testing a Vaccine | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/long-island-maps-offered.html | Long Island Maps Offered | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/ford-registers-65-in-third-round-for-200-in-fort-wayne-golf.html | Ford Registers 65 in Third Round for 200 in Fort Wayne Golf Tournament; 1954 VICTOR HOLDS TWO-STROKE EDGE | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/juvenile-delinquency-a-variety-of-views-causes-cures.html | Juvenile Delinquency: A Variety of Views; CAUSES CURES | True | Compiled by Frances Rodman | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/new-tornadoes-strike.html | New Tornadoes Strike | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/curb-on-un-held-an-insult-to-dead-any-attempt-to-undermine-it.html | CURB ON U.N. HELD AN INSULT TO DEAD; Any Attempt to Undermine It Reflects on Its, Soldiers, Rabbi Kahane Says | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/soviet-pay-basis-likely-to-change-russian-publications-charge-wage.html | SOVIET PAY BASIS LIKELY TO CHANGE; Russian Publications Charge Wage Structure Fails to Stimulate Output | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/democrats-holding-their-campaign-fire.html | DEMOCRATS HOLDING THEIR CAMPAIGN FIRE | True | By Cabell Phillipsspecial to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/son-to-the-gilbert-franks.html | Son to the Gilbert Franks | True | | 1983-06-03 | RE0000168988 | B00000536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/yugoslavias-communismand-russias-a-student-of-communism-looks-at.html | Yugoslavia's Communism--and Russia's; A student of communism looks at the Tito brand, which proclaims itself 'the only genuine,' and assesses the factors for and against a realliance of Moscow and Belgrade. Yugoslavia's Communism | True | By Harry Schwartz | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/store-center-started-ground-broken-for-project-in-amityville-l-i.html | STORE CENTER STARTED; Ground Broken for Project in Amityville, L. I. | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/president-golfs-in-rain-bobs-about-gettysburg-course-in-an-electric.html | PRESIDENT GOLFS IN RAIN; Bobs About Gettysburg Course in an Electric Go-Car | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/grilled-on-a-skewer.html | Grilled on a Skewer | True | By Jane Nickerson | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/mrs-harry-shelland.html | MRS. HARRY SHELLAND | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/westchester-gop-to-meet.html | Westchester G.O.P. to Meet | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/in-the-harlem-jungle-rock-by-hal-elison-138-pp-new-york-ballantine.html | In the Harlem Jungle; ROCK. By Hal Elison. 138 pp. New York: Ballantine Books. \$2, cloth. 35 cents, paper. | True | ALDEN WHITMAN. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/diane-rosenbaum-affianced.html | Diane Rosenbaum Affianced | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-anne-dudley-wed-in-new-jersey.html | MISS ANNE DUDLEY WED IN NEW JERSEY | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/another-gaza-incident-israelis-egyptians-exchange-mortar-fire.html | ANOTHER GAZA INCIDENT; Israelis, Egyptians Exchange Mortar Fire Across Line | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/americans-not-so-bad-at-learning-languages.html | Americans Not So Bad At Learning Languages | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/britain-moves-right.html | Britain Moves Right | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/direct-sales-group-to-meet.html | Direct Sales Group to Meet | True | | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-29 | 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/martha-warner-is-betrothed.html | Martha Warner Is Betrothed | True | Special to The New York Times. | 1983-06-03 | RE0000168988 | B00000536227 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/book-sheds-light-on-shakespeare-three-pages-of-revised-play-thought.html | BOOK SHEDS LIGHT ON SHAKESPEARE; Three Pages of Revised Play, Thought to Be in His Hand, Indicate Impulsiveness | True | By Brooks Atkinsonspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/aid-to-neutrals-under-house-fire-fight-forecast-if-yugoslavia.html | AID TO 'NEUTRALS' UNDER HOUSE FIRE; Fight Forecast if Yugoslavia Enters Pact With Russia - Trade Bill Nears Vote | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/dozen-newark-boys-get-in-trouble-here.html | DOZEN NEWARK BOYS GET IN TROUBLE HERE | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/living-water-cited-dr-penner-says-jesus-can-alter-believers.html | ' LIVING WATER' CITED; Dr. Penner Says Jesus Can Alter Believers' Attitude | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/4-homes-in-suburbs-are-sold-by-agents.html | 4 HOMES IN SUBURBS ARE SOLD BY AGENTS | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/elected-c-j-reid-vice-presidents.html | Elected C. J. Reid Vice Presidents | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/optimism-is-dead-columbians-hear-traditional-american-view-is.html | OPTIMISM IS DEAD, COLUMBIANS HEAR; Traditional American View Is 'Beyond Resurrection,' Dr. Krumm Tells Seniors | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/indian-scientists-fly-to-china.html | Indian Scientists Fly to China | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/lifes-problems-noted-gods-help-relies-on-concern-over-them-cleric.html | LIFE'S PROBLEMS NOTED; God's Help Relies on Concern Over Them, Cleric Declares | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/dr-louis-e-wolf.html | DR. LOUIS E. WOLF | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/art-in-a-supermarket-8-galleries-lend-works-for-showing-in.html | ART IN A SUPERMARKET; 8 Galleries Lend Works for Showing in Princeton Stores | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/yanks-beat-orioles-on-howards-hit-in-ninth-for-sixth-straight.html | Yanks Beat Orioles on Howard's Hit in Ninth for Sixth Straight Victory; BOMBERS WIN, 1-0, BEHIND BOB GRIM Yankees' Hurler Goes Route 1st Time This Year -- Tops Schallock of Orioles | True | By Louis Effratspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/jordans-premier-quits-king-names-successor.html | Jordan's Premier Quits; King Names Successor | True | | 1983-06-03 | RE0000168989 | B00000536228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/15-latin-nations-and-belgian-congo-back-new-bureau-to-stabilize.html | 15 Latin Nations and Belgian Congo Back New Bureau to Stabilize Coffee Market | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/farbens-windup-to-require-years-stockholders-of-big-german-chemical.html | FARBEN'S WIND-UP TO REQUIRE YEARS; Stockholders of Big German Chemical Trust Are Told of Maze of Difficulties MEET FIRST TIME SINCE '45 Learn of Legal Snarl Caused by Claims Against Assets From Many Quarters | True | By Welles Hangenspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/nursery-leases-property.html | Nursery Leases Property | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/semimonthly-shipments-set.html | Semi-Monthly Shipments Set | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/irev-dr-h-ii-field-presbyterian-aide.html | iREV. DR. H. Ii. FIELD, PRESBYTERIAN AIDE | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/million-pleas-fall-on-mau-mau.html | Million Pleas Fall on Mau Mau | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/new-italian-envoy-in-tokyo.html | New Italian Envoy in Tokyo | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/debating-with-khrushchev.html | DEBATING WITH KHRUSHCHEV | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/british-amateur-golf-tourney-opens-today-with-field-of-240.html | British Amateur Golf Tourney Opens Today With Field of 240 | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/document-reaches-u-n.html | Document Reaches U. N. | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/nancy-jane-bairds-nuptials.html | Nancy Jane Baird's Nuptials | True | Special to The .ew York TLmes. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/philadelphia-wins-twice-in-lacrosse.html | PHILADELPHIA WINS TWICE IN LACROSSE | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/speed-of-132-mph-or-better-forecast-for-indianapolis-victor-dc.html | Speed of 132 M.P.H. or Better Forecast for Indianapolis Victor; De Palma, 1915 Winner, Expects Today's Successful Driver in 500-Mile Auto Race to Top Vukovich's Mark | True | By Frank M. Blunkspecial to the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/l-i-starch-factory-slated-to-be-built.html | L. I. STARCH FACTORY SLATED TO BE BUILT | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/cairo-mission-going-to-china.html | Cairo Mission Going to China | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/north-caucasus-plants-rice.html | North Caucasus Plants Rice | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/radio-free-europe-assailed.html | Radio Free Europe Assailed | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/iadisoh-behtlen-psnhologist84-i-eductdr-author-editor-is.html | IADISOH BEHTLEN, PSN[HOLOGIS.T,*84; I Eiluctdr,' Author, Editor IS] Dead--Department HeadJ at Cornell -1928-38 I | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/parent-assert-thyself.html | Parent, Assert Thyself | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/atomic-bomb-research-leads-to-problem-of-aging-and-death-study-of.html | Atomic Bomb Research Leads To Problem of Aging and Death; Study of After-Effects of Two Explosions in Japan Seeks to Find if Radiation Shortened Life Span of Survivors | True | By Robert Trumbullspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/deficit-arousing-debate-in-france-some-see-treasury-strength-and.html | DEFICIT AROUSING DEBATE IN FRANCE; Some See Treasury Strength and Output Rise Insuring Financial Stability | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/oldsters-center-to-be-built-in-city-central-park-indooroutdoor.html | OLDSTERS' CENTER TO BE BUILT IN CITY; Central Park Indoor-Outdoor Recreational Unit Will Be Lasker Foundation Gift | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/buys-bardwell-mcalister.html | Buys Bardwell & McAlister | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/comerford-is-named-a-city-magistrate-has-served-in-domestic.html | Comerford Is Named a City Magistrate; Has Served in Domestic Relations Court | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/protest-in-capetown-nonwhites-object-to-bill-to-pack-south-african.html | PROTEST IN CAPETOWN; Non-Whites Object to Bill to Pack South African Senate | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/batter-belts-2-homers-but-gets-credit-for-one.html | Batter Belts 2 Homers, But Gets Credit for One | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/sanitation-department-praised.html | Sanitation Department Praised | True | AMELIA G. HULL. | 1983-06-03 | RE0000168989 | B00000536228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/dodgers-defeat-giants-with-12hit-attack-before-42630-at-polo.html | Dodgers Defeat Giants With 12-Hit Attack Before 42,630 at Polo Grounds; ANTONELLI ROUTED IN 8-TO-5 SETBACK Giltum, Robinson and Snider Pace Dodgers With Homers -- Dark, Mays Connect | True | By John Drebinger | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/westbalou.html | West---Ba!lou | True | special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/s-m-brownell-honored.html | S. M. Brownell Honored | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/shumlin-disputes-with-cosponsor-seeks-to-stop-margo-jones-from.html | SHUMLIN DISPUTES WITH CO-SPONSOR; Seeks to Stop Margo Jones From Showing 'Inherit the Wind' in Dallas Theatre | True | By Arthur Gelb | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/cubs-trip-braves-on-a-grand-slam-banks-performs-feat-second-time.html | CUBS TRIP BRAVES ON A GRAND SLAM; Banks Performs Feat Second Time This Year -- Jeffcoat Victor in 9-6 Contest | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/war-on-libyan-locusts-u-s-planes-spray-insecticide-over.html | WAR ON LIBYAN LOCUSTS; U. S. Planes Spray Insecticide Over Tripolitania Invaders | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/museum-of-presidents.html | Museum of Presidents | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/home-in-brooklyn-is-sold.html | Home In Brooklyn Is Sold | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/houston-kegler-wins-10000.html | Houston Kegler Wins $10,000 | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/the-sting-is-gone-but-memory-of-mosquito-raid-lingers-in-new.html | THE STING IS GONE . . .; But Memory of Mosquito Raid Lingers in New Orleans | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/israel-welcomes-burmas-premier-hosts-satisfaction-reported.html | ISRAEL WELCOMES BURMA'S PREMIER; Hosts' Satisfaction Reported Increased by Cancellation of U Nu's Visit to Cairo | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/miss-pauline-n-cairns-goucher-alumna-iaffianced-to-frederick-parks.html | Miss Pauline N. Cairns, Goucher Alumna, i Affianced to Frederick Parks Murphy Jr. | True | Slecial to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/new-cargo-craft-to-be-icebreaker-lauritzen-ship-will-also-be.html | NEW CARGO CRAFT TO BE ICEBREAKER; Lauritzen Ship Will Also Be Refrigerated, Despite Schedule for Arctic | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/blakeen-van-aseltine-captures-plainfield-k-cs-best-in-show.html | Blakeen van Aseltine Captures Plainfield K. C.'s Best in Show; Miniature Poodle Is Selected in 684-Dog Event -- Boxer Baroque of Quality Hill and Wolfhound Tralee Among Rivals | True | By John Rendelspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/sports-of-the-times-just-listening.html | Sports of The Times; Just Listening | True | By Arthur Daley | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/c-i-o-sees-imbalance-cites-unfortunate-resemblance-of-trends-in.html | C. I. O. SEES IMBALANCE; Cites 'Unfortunate Resemblance' of Trends in 1920's and Now | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/our-heritage-stressed-dr-jones-urges-strengthening-of-fight-on.html | OUR HERITAGE STRESSED; Dr. Jones Urges Strengthening of Fight on Irreligion | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/stocks-in-london-face-labor-test-strike-situation-expected-to.html | STOCKS IN LONDON FACE LABOR TEST; Strike Situation Expected to Affect the Staying Power of the Election Rise U. S. BUYING ON INCREASE Yields on British Shares Are Cited, as Well as Relief From Double Taxation STOCKS IN LONDON FACE LABOR TEST | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/tunisian-accords-widely-favored-but-moslem-fanatics-fight-ties-to.html | TUNISIAN ACCORDS WIDELY FAVORED; But Moslem Fanatics Fight Ties to France Remaining in Home Rule Pacts | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/columbia-alumni-to-honor-10.html | Columbia Alumni to Honor 10 | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/rain-depresses-buying-of-wheat-strength-early-in-week-is-lost.html | RAIN DEPRESSES BUYING OF WHEAT; Strength Early in Week Is Lost -- Weakness in Corn Affects Oats Also | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/congress-members-honored.html | Congress Members Honored | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/marymount-queen-crowned.html | Marymount Queen Crowned | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/pentecost-is-marked-at-st-patricks-with-scarletlike-tongues-of-fire.html | Pentecost Is Marked at St. Patrick's With Scarlet-Like 'Tongues of Fire' | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/obedience-to-god-stressed.html | Obedience to God Stressed | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/templer-in-iraq-on-tour.html | Templer in Iraq on Tour | True | | 1983-06-03 | RE0000168989 | B00000536228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/miss-lynn-feldman-engaged.html | Miss Lynn Feldman Engaged | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/singapore-strike-threat-ends.html | Singapore Strike Threat Ends | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/soviet-in-market-for-british-meat.html | SOVIET IN MARKET FOR BRITISH MEAT | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/outsider-may-get-city-transit-post.html | OUTSIDER MAY GET CITY TRANSIT POST | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/nyu-student-leaders-five-schools-and-colleges-at-university-elect.html | N.Y.U. STUDENT LEADERS; Five Schools and Colleges at University Elect Presidents | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/indians-set-back-athletics-4-to-2-doby-wallops-a-500foot-homer-herb.html | INDIANS SET BACK ATHLETICS, 4 TO 2; Doby Wallops a 500-Foot Homer -- Herb Score Victor, but Needs Help in Ninth | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/about-new-york-first-memorial-day-was-marked-here-in-1868-cabby.html | About New York; First Memorial Day Was Marked Here in 1868 -- Cabby Spies a 'Daisy Crockett' | True | By Meyer Berger | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/a-decorating-formula-take-over-simple-tasks.html | A Decorating Formula: Take Over Simple Tasks | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/fulbright-favors-100-margin-to-check-speculation-in-stocks.html | Fulbright Favors 100% Margin To Check Speculation in Stocks | True | By the United Press. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/mergers-plague-u-s-and-business-rise-in-combinations-offers-legal.html | MERGERS PLAGUE U. S. AND BUSINESS; Rise in Combinations Offers Legal Problems to Both -- 3 Basic Laws Rule | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/14-clergymen-warn-of-appeasing-reds.html | 14 CLERGYMEN WARN OF 'APPEASING' REDS | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/swiss-banks-set-to-freeze-funds-agree-to-blocking-of-2-12-to-3-12.html | SWISS BANKS SET TO FREEZE FUNDS; Agree to Blocking of 2 1/2% to 3 1/2% of Liquid Assets to Aid the Economy | True | By George H. Morisonspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/pied-piper-plays-again-ancient-legend-is-reenacted-by-hamelin.html | PIED PIPER PLAYS AGAIN; Ancient Legend Is Re-enacted by Hamelin Townspeople | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/books-authors.html | Books -- Authors | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/wheatley-hills-scores-tops-brookville-32-in-polo-west-hills-victor.html | WHEATLEY HILLS SCORES; Tops Brookville, 3-2, in Polo -- West Hills Victor, 6-2 | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/economics-and-finance-tax-policy-the-qualitative-side-economics-and.html | ECONOMICS AND FINANCE; Tax Policy: The Qualitative Side ECONOMICS AND FINANCE | True | By Edward. H. Collins | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/ernest-h-katz-62-led-steel-concern.html | ERNEST H. KATZ, 62, LED STEEL CONCERN | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/cards-6run-4th-tops-redlegs-72-musials-homer-with-two-on-caps.html | CARDS' 6-RUN 4TH TOPS REDLEGS, 7-2; Musial's Home With Two On Caps Uprising That Wins for Poholsky | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/yugoslavia-beats-italy-40.html | Yugoslavia Beats Italy, 4-0 | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/buganda-kings-return-sought.html | Buganda King's Return Sought | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/futures-trading-in-cotton-is-slow-prices-during-week-hold-to-narrow.html | FUTURES TRADING IN COTTON IS SLOW; Prices During Week Hold to Narrow Range -- Surplus Disposal Plan Awaited | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/music-events-tonight.html | Music Events Tonight | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/tonnage-records-of-ports-charted.html | TONNAGE RECORDS OF PORTS CHARTED | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/rl-0-dry-0esi-tallest-peer-in-house-of-lordsi-wsas-art-or-t-i-sje.html | RL 0 DRY 0,ESI; Tallest Peer in House of Lordsl WsaS Art or t i Sje Auoc | True | {nee rl | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/municipal-bond-slate-shrinks.html | Municipal Bond Slate Shrinks | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/los-angeles-eyes-big-league-bonds-city-will-vote-on-4500000-issue.html | LOS ANGELES EYES BIG LEAGUE BONDS; City Will Vote on $4,500,000 Issue to Build 63,000-Seat Stadium for Sports | True | By Gladwin Hillspecial To the New York Times | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/pakistan-moves-to-afghan-accord-steps-taken-to-end-dispute-over.html | PAKISTAN MOVES TO AFGHAN ACCORD; Steps Taken to End Dispute Over Pushtoonistan, Says Saudi Arabian Mediator | True | By John P. Callahanspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/trabert-defeats-ayala-in-3-sets-flam-is-victor-over-larsen-as.html | TRABERT DEFEATS AYALA IN 3 SETS; Flam Is Victor Over Larsen as Richardson Routs Remy in French Tournament | True | | 1983-06-03 | RE0000168989 | B00000536228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/teachers-parley-set-2week-conference-at-hunter-will-open-on-july-11.html | TEACHERS' PARLEY SET; 2-Week Conference at Hunter Will Open on July 11 | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/new-indian-ministry-steel-and-iron-bureau-to-be-set-up-june-15.html | NEW INDIAN MINISTRY; Steel and Iron Bureau to Be Set Up June 15 | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/builder-acquires-site-adjoining-tudor-city.html | Builder Acquires Site Adjoining Tudor City | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/spain-is-negotiating-for-unsecured-loan.html | SPAIN IS NEGOTIATING FOR UNSECURED LOAN | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/amsterdam-welcomes-irving-trust-plan-to-introduce-european.html | Amsterdam Welcomes Irving Trust Plan To Introduce European Securities Here | True | By Paul Catzspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/neutral-border-for-soviets.html | Neutral Border for Soviets | True | WILLIAM MENKE. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/fales-schooner-victor-over-vim-nina-corrected-time-winner-in-storm.html | FALES' SCHOONER VICTOR OVER VIM; Nina Corrected Time Winner in Storm Trysail Club's Block Island Race | True | By Gordon S. White Jr.special To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/james-a-slater.html | JAMES A. SLATER | True | Special to _r31e New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/prep-school-sports-choate-nine-once-helped-track-team-win-but.html | Prep School Sports; Choate Nine Once Helped Track Team Win But Runners Stand on Own Feet Now | True | By Michael Strauss | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/ships-moorings-break-2258-on-dock-waiting-to-sail-crush-policeman.html | SHIP'S MOORINGS BREAK; 2,258 on Dock Waiting to Sail Crush Policeman in Panic | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/ogilvys-star-in-front-leads-fleet-second-straight-day-off-bellport.html | OGILVY'S STAR IN FRONT; Leads Fleet Second Straight Day Off Bellport Y. C. | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/maurice-of-atz-sarah-lawrence-alumna-is-wed-at-summer-home-of.html | M..AURICE ..oF ... ATZ; Sarah Lawrence Alumna is Wed at Summer Home of Parents to a Lawyer . - . . t | True | Secial to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/credit-inquiries-are-politer-now-investigator-goes-in-front-door.html | CREDIT INQUIRIES ARE POLITER NOW; Investigator Goes in Front Door, Not the Back, to Get Data He Needs | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/loewfox.html | Loew--Fox | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/two-houses-sold-on-first-avenue-5story-apartments-change-hands-4.html | TWO HOUSES SOLD ON FIRST AVENUE; 5-Story Apartments Change Hands -- 4 Properties in Village Are Purchased | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/one-british-train-runs-to-home-of-engineer.html | One British Train Runs -- To Home of Engineer | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/news-of-food-candied-flowers-with-roses-in-the-garden-its-time-to.html | News of Food: Candied Flowers; With Roses in the Garden, It's Time To Think of Making Posies in Kitchen | True | By June Owen | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/policemen-in-bronx-prevent-gang-fight.html | POLICEMEN IN BRONX PREVENT GANG FIGHT | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/george-sees-aid-in-edens-victory-senator-says-it-strengthens.html | GEORGE SEES AID IN EDEN'S VICTORY; Senator Says It Strengthens Chances for Success at Big Four Meeting GEORGE SEES AID IN EDEN VICTORY | True | By Alvin Shusterspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/robert-l-kriin-miriam-etra-marry.html | ROBERT L. K,Ri7N, MIRIAM ETRA MARRY | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/shields-sails-aileen-to-second-victory-in-row-in-american-y-c.html | Shields Sails Aileen to Second Victory in Row in American Y. C. Regatta; CHASE WINS AGAIN IN LIGHTNING TEST Shields Leads International Fleet -- Mertz' Allegra Is First in 210 Class | True | By William J. Briordyspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/memorial-day.html | MEMORIAL DAY | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/miss-crocker-cards-71.html | Miss Crocker Cards 71 | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/lard-changes-mixed-futures-move-20c-higher-to-17c-lower-for-week.html | LARD CHANGES MIXED; Futures Move 20c Higher to 17c Lower for Week | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/russian-pictured-as-rude-at-party-khrushchevs-talk-to-envoys-of.html | RUSSIAN PICTURED AS RUDE AT PARTY; Khrushchev's Talk to Envoys of Smaller Western Lands Is Termed Condescending | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/soviet-caution-urged-in-jersey-address-knowland-warns-on-relaxing.html | SOVIET CAUTION URGED; In Jersey Address, Knowland Warns on Relaxing Guard | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/train-whistles.html | TRAIN WHISTLES | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/vaccine-controls-stir-senate-fight-democrats-plan-showdown-in.html | VACCINE CONTROLS STIR SENATE FIGHT; Democrats Plan Showdown in Committee Tomorrow -- Scheele Predicts Gains | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/information-officer-named.html | Information Officer Named | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/naimonsandberg.html | Naimon—Sandberg | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/shoe-chains-merge-in-south.html | Shoe Chains Merge in South | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/charter-brokers-hopeful-on-june-predict-a-prosperous-month-for.html | CHARTER BROKERS HOPEFUL ON JUNE; Predict a Prosperous Month for Shipowners -- End of May Saw Rates Advance | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/prehistoric-link-reported.html | Prehistoric Link Reported | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/farmers-targets-too-civil-defense-bulletin-warns-of-chemical-germ.html | FARMERS TARGETS, TOO; Civil Defense Bulletin Warns of Chemical, Germ Warfare | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/police-end-drives-on-undesirables.html | POLICE END DRIVES ON 'UNDESIRABLES' | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/fire-at-rumson-country-club.html | Fire at Rumson Country Club | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/dutch-gem-strike-begins-12th-week-talks-stalled-andhardships-for.html | DUTCH GEM STRIKE BEGINS 12TH WEEK; Talks Stalled and Hardships for Amsterdam's Diamond Cutters Seem Severe | True | By Walter H. Waggonerspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/miss-universe-gets-degree.html | Miss Universe Gets Degree | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/brazilians-score-world-bank-lag-complaints-about-delay-in-granting.html | BRAZILIANS SCORE WORLD BANK LAG; Complaints About Delay in Granting of Development Loans Are Multiplying | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/germanys-exiles-mark-tenth-year-refugees-in-bonn-republic-call-for.html | GERMANY'S EXILES MARK TENTH YEAR; Refugees in Bonn Republic Call for the Return of Eastern Homelands | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/jensen-blasts-pair-as-red-sox-triumph.html | JENSEN BLASTS PAIR AS RED SOX TRIUMPH | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/james-s-warren.html | JAMES S. WARREN | True | special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/skrobisch-epee-victor-takes-masters-title-with-115-record-vebell.html | SKROBISCH EPEE VICTOR; Takes Masters Title With 11-5 Record -- Vebell Next | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/edgar-m-mapes.html | EDGAR M. MAPES | True | Special to The ew york 'u1mes. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/mrs-morris-black.html | MRS. MORRIS BLACK | True | speela! to'le'New York: "Jmu, | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/random-notes-from-washington-army-supplies-reach-20-billions-u-s.html | Random Notes From Washington: Army Supplies Reach 20 Billions; U. S. Watches Soviet Talks With Japan - Stassen's Adieu to F.O.A. Not All Sugar and Honey -- Scheele Loses Weight | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/ol-gsaac-n-falk-on-t1mes-26-years-is-dead-no-1-giant-fan-had.html | ol gsaac N. Falk, on TImes 26 Years, Is Dead; 'No. 1 Giant Fan Had Earned League Pass | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/behra-musso-take-monza-auto-race.html | BEHRA, MUSSO TAKE MONZA AUTO RACE | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/kansas-town-buries-its-storm-victims.html | KANSAS TOWN BURIES ITS STORM VICTIMS | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/milk-dealers-accused-stores-head-over-tv-charges-collusion-as-to.html | MILK DEALERS ACCUSED; Stores Head, Over TV, Charges Collusion as to Sales | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/many-evictions-laid-to-children-city-housing-ousts-families-because.html | MANY EVICTIONS LAID TO CHILDREN; City Housing Ousts Families Because Delinquents Are Menace to Neighbors ALL PROJECTS INVOLVED Closer Checks by Police Cut Rowdyism -- Other Factors Cause More Cases | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/douglas-watkins-debategiveaways.html | DOUGLAS, WATKINS DEBATEGIVE-AWAYS' | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/commerce-club-cruise-set.html | Commerce Club Cruise Set | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/air-race-crash-kills-4-in-italy.html | Air Race Crash Kills 4 in Italy | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/edward-l-taylor-awaron-_xp__rr-sz.html | EDWARD L. TAYLOR, awAroN _xP_ Rz, sz | True | Special to rhe New York Times. I | 1983-06-03 | RE0000168989 | B00000536228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/chinas-rural-migrations.html | CHINA'S RURAL MIGRATIONS | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/himalaya-climber-falls-dies-being-taken-down.html | Himalaya Climber Falls, Dies Being Taken Down | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/spanish-bill-bars-dual-jobholders.html | SPANISH BILL BARS DUAL JOBHOLDERS | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/glitter-in-washing-machine.html | Glitter in Washing Machine | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/manilatokyo-talks-progress.html | Manila-Tokyo Talks Progress | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/corbitt-captures-run-takes-15mile-fishkill-event-mendez-finishes.html | CORBITT CAPTURES RUN; Takes 15-Mile Fishkill Event -- Mendez Finishes Second | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/bettyann-papcun-sings-soprano-from-dunellen-n-j-makes-new-york.html | BETTYANN PAPCUN SINGS; Soprano From Dunellen, N. J., Makes New York Debut | True | R. P. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/1year-maturities-are-67637778548.html | 1-YEAR MATURITIES ARE $67,637,778,548 | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/musteingrsnirer.html | M.Ustein—Girsnirer | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/drobny-wins-berlin-final.html | Drobny Wins Berlin Final | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/truck-falls-600-feet-2-die.html | Truck Falls 600 Feet; 2 Die | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/runner-safe-catcher-out-on-strikeout-mishap-westrum-hit-on-head-by.html | Runner Safe, Catcher 'Out' on Strikeout Mishap; Westrum, Hit on Head by Bat, Makes Error the Hard Way Similar Accident Gave Baseball Start to Giant Receiver | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/grandson-of-t-r-marries.html | Grandson of T. R. Marries | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/chiang-discounts-talks-insists-parleys-wont-solve-the-formosa.html | CHIANG DISCOUNTS TALKS; Insists Parleys Won't Solve the Formosa Crisis | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/brooklyn-cricketers-score.html | Brooklyn Cricketers Score | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/kolk-victor-in-sea-cliff-sail.html | Kolk Victor in Sea Cliff Sail | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/steady-diversion-of-butter-is-seen-dairy-countries-find-annual.html | STEADY DIVERSION OF BUTTER IS SEEN; Dairy Countries Find Annual Markets for 100,000,000 Pounds as Ghee in Orient | True | By Charles E. Eganspecial to the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/102-mixed-pairs-in-bridge-finals-mr-and-mrs-a-x-price-take-lead.html | 102 MIXED PAIRS IN BRIDGE FINALS; Mr. and Mrs. A. X. Price Take Lead -- Open Title Won by Koytchou and Wichfeld | True | By George Rapee | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/santee-victor-in-4054-sets-record-for-karver-mile-run-in-reading.html | SANTEE VICTOR IN 4:05.4; Sets Record for Karver Mile Run in Reading Meet | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/no-sign-of-letup-in-boom-of-steel-incoming-orders-still-above.html | NO SIGN OF LET-UP IN BOOM OF STEEL; Incoming Orders Still Above Capacity -- Vacations and Repairs May Cut Output NO SIGN OF LET-UP IN BOOM OF STEEL | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/prorads-jailed-in-cameroons.html | Pro-Reds Jailed in Cameroons | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/not-a-candidate-symington-says-senator-disavows-aspiration-to.html | NOT A CANDIDATE, SYMINGTON SAYS; Senator Disavows Aspiration to Presidency Next Year -- Path Clear for Stevenson NOT A CANDIDATE, SYMINGTON SAYS | True | By Allen Drueyspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/gloria-heath-in-new-post.html | Gloria Heath in New Post | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/vlr6ilqia-d-perry-is-wed-ilq-chapel-smith-senior-bride-of-lieut.html | VlR6ilqIA D. PERRY IS WED Ilq CHAPEL; Smith Senior Bride of Lieut. –Michael H. Biggs, a Marine, at St. Patrick's Cathedral | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/reuther-accuses-company.html | Reuther Accuses Company | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/check-to-force-urged-talbott-discusses-communism-in-princeton.html | CHECK TO FORCE URGED; Talbott Discusses Communism in Princeton Address | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/75-vie-in-westchester.html | 75 Vie in Westchester | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/king-outpoints-friedrich.html | King Outpoints Friedrich | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/schein-upsets-weir-he-triumphs-by-64-06-86-in-hispano-tennis.html | SCHEIN UPSETS WEIR; He Triumphs by 6-4, 0-6, 8-6, in Hispano Tennis | True | | 1983-06-03 | RE0000168989 | B00000536228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/mao-at-fete-for-premier-ali.html | Mao at Fete for Premier Ali | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/khrushchev-puts-premier-in-shade-bulganin-in-secondary-role-to.html | KHRUSHCHEV PUTS PREMIER IN SHADE; Bulganin in Secondary Role to Soviet Party Secretary at Yugoslav Parley | True | By Harry Schwartz | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/airline-strike-ends-second-pilots-of-scandinavian-system-end-brief.html | AIRLINE STRIKE ENDS; Second Pilots of Scandinavian System End Brief Walkout | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/tito-takes-soviet-leaders-to-island-for-secret-talks-crucial-stage.html | Tito Takes Soviet Leaders To Island for Secret Talks; Crucial Stage of Negotiations Believed Begun at Yugoslav Chief's Retreat--Belgrade Reports 'Difficulties' Tito and Soviet Leaders Reach Island for Secret Stage of Talks | True | By Jack Raymondspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/alexander-aptheker.html | ALEXANDER APTHEKER | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/jersey-gets-told-off-georgia-woman-says-its-tolls-left-nothing-but.html | JERSEY GETS TOLD OFF; Georgia Woman Says Its Tolls Left Nothing but a Shirt | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/phillies-overcome-pirates-52-then-trail-in-suspended-finale.html | Phillies Overcome Pirates, 5-2, Then Trail in Suspended Finale | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/closet-doors-have-backs.html | Closet Doors Have Backs | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/perennial-appeal-of-christ-is-attributed-by-mccracken-to-a-dynamic.html | Perennial Appeal of Christ Is Attributed By McCracken to a Dynamic Personality | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/creators-and-discoverers.html | CREATORS AND DISCOVERERS | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/schools-giving-polio-shots.html | Schools Giving Polio Shots | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/film-extras-seek-health-benefits-guild-also-will-push-for-rise-in.html | FILM EXTRAS SEEK HEALTH BENEFITS; Guild Also Will Push for Rise in Minimums in Contract Negotiations With Studios | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/white-sox-subdue-tigers-again-9-to-3.html | WHITE SOX SUBDUE TIGERS AGAIN, 9 TO 3 | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/new-parochial-school-dedicated-in-yonkers.html | New Parochial School Dedicated in Yonkers | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/-cold-war-dying-stassen-believes-sees-long-ideological-fight.html | 'COLD WAR' DYING, STASSEN BELIEVES; Sees Long Ideological Fight Replacing It -- Rules Out 'One-Sided Disarmament' | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/miss-olza-a-bjoe-wed-to-lieut-max-samkoffl-a-graduate-of-n-y-u-i.html | MISS. OLZA. A BJOE; Wed to Lieut. Max Samkoff,I a Graduate of N. Y.U. I | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/n-y-a-c-takes-5-tests-shares-laurels-with-vesper-in-rowing-at.html | N. Y. A. C. TAKES 5 TESTS; Shares Laurels With Vesper in Rowing at Belleville | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/annual-pay-plan-eased-by-union-at-ford-parleys-uaw-reduces-its.html | ANNUAL PAY PLAN EASED BY UNION AT FORD PARLEYS; U.A.W. Reduces Its Demands 11.5% -- Company Clarifies Proposal on Pensions Union Eases Annual Pay Demand As Ford Clarifies Pension Stand | True | By Damon Stetsonspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/assessing-citys-budget-publicizing-of-yardstick-used-in-fixing.html | Assessing City's Budget; Publicizing of Yardstick Used in Fixing Appropriations Asked | True | HAROLD RIEGELMAN | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/tv-video-bug-bites-city-n-b-c-discovers-new-topic-impact-of-medium.html | TV: Video Bug Bites City; N. B. C. Discovers 'New' Topic -- Impact of Medium on Community's Habits | True | By Jack Gould | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/hertz-plans-debentures.html | Hertz Plans Debentures | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/society-held-guilty-of-slighting-young.html | SOCIETY HELD GUILTY OF SLIGHTING YOUNG | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/rotary-jubilee-on-in-chicago.html | Rotary Jubilee On in Chicago | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/mrs-k-i-judson.html | MRS. K. I. JUDSON | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/sevilla-de-bilbao-qualify.html | Sevilla, de Bilbao Qualify | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/cleveland-plans-to-promote-port-25-city-industrial-leaders-are.html | CLEVELAND PLANS TO PROMOTE PORT; 25 City Industrial Leaders Are Named by Mayor to Push Trade Program | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/lauferserck.html | Laufer--Serck | True | Special to The New York TImeg. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/briton-78-cycles-180-miles.html | Briton, 78, Cycles 180 Miles | True | | 1983-06-03 | RE0000168989 | B00000536228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/britons-assured-by-eden-in-strike-he-asserts-government-will.html | BRITONS ASSURED BY EDEN IN STRIKE; He Asserts Government Will Maintain Essential Public Services in Rail Tie-Up BRITONS ASSURED BY EDEN IN STRIKE | True | By Thomas P. Ronanspecial To The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/io-to-ie-bows-at-tuxedo-ball-governors-of-club-name-mrs-william.html | iO TO IE BOWS AT TUXEDO BALL!; Governors of Club Name Mrs. William Mosle as Chairman of Fete Set for Oct. 22 | True | Special to The New York: Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/emphasizing-studies-at-college.html | Emphasizing Studies at College | True | LAUREN D. LYMAN. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/beaches-jammed-on-sunny-holiday-visitors-here-help-to-swell-travel.html | BEACHES JAMMED ON SUNNY HOLIDAY; Visitors Here Help to Swell Travel -- 231 Die in Road Accidents Over Nation At Annual Memorial Services Here Yesterday BEACHES JAMMED ON SUNNY HOLIDAY | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/juin-critical-of-pacts.html | Juin Critical of Pacts | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/unionist-industrialist-honored.html | Unionist, Industrialist Honored | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/touch-of-color-enters-mans-life-with-a-shirt-and-he-likes-it.html | Touch of Color Enters Man's Life With a Shirt -- And He Likes It | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/mack-gets-bus-contract.html | Mack Gets Bus Contract | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/promotions-announced-american-express-names-6-assistant-vice.html | PROMOTIONS ANNOUNCED; American Express Names 6 Assistant Vice Presidents | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/key-hearst-stock-passes-to-trust-family-unit-takes-business-control.html | KEY HEARST STOCK PASSES TO TRUST; Family Unit Takes Business Control in a Major Move to Settle the Estate | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/grahampaige-equity-off.html | Graham-Paige Equity Off | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/shipping-news-and-notes-soviet-throws-the-book-at-its-seamen-new.html | Shipping News and Notes; Soviet Throws the Book at Its Seamen -- New Travel Booklet Published | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/operator-obtains-2-houses-in-bronx-one-contains-38-apartments-and.html | OPERATOR OBTAINS 2 HOUSES IN BRONX; One Contains 38 Apartments and the Other 25 -- Babylon Builder Also in Deal | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/strawberry-time-comes-to-suffolk-with-auctions-starting-on.html | Strawberry Time Comes to Suffolk With Auctions Starting on Wednesday | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/professors-talk-on-races-backed-university-of-alabama-board-denies.html | PROFESSOR'S TALK ON RACES BACKED; University of Alabama Board Denies Parent's Charge He 'Brainwashed' Students | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/president-at-church-boy-faints-from-the-heat-during-services.html | PRESIDENT AT CHURCH; Boy Faints From the Heat During Services | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/riviera-koko-in-front-takes-open-jumping-test-in-horse-show-at.html | RIVIERA KOKO IN FRONT; Takes Open Jumping Test in Horse Show at Brentwood | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/irsa-pattersoh-cityaide-dies-former-chairman-of-social-services-at.html | IRS A. PATTERSOH, CITYAIDE, DIES; Former Chairman of Social Services at City Hospital Helped Run Thrift Shop | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/audrey-moskowitz-fiancee.html | Audrey Moskowitz Fiancee | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/egypt-issues-gaza-stamps.html | Egypt Issues Gaza Stamps | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/raab-denies-treaty-means-revaluation.html | RAAB DENIES TREATY MEANS REVALUATION | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/police-guard-hitler-veterans.html | Police Guard Hitler Veterans | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/elmore-a-brayshaw.html | ELMORE A. BRAYSHAW | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/socialism-seen-in-hells-canyon-us-power-project-decried-by-state.html | SOCIALISM' SEEN IN HELL'S CANYON; U. S. Power Project Decried by State Chamber Council as Bar to Private Dams TAX LOAD HELD THREAT Proposal for Northwest Also Scored by Iowa Republican as Inferior Producer | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/3-parades-in-city-today-to-math-memorial-day.html | 3 Parades in City Today To Math Memorial Day | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/krogers-sales-up.html | Kroger's Sales Up | True | | 1983-06-03 | RE0000168989 | B00000536228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/paper-in-new-building-philadelphia-bulletin-moves-without.html | PAPER IN NEW BUILDING; Philadelphia Bulletin Moves Without Publication Break | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/miss-rosenzweig-wed-married-to-robert-e-morrisi-i-a-former-tulane.html | MISS ROSENZWEIG WED; [Married to Ro¶ert E. Morris,I i a Former Tulane Student | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/turks-harness-white-elephant-karabuk-iron-and-steel-mill-becoming.html | TURKS HARNESS WHITE ELEPHANT; Karabuk Iron and Steel Mill Becoming Most Efficient, Largest in Mideast TURKS HARNESS WHITE ELEPHANT | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/achille-bra6ers-a-music-teacher-expert-on-gregorian-chant.html | ACHILLE BRA6ERS, A MUSIC TEACHER; Expert on Gregorian Chant Dies—Retired .Professor at Manhattanville Wais 68 | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/home-rule-for-tunisia.html | HOME RULE FOR TUNISIA | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/poles-and-swedes-sign-pact.html | Poles and Swedes Sign Pact | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/to-distribute-surpluses-sharing-of-our-stored-extras-with-needy.html | To Distribute Surpluses; Sharing of Our Stored Extras With Needy Overseas Is Stressed | | R. NORRIS WILSON | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/hungarians-beat-scots-rally-in-second-half-for-31-victory-in.html | HUNGARIANS BEAT SCOTS; Rally in Second Half for 3-1 Victory in Budapest Soccer | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/fangios-car-is-first-argentine-driver-beats-moss-in-close-finish-at.html | FANGIO'S CAR IS FIRST; Argentine Driver Beats Moss in Close Finish at Adenau | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/jail-breaker-captured.html | Jail Breaker Captured | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/city-health-aide-going-to-india-as-consultant.html | City Health Aide Going To India as Consultant | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/mail-tide-turns-on-paytosee-tv-letters-to-f-c-c-run-3-to-1-against.html | MAIL TIDE TURNS ON PAY-TO-SEE TV; Letters to F. C. C. Run 3 to 1 Against the Plan, Reversing Trend of Earlier Weeks | | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/for-practice-of-ideals-neale-sees-way-to-lift-iron-curtains-of-the.html | FOR PRACTICE OF IDEALS; Neale Sees Way to Lift Iron Curtains of the World | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/picnic-train-wrecked-three-killed-41-injured-on-scots-church.html | PICNIC TRAIN WRECKED; Three Killed, 41 Injured on Scots Church Excursion | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/ten-matinees-today.html | Ten Matinees Today | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/adirondacks-cafe-burns.html | Adirondacks Cafe Burns | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/deaths-laid-to-chilean-strike.html | Deaths Laid to Chilean Strike | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/indian-to-observe-culture-in-darien.html | INDIAN TO OBSERVE CULTURE IN DARIEN | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/senators-get-missouri-player.html | Senators Get Missouri Player | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/warsaw-retaining-western-influences-warsaw-resists-soviet-ways.html | Warsaw Retaining Western Influences; Warsaw Resists Soviet Ways; West's Influence Holds Strong | | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/44-u-s-captives-to-get-food-gift-red-cross-delivers-parcels-to.html | 44 U. S. CAPTIVES TO GET FOOD GIFT; Red Cross Delivers Parcels to Chinese Communists for Distribution Today | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/priests-condemn-policies-of-peron-argentine-catholics-publish.html | PRIESTS CONDEMN POLICIES OF PERON; Argentine Catholics Publish Bulletin Labeling Regime's Program Anti-Christian | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/creston-to-conduct-will-lead-premiere-of-own-overture-at-band.html | CRESTON TO CONDUCT; Will Lead Premiere of Own Overture at Band Concert | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/huddersfield-booters-score.html | Huddersfield Booters Score | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/cigarette-fires-kill-2-i-i-victims-apparently-fell-asleep-while.html | CIGARETTE FIRES KILL 2; L. I. Victims Apparently Fell Asleep While Smoking | | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/eclipse-photo-planned-brown-university-expedition-to-take-pictures.html | ECLIPSE PHOTO PLANNED; Brown University Expedition to Take Pictures in Thailand | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/nixons-brother-gets-degree.html | Nixon's Brother Gets Degree | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/finsterwald-269-best-by-3-shots-ford-second-in-fort-wayne-golf-miss.html | FINSTERWALD 269 BEST BY 3 SHOTS; Ford Second in Fort Wayne Golf — Miss Crocker Leads at Detroit With 219 | True | | 1983-06-03 | RE0000168989 | B00000536228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/bankers-securities-net-off.html | Bankers Securities' Net Off | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/vietnam-hopeful-on-western-talk-foreign-chief-still-expects-visit.html | VIETNAM HOPEFUL ON WESTERN TALK; Foreign Chief Still Expects Visit by Ministers of U.S., Britain and France | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/snead-middlecoff-to-play.html | Snead, Middlecoff to Play | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/waldo-adams.html | WALDO ADAMS | True | Special to The New York Thnps. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/upstate-man-will-head-annapolis-class-of-1955.html | Upstate Man Will Head Annapolis Class of 1955 | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/scientist-disputes-aecs-blast-data.html | SCIENTIST DISPUTES A.E.C.'S BLAST DATA | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/isabel-keljikian-is-wed-former-art-student-is-bride-of-berch.html | ISABEL KELJIKIAN IS WED; Former Art Student Is Bride of Berch Khachadourian | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/ruhr-typhoid-cases-at-626.html | Ruhr Typhoid Cases at 626 | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/sockman-warns-over-conformity-following-parental-rules-leads-to.html | SOCKMAN WARNS OVER CONFORMITY; Following Parental Rules Leads to Stultification, Congregation Is Told | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/bikkurim-marked-here-israels-firstfruit-fete-is-observed-at-dinner.html | BIKKURIM MARKED HERE; Israel's First-Fruit Fete Is Observed at Dinner | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/civil-defense-whip-asked-by-peterson.html | CIVIL DEFENSE WHIP ASKED BY PETERSON | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/church-ads-in-comics-decried.html | Church Ads in Comics Decried | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/cubs-sign-michigan-star.html | Cubs Sign Michigan Star | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/rothmoor-would-rebuy-stock.html | Rothmoor Would Rebuy Stock | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/french-unity-stand-a-study-of-why-the-regime-seemed-to-turn-its.html | French Unity Stand; A Study of Why the Regime Seemed To Turn Its Back on a Federal Europe | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/acquires-oregonmesabi.html | Acquires Oregon-Mesabi | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/tv-teaching-plan-charted-in-india-backer-tells-of-proposal-for.html | TV TEACHING PLAN CHARTED IN INDIA; Backer Tells of Proposal for Generating Telecast Power by Use of Kerosene | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/u-s-school-in-greece-is-50.html | U. S. School in Greece Is 50 | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/officer-is-moved-up-by-s-c-johnson-son.html | Officer Is Moved Up By S. C. Johnson & Son | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/eight-algerian-rebels-slain.html | Eight Algerian Rebels Slain | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/the-rising-tide-at-college.html | THE RISING TIDE AT COLLEGE | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/bishop-appoints-19.html | Bishop Appoints 19 | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/light-quake-in-los-angeles.html | Light Quake in Los Angeles | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/spain-is-plagued-by-housing-lack-half-of-population-living-in.html | SPAIN IS PLAGUED BY HOUSING LACK; Half of Population Living in Sub-Standard Homes -- Many in Caves, Mud Huts | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/ymca-spurring-modern-program-5year-plan-in-san-francisco-devoted-to.html | Y.M.C.A. SPURRING MODERN PROGRAM; 5-Year Plan in San Francisco Devoted to Teen-Agers, New Training Methods | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/mcleod-calls-off-talk-on-coast-after-protests-on-corsis-ouster.html | McLeod Calls Off Talk on Coast After Protests on Corsi's Ouster; M'LEOD TALK OFF; CORSI ISSUE SEEN | True | By Murray Illsonspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/gas-stock-rights-slated.html | Gas Stock Rights Slated | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/celts-take-over-fordham-campus-buckled-shoes-whirl-in-jig-and-reel.html | CELTS TAKE OVER FORDHAM CAMPUS; Buckled Shoes Whirl in Jig and Reel and Voices Lilt in Gaelic Song at Feis Here | True | | 1983-06-03 | RE0000168989 | B00000536228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/population-gains-in-france-slight-increase-in-age-level-shown-in.html | POPULATION GAINS IN FRANCE SLIGHT; Increase in Age Level Shown in 1954 Census--Nation Numbers 43,000,000 | True | By Thomas F. Bradyspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/government-sets-tighter-control-of-polio-vaccine-public-health.html | GOVERNMENT SETS TIGHTER CONTROL OF POLIO VACCINE; Public Health Inspectors to Be Placed in Each Plant -- Private Concerns to Aid STOCKPILES A QUESTION Second Shots May Be Held Up -- Agency to Report to Hillsboe Within Week TIGHTER CONTROL OF VACCINE DUE | True | By Peter Kihss | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/new-princeton-alumni-editor.html | New Princeton Alumni Editor | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/head-and-hartwig-groomed.html | Head and Hartwig Groomed | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/heidelberg-tornados-win.html | Heidelberg Tornados Win | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/malyshev-directs-technology.html | Malyshev Directs Technology | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/trothalqploijhced-of-miss-mitchell-she-will-be-married-aug-27-to.html | TROTHAlqbfOIJHCED OF MISS MITCHELL; She Will Be Married Aug 27 to Edward Martin Degener, I Trinity College'Gtaduate : | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/british-vote-regarded-as-signal-for-european-monetary-shifts.html | British Vote Regarded as Signal For European Monetary Shifts | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/foreign-affairs-moscow-faces-up-to-titoism-and-vice-versa.html | Foreign Affairs; Moscow Faces Up to Titoism -- And Vice Versa | True | By C. L. Sulzberger | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/cairos-u-s-university-installs-new-president.html | Cairo's U. S. University Installs New President | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/robert-g-thach.html | ROBERT G. THACH | True | Special to The New York T'imes, | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/frank-cipriani-56-travel-editor-dies.html | FRANK CIPRIANI, 56, TRAVEL EDITOR DIES | True | Soecial to Tile New York Times. | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/u-s-quintet-beats-syria.html | U. S. Quintet Beats Syria | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-30 | 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/korean-leaves-for-u-s-defense-minister-to-discuss-military.html | KOREAN LEAVES FOR U. S.; Defense Minister to Discuss Military Assistance | True | | 1983-06-03 | RE0000168989 | B00000536228 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/cherry-and-yost-lose-links-tests-but-other-american-golfers-gain-in.html | CHERRY AND YOST LOSE LINKS TESTS; But Other American Golfers Gain in British Amateur -- Patton Extended | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/democrats-stage-sale-in-rockland-items-offered-range-from-horatio.html | DEMOCRATS STAGE SALE IN ROCKLAND; Items Offered Range From Horatio Algar First Edition to 2 Thoroughbred Horses | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/montauk-dedication-canceled.html | Montauk Dedication Canceled | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/scheele-predicts-speed-on-vaccine-program-is-back-on-track-safe.html | SCHEELE PREDICTS SPEED ON VACCINE; Program Is 'Back on Track,' Safe Product Made Safer, He Tells Health Group | True | By Bess Furmanspecial To the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/clarence-schoch-oil-concern-head-dies-began-fund-for-lancaster-pa.html | Clarence Schoch, Oil Concern Head, Dies; Began Fund for Lancaster, Pa., Schools | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/whitman-centennial-leaves-of-grass-observance-opens-in-camden.html | WHITMAN CENTENNIAf; 'Leaves of Grass' Observance Opens in Camden | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/quebec-curbs-in-effect-brokers-required-to-register-and-report-on.html | QUEBEC CURBS IN EFFECT; Brokers Required to Register and Report on Finances | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/u-s-planes-visit-auckland.html | U. S. Planes Visit Auckland | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/howard-v-dalton.html | HOWARD V. DALTON | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/labors-antired-crusade.html | LABOR'S ANTI-RED CRUSADE | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/charles-a-fink.html | CHARLES A. FINK | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/us-navy-band-to-visit-canada.html | U.S. Navy Band to Visit Canada | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/a-day-to-remember.html | A Day to Remember | True | Special to The New York Times | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/driver-shot-in-chase-by-police.html | Driver Shot in Chase by Police | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168852 | B00000536229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/heads-hydroelectric-body.html | Heads Hydro-Electric Body | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/clothes-worn-on-tv-given-a-screening.html | Clothes Worn On TV Given A 'Screening' | True | By Nan Robertson | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/miss-crocker-wins-with-a-72-for-291.html | MISS CROCKER WINS WITH A 72 FOR 291 | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/marty-praised-in-pravda.html | 'Marty' Praised in Pravda | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/soviet-assailed-by-trieste-reds-partys-newspaper-scores-protito.html | SOVIET ASSAILED BY TRIESTE REDS; Party's Newspaper Scores Pro-Tito Shirt -- Denies Beria Role in Break | True | Special to The New York Times. | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/recovery-noted-in-clothing-field-production-of-mens-wear-during.html | RECOVERY NOTED IN CLOTHING FIELD; Production of Men's Wear During Spring Season Is Called 'Normal' Again | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/naumburg-honored-as-concerts-begin.html | NAUMBURG HONORED AS CONCERTS BEGIN | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/indian-m-ps-in-belgrade.html | Indian M. P.'s in Belgrade | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/white-sox-get-kennedy-acquire-player-from-orioles-in-straight-cash.html | WHITE SOX GET KENNEDY; Acquire Player From Orioles in Straight Cash Deal | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/new-gaza-strip-clash.html | New Gaza Strip Clash | True | Special to The New York Times. | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/uranium-concern-diversifies.html | Uranium Concern Diversifies | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/india-monkeys-reach-canada.html | India Monkeys Reach Canada | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/knowlands-campaign-on-californian-making-many-speeches-seen-now-as.html | Knowland's Campaign On; Californian Making Many Speeches - Seen Now as Successor to Taft KNOWLAND DRIVE GETS UNDER WAY | True | By James Restonspecial To the New York Times. | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/television-the-petrified-forest-bacall-bogart-fonda-head-cast-of.html | Television: 'The Petrified Forest'; Bacall, Bogart, Fonda Head Cast of Revival | True | By Jack Gould | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/soviet-yields-korea-concerns.html | Soviet Yields Korea Concerns | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/attack-in-riverhead-highway-department-man-67-dies-from-injuries.html | ATTACK IN RIVERHEAD; Highway Department Man, 67, Dies From Injuries | True | Special to The New York Times. | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/auto-race-driver-killed-seeking-third-straight-victory-at.html | Auto Race Driver Killed Seeking Third Straight Victory at Indianapolis; Vukovich Is Killed Seeking Third Straight Indianapolis Auto Race Victory SWEIKERT WINNER AT 128.209 M. P. H. | True | By Frank M. Blunkspecial to The New York Times. | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/norways-ambassador.html | NORWAY'S AMBASSADOR | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/group-offers-plan-on-hospital-bills.html | GROUP OFFERS PLAN ON HOSPITAL BILLS | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/wear-increases-beauty-of-pearls.html | Wear Increases Beauty Of Pearls | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/colony-to-shift-rule-uganda-kingdom-of-bunyoro-to-be-constitutional.html | COLONY TO SHIFT RULE; Uganda Kingdom of Bunyoro to Be Constitutional Monarchy | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/wagner-reviews-brooklyn-parade.html | WAGNER REVIEWS BROOKLYN PARADE | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/sports-heroes-offer-tips-on-playing-it-safe.html | Sports Heroes Offer Tips on Playing It Safe | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/soccer-makes-a-debut-at-baseball-birthplace.html | Soccer Makes a Debut At Baseball Birthplace | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/steel-and-auto-men-invited-to-hearing.html | Steel and Auto Men Invited to Hearing | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/professor-at-fordham-to-be-honored-in-pisa.html | Professor at Fordham To Be Honored in Pisa | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/insect-charmer-vies-with-a-scat.html | Insect 'Charmer' Vies With a 'Scat' | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/nuptials-on-june-27-for-annette-f-levy.html | NUPTIALS ON JUNE 27 FOR ANNETTE F. LEVY | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/father-tells-of-gratitude.html | Father Tells of Gratitude | True | | 1983-06-03 | RE000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/stevenson-ready-to-run-52-candidate-to-attempt-to-bring-dissident.html | Stevenson Ready to Run; '52 Candidate to Attempt to Bring Dissident South Back Into the Camp STEVENSON READY TO MAKE '56 RACE | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-06-03 | RE000168852 | B00000536229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/giants-and-phils-split-champions-lose-second-game-31-kuzava-meyer.html | Giants and Phils Split; CHAMPIONS LOSE SECOND GAME, 3-1 Kuzava, Meyer Stop Giants -- Mays' 2-Run Homer Tops Phils in Opener, 6-5 | True | By John Drebinger | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/exile-on-way-to-tunis-bourguiba-nationalist-chief-to-get-huge.html | EXILE ON WAY TO TUNIS; Bourguiba, Nationalist Chief, to Get Huge Welcome | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/capone-gangster-dead-in-florida-little-new-york-campagna-stricken.html | CAPONE GANGSTER DEAD IN FLORIDA; Little New York' Campagna Stricken at Sea -- Found Guilty Here in '43 | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/cardox-sale-completed.html | Cardox Sale Completed | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/car-skid-kills-infant-auto-mounts-safety-island-on-f-d-roosevelt.html | CAR SKID KILLS INFANT; Auto Mounts Safety Island on F. D. Roosevelt Drive | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/detroit-steel-sets-4-stock-dividend.html | DETROIT STEEL SETS 4% STOCK DIVIDEND | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/buyers-rush-gun-at-toronto-fair-some-displays-bought-out-soon-after.html | BUYERS RUSH GUN AT TORONTO FAIR; Some Displays Bought Out Soon After Opening Talk by West German Minister FREE TRADE IS STRESSED Chicagoan Snaps Up Indian Rugs, Cattle Cleaners -- Czechs Stir a Protest | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/heads-wall-street-women.html | Heads Wall Street Women | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/iharos-of-hungary-beats-world-twomile-mark-by-seven-seconds-winner.html | Iharos of Hungary Beats World Two-Mile Mark by Seven Seconds; WINNER IN LONDON CLOCKED IN 8:33.4 Iharos Defeats Wood, Who Also Betters Reiff's Mark With 8:34.8 | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/pinay-sees-pope-and-scelba.html | Pinay Sees Pope and Scelba | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/dr-walter-h-siehl.html | DR. WALTER H. SIEHL | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/acf-to-call-shares-part-of-convertible-preferred-to-be-retired-by.html | ACF TO CALL SHARES; Part of Convertible Preferred to Be Retired by Lot at 110 | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/dodgers-take-pair-from-pirates-at-ebbets-field-newcombe-wins-8th.html | Dodgers Take Pair From Pirates at Ebbets Field; NEWCOMBE WINS 8TH STRAIGHT, 8-3 Don Also Blasts Two Homers for Brooks -- Meyer Beats Pirates in First, 8-4 | True | By Roscoe McGowen | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/miss-keller-is-received-hirohito-gives-audience-to-blind-social.html | MISS KELLER IS RECEIVED; Hirohito Gives Audience to Blind Social Worker | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/jean-model39-mining-officiali-head-of-colombian-concern-dies-of.html | JEAN MODEL,,39, ' MINING OFFICIALI; Head of Colombian Concern Dies of Polio--Director of Western Credit Corp. | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/luyster-wins-sea-cliff-sail.html | Luyster Wins Sea Cliff Sail | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/insurance-stake-grows-industrys-investments-in-1st-quarter-exceed.html | INSURANCE STAKE GROWS; Industry's Investments in 1st Quarter Exceed 4.5 Billion | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/philadelphia-gains-7-lacrosse-berths.html | PHILADELPHIA GAINS 7 LACROSSE BERTHS | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/indians-to-aid-science-relations-of-their-language-and-thought-to.html | INDIANS TO AID SCIENCE; Relations of Their Language and Thought to Be Studied | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/renoir-art-is-missing-visitor-to-exhibit-at-bologna-finds-frame.html | RENOIR ART IS MISSING; Visitor to Exhibit at Bologna Finds Frame Empty | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/fordu-a-w-vote-outside-n-l-r-b-no-u-s-statute-applicable-federal.html | FORD-U. A. W. VOTE OUTSIDE N. L. R. B.; No U. S. Statute Applicable, Federal Officials Declare -- Request Held Unique | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/doris-hart-scores-at-manchester-net.html | DORIS HART SCORES AT MANCHESTER NET | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/helioscope-defeats-high-gun-by-a-head-in-suburban-51732-at-belmont.html | Helioscope Defeats High Gun by a Head in Suburban; 51,732 AT BELMONT SEE STRETCH DUEL Helioscope, $12.80, Regains Lead From High Gun, 7-10, to Take $88,250 Race | True | By Joseph C. Nichols | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/mccaviihleahy-.html | McCaviih--Leahy ' | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/reds-said-to-spy-on-7th-fleet.html | Reds Said to Spy on 7th Fleet | True | | 1983-06-03 | RE0000168852 | B00000536229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/argentine-decree-bids-113-nuns-give-up-posts-in-orphanages-homes.html | Argentine Decree Bids 113 Nuns Give Up Posts in Orphanages, Homes for Aged | True | By Edward A. Morrowspecial To the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/pinch-hits-decide-games-as-yanks-divide-with-senators-bombers-bow.html | Pinch Hits Decide Games as Yanks Divide With Senators; BOMBERS BOW, 3-2, IN 10TH OF OPENER McDermott's Single Brings Victory to the Senators -- Byrne, Yanks, Wins, 5-3 | True | By Louis Effratspecial to the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/wood-field-and-stream-fish-and-weather-make-weekend-bright-for-salt.html | Wood, Field and Stream; Fish and Weather Make Week-End Bright for Salt and Fresh Water Anglers | True | By Raymond R. Camp | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/atom-survivors-usually-normal-researchers-discount-stories-of.html | ATOM SURVIVORS USUALLY NORMAL; Researchers Discount Stories of Horrible After-Effects at Hiroshima and Nagasaki | True | By Robert Trumbullspecial To the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/privacy-for-president-gettysburg-tourists-tower-to-close-during-his.html | PRIVACY FOR PRESIDENT; Gettysburg Tourists' Tower to Close During His Visits | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/autos-aggravate-transit-problem-kheel-seeks-cure-private-cars-take.html | AUTOS AGGRAVATE TRANSIT PROBLEM; KHEEL SEEKS CURE; Private Cars Take Riders, Then Snarl Traffic, Thus Slowing Up Buses AUTOS AGGRAVATE TRANSIT PROBLEM Charts Showing the Sharp Increase in the Use of Private Automobiles | | By Stanley Levey | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/poland-retracing-ancient-design-in-replacing-historic-buildings.html | Poland Retracing Ancient Design In Replacing Historic Buildings; Reconstruction of Warsaw, Devastated in War, Follows National Character -- Housing Program Secondary | | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/gas-heater-shipments-up.html | Gas Heater Shipments Up | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/prayers-and-parades-mark-u-s-tribute-to-war-dead-u-s-pays-homage-to.html | Prayers and Parades Mark U. S. Tribute to War Dead; U. S. PAYS HOMAGE TO ITS WAR DEAD | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/dr-alexander-sinclairi.html | DR. ALEXANDER SINCLAIRI | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/british-prelate-assails-israelis-archbishop-of-york-decries-their.html | BRITISH PRELATE ASSAILS ISRAELIS; Archbishop of York Decries Their 'Hatred and Bitterness' -- Calls Border 'Absurd' | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/aleaxhder-sack-a-writer-oh-la-former-professor-at-n-y-u-deadhad.html | ALEAXHDER SACK, A WRITER OH LA; Former Professor at N. Y. U Dead--Had BeenSpecialAide to U. S. Attorney General | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/scopinich-star-first-captures-trophy-at-bellport-series-to-ogilvy.html | SCOPINICH STAR FIRST; Captures Trophy at Bellport -- Series to Ogilvy Entry | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/colgate-nine-2-others-picked.html | Colgate Nine; 2 Others Picked | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/wells-graduates-69-dr-loewenberg-is-the-speaker-at-87th.html | WELLS GRADUATES 69; Dr. Loewenberg Is the Speaker at 87th Commencement | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/british-4power-view-an-analysis-of-the-probable-approach-to-issues.html | British 4-Power View; An Analysis of the Probable Approach To Issues at Conferences With Soviet | | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/memorial-honors-coast-guardsmen-statue-dedicated-in-battery-park-is.html | MEMORIAL HONORS COAST GUARDSMEN; Statue Dedicated in Battery Park Is Called Permanent Testimony to Arm's Valor | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/central-offer-expires-control-of-pittsfield-and-north-adams.html | CENTRAL OFFER EXPIRES; Control of Pittsfield and North Adams Railroad Is Acquired | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/dyer-pearl.html | DYER PEARL | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/out-of-bondage.html | OUT OF BONDAGE | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/7-killed-as-o47-crashes.html | 7 Killed as C-47 Crashes | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/labor-conference-at-n-y-u.html | Labor Conference at N. Y. U. | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/english-booters-top-trinidad.html | English Booters Top Trinidad | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/miss-nancy-taylor-i.html | MISS NANCY tAYLOR I | True | 'tO B_E_.gEO sPr. lot SnecIal to The New York 'L'/mes. | 1983-06-03 | RE0000168852 | B00000536229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/miss-dore-martini-bfcome-a-bride-george-washington-alumna-is.html | MISS DORE MARTIni BFCOME A BRIDE; George Washington Alumna Is Married in the Capital to Hugh Reilly Thomas | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/jordan-gets-a-cabinet-said-mufti-will-be-premier-and-foreign.html | JORDAN GETS A CABINET; Said Mufti Will Be Premier and Foreign Minister | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/catherine-s-miner-prospective-bride.html | CATHERINE S. MINER PROSPECTIVE BRIDE | True | Soecial to The New York Timc.. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/moscow-sees-progress-press-says-first-stage-of-talks-is.html | MOSCOW SEES PROGRESS; Press Says First Stage of Talks Is 'Successfully Concluded' | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/operators-sell-in-east-117th-st-ed-r-wolfe-syndicate-also-acquires.html | OPERATORS SELL IN EAST 117TH ST.; Ed R. Wolfe Syndicate Also Acquires Two Houses in West 133d Street | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/15000-marchers-in-bronx-tribute.html | 15,000 MARCHERS IN BRONX TRIBUTE | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/athletics-take-two-from-tigers-win-second-in-11th-by-54-on-zernials.html | ATHLETICS TAKE TWO FROM TIGERS; Win Second in 11th by 5-4 on Zernial's Single and Capture Opener, 8-6 | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/hundreds-seek-lost-child.html | Hundreds Seek Lost Child | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/elected-vice-president-of-park-sheraton-corp.html | Elected Vice President Of Park Sheraton Corp. | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/text-of-the-letter-by-reuther-urging-a-ford-vote.html | Text of the Letter by Reuther Urging a Ford Vote | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/british-alpinists-form-foundation-group-to-give-financial-help-to.html | BRITISH ALPINISTS FORM FOUNDATION; Group to Give Financial Help to Exploration of World's Mountain Regions | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/richmond-f-bostwick.html | RICHMOND F. BOSTWICK | True | Special to The :qew York Times | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/formosa-bars-parley-peipings-reported-bid-termed-not-worth-any.html | FORMOSA BARS PARLEY; Peiping's Reported Bid Termed 'Not Worth Any Comment' | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/reuther-urges-ford-put-2-plans-up-to-union-vote-asks-secret-ballot.html | REUTHER URGES FORD PUT 2 PLANS UP TO UNION VOTE; Asks Secret Ballot to Decide Between His Pay Demand and Company's Offer ANNUAL WAGE THE CRUX Strike Still Set for Thursday -- U. A. W. Chief Warns of Unresolved Dispute REUTHER URGES FORD UNION VOTE | True | By Damon Stetsonspecial To The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/incorporations-heavy-10613-charters-issued-in-the-first-4-months-of.html | INCORPORATIONS HEAVY; 10,613 Charters Issued in the First 4 Months of '55 in State | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/fatal-speedway-accident-occurs-on-drivers-5th-500-appearance.html | Fatal Speedway Accident Occurs On Driver's 5th 500 Appearance; Vukovich, Twice Coast Midget Champion, Started Big-Car Competition in 1950 | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/paper-bids-attlee-quit-prolabor-daily-mirror-says-party-leader-is.html | PAPER BIDS ATTLEE QUIT; Pro-Labor Daily Mirror Says Party Leader Is Too Old | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/dixonyates-job-begun-preliminary-work-under-way-at-power-plant-site.html | DIXON-YATES JOB BEGUN; Preliminary Work Under Way at Power Plant Site | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/hospitals-into-parks.html | HOSPITALS INTO PARKS | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/white-sox-shut-out-indians-50-after-a-9to1-loss-before-40645-pierce.html | White Sox Shut Out Indians, 5-0, After a 9-to-1 Loss Before 40,645; Pierce, in 7-Hit Effort, Lets Only One Clevelander Reach Third Base -- Lemon Wins | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/lowelkotler.html | Lowell--Kotler | True | Special to The New York Tlm. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/fight-on-atom-bomb-urged.html | Fight on Atom Bomb Urged | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/a-m-a-head-sees-progress.html | A. M. A. Head Sees Progress | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/2-ships-sail-tomorrow-dutch-liners-to-close-5-busy-days-at-port.html | 2 SHIPS SAIL TOMORROW; Dutch Liners to Close 5 Busy Days at Port Here | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/montreal-churches-will-show-luther.html | MONTREAL CHURCHES WILL SHOW 'LUTHER' | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/fliers-families-joyous-grateful-can-hardly-believe-it-says-mrs.html | FLIERS' FAMILIES JOYOUS, GRATEFUL; 'Can Hardly Believe It,' Says Mrs. Heller -- Answer to a Prayer, a Father Asserts | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/sales-concern-elects.html | Sales Concern Elects | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/church-wary-on-arms-scottish-assembly-opposes-unilateral.html | CHURCH WARY ON ARMS; Scottish Assembly Opposes Unilateral Disarmament | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/pasteur-vaccine-tested-by-french-institute-develops-product-to.html | PASTEUR VACCINE TESTED BY FRENCH; Institute Develops Product to Fight Increase in Polio -- No Mass Shots Planned | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/builders-talk-merger-merrittchapman-reveals-bid-for-new-england.html | BUILDERS TALK MERGER; Merritt-Chapman Reveals Bid for New England Concerns | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/segal-director-will-quit-a-b-c-steel-hour-official-leaving-in-pact.html | SEGAL, DIRECTOR, WILL QUIT A. B. C.; 'Steel Hour' Official Leaving in Pact Dispute -- Clause on Free-Lancing Is Blamed | True | By Val Adams | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/gandharva-takes-31850-stake-before-40434-at-garden-state-1310.html | Gandharva Takes $31,850 Stake Before 40,434 at Garden State; 13-10 Favorite Outraces Sometime Thing in Feature of Closing-Day Program -- Woodhouse Gets a Triple | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/50-projects-win-fast-writeoffs-tax-concessions-granted-for.html | 50 PROJECTS WIN FAST WRITE-OFFS; Tax Concessions Granted for $49-Million of Outlays Deemed to Aid Defense TOTAL TOPS $30-BILLION Power Generators, Titanium Plant Head Latest List of Favored Developments | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/physicist-elected-to-academy.html | Physicist Elected to Academy | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/n-a-m-secretary-retiring.html | N. A. M. Secretary Retiring | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/nation-in-tribute-to-wars-heroes-peace-theme-of-ceremonies-in.html | NATION IN TRIBUTE TO WARS' HEROES; Peace Theme of Ceremonies in Capital -- Nixon Lays the Presidential Wreath | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/lodge-welcomes-fliers-release-says-hammarskjold-merits-credit-for.html | LODGE WELCOMES FLIERS' RELEASE; Says Hammarskjold Merits Credit for Tireless Work in Captives' Behalf | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/gop-salutes-american-jews.html | G.O.P. Salutes American Jews | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/premiums-for-females-cut.html | Premiums for Females Cut | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/rotary-names-head-cleveland-executive-elected-by-chicago-delegates.html | ROTARY NAMES HEAD; Cleveland Executive Elected by Chicago Delegates | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/benefit-for-social-service-unit.html | Benefit for Social Service Unit | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/ford-fund-gifts-49438558-in-54-report-for-9-months-shows-67-of.html | FORD FUND GIFTS $49,438,558 IN '54; Report for 9 Months Shows 67% of Grants Were in Aid of Education | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/great-lakes-get-refueling-vessel.html | GREAT LAKES GET REFUELING VESSEL | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/flower-show-june-14-club-in-rumson-also-plans-tour-of-members.html | FLOWER SHOW JUNE 14; Club in Rumson Also Plans Tour of Members' Gardens | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/parents-blamed-in-delinquency.html | Parents Blamed In Delinquency | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/sea-claim-reaffirmed-chile-peru-and-ecuador-due-to-reply-to-u-s.html | SEA CLAIM REAFFIRMED; Chile, Peru and Ecuador Due to Reply to U. S. Soon | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/merlo-beats-seixas-in-3-sets-davidson-halts-patty-at-paris.html | Merlo Beats Seixas in 3 Sets; Davidson Halts Patty at Paris | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/wallace-c-paul.html | WALLACE C. PAUL | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/barbro-soderberg-i-marrib.html | BARBRO sODERBERG I MARRIB | True | IN BOSTOIV | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/a-roosevelt-memorial-lehman-to-ask-that-congress-provide-one-in.html | A ROOSEVELT MEMORIAL; Lehman to Ask That Congress Provide One in Capital | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/stores-apartments-in-brooklyn-traded.html | STORES, APARTMENTS IN BROOKLYN TRADED | True | | 1983-06-03 | RE0000168852 | B00000536229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/copperbrass-outlay-set.html | Copper-Brass Outlay Set | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/saigon-blast-kills-boy-grenade-fired-into-catholic-school-wounds-18.html | SAIGON BLAST KILLS BOY; Grenade Fired Into Catholic School Wounds 18 | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/bomb-peril-cited-by-oppenheimer-new-war-may-mean-return-of.html | BOMB PERIL CITED BY OPPENHEIMER; New War May Mean Return of Prehistoric Times, He Tells Paris Interviewer | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/producers-vying-for-comedienne-miller-and-stevens-want-to-introduce.html | PRODUCERS VYING FOR COMEDIENNE; Miller and Stevens Want to Introduce Britain's Joyce Grenfell to Broadway | True | By Arthur Gelb | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/real-court-to-decide-rights-to-trial-drama.html | Real Court to Decide Rights to Trial Drama | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/heads-salesmens-bureau.html | Heads Salesmen's Bureau | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/new-diamond-field-reported.html | New Diamond Field Reported | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/eisenhower-hears-aides-peace-plea-stassen-in-gettysburg-talk-bids.html | EISENHOWER HEARS AIDES PEACE PLEA; Stassen, in Gettysburg Talk, Bids Nation Build 'Living Monument' to Dead | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/special-sale-to-aid-community-service.html | SPECIAL SALE TO AID COMMUNITY SERVICE | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/business-notes.html | BUSINESS NOTES | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/crucible-steel-elects-finance-vice-president.html | Crucible Steel Elects Finance Vice President | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/dr-harold-r-phalen.html | DR. HAROLD R. PHALEN | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/gene-mac-victor-in-westbury-trot-beats-prospectus-by-head-at.html | GENE MAC VICTOR IN WESTBURY TROT; Beats Prospectus by Head at Roosevelt Raceway -- Daisy Astra Third | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/changes-in-transportation-effect-on-railroads-of-growing-use-of.html | Changes in Transportation; Effect on Railroads of Growing Use of Autos and Trucks Discussed | | AUSTIN J. TOBIN | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/mese-mariano-set-for-monday.html | 'Mese Mariano' Set for Monday | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/wild-speedboat-injures-3.html | Wild Speedboat Injures 3 | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/kuhn-loeb-bankers-move-to-wall-st-after-a-half-century-at-52.html | Kuhn, Loeb, Bankers, Move to Wall St. After a Half Century at 52 William St. | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/books-authors.html | Books -Authors | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/car-output-dips-retail-stocks-up-holiday-causes-immediate-letup-but.html | CAR OUTPUT DIPS; RETAIL STOCKS UP; Holiday Causes Immediate Let-Up, but Some Fear an Oversupply Problem | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/john-c-stearns.html | JOHN C. STEARNS | True | Soectal to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/tenafly-tract-is-sold-new-owner-plans-to-build-3-homes-in-40000.html | TENAFLY TRACT IS SOLD; New Owner Plans to Build 3 Homes in $40,000 Class | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/memorial-day-crowds-up-in-baseball-racing.html | Memorial Day Crowds Up in Baseball, Racing | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/third-in-row-won-by-shields-sloop-aileen-beats-macnary-yacht-in.html | THIRD IN ROW WON BY SHIELDS' SLOOP; Aileen Beats MacNary Yacht in American Y. C. Regatta -- Boschen Among Victors | True | By William J. Briordyspecial To the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/coast-group-asks-canal-toll-cut-53-cents-a-ton-proposed-instead-of.html | COAST GROUP ASKS CANAL TOLL CUT; 53 Cents a Ton Proposed Instead of Present 90 -U. S. Audit Cited | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/mrs-jacobus-kappeynei.html | MRS. JACOBUS KAPPEYNEI | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/private-u-s-help-succors-vietnam-5000000-spent-by-welfare-agencies.html | PRIVATE U. S. HELP SUCCORS VIETNAM; $5,000,000 Spent by Welfare Agencies -- Washington's Outlay $40,000,000 | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/miss-burelbach-to-wedi-will-be-bride-of-j-l-eddy-jr-m-i-t-alumnus.html | [MISS BURELBACH TO WEDI; Will Be Bride of J. L. Eddy Jr., M. I. T. Alumnus, on Sept. 17 | True | oectal tO The' New No, rk Times | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/cio-organizing-drive-sanctioned-by-panama.html | C.I.O. Organizing Drive Sanctioned by Panama | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/neuberger-scores-hells-canyon-foes.html | NEUBERGER SCORES HELL'S CANYON FOES | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/israelis-honor-u-nu-burmese-premier-is-guest-at-state-dinner.html | ISRAELIS HONOR U NU; Burmese Premier Is Guest at State Dinner | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/wagner-graduates-227-dr-carter-davidson-is-70th-commencement.html | WAGNER GRADUATES 227; Dr. Carter Davidson Is 70th Commencement Speaker | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/walter-reid-85-maine-financier-former-chairman-of-mack-truck-board.html | WALTER REID, 85, MAINE FINANCIER; Former Chairman of Mack Truck Board Dies Gave Park to His Native State | True | Special to the New York TUrhles. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/nangn-f-butleri-enaedto-wedt-will-become-bride-of-somers-hayes.html | NANGN, F. BUTLERI ENAEDTO WEDt; Will Become Bride of Somers Hayes White, a Graduate of Amherst College | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/shipping-news-and-notes-ila-to-give-diplomas-to-first-class-for.html | Shipping News and Notes; I.L.A. to Give Diplomas to First Class for Ship Stewards | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/tokyo-aide-in-london-for-talk.html | Tokyo Aide in London for Talk | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/basis-of-biblical-story.html | Basis of Biblical Story | True | (Rev.) R. LANSING HICKS | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/congress-lacks-bombing-refuge-long-hunt-still-futile-and-it-will.html | CONGRESS LACKS BOMBING REFUGE; Long Hunt Still Futile and It Will Not Share in Capital's Test Exodus on June 15 | True | By Charles E. Eganspecial To The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/eddie-prokop.html | EDDIE PROKOP | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/order-of-finish-at-speedway.html | Order of Finish at Speedway | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/segregation-opinions-due-in-high-court-today.html | Segregation Opinions Due in High Court Today | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/swaps-wins-on-coast-entry-is-one-two-in-rogers-stakes-swaps-defeats.html | Swaps Wins on Coast; ENTRY IS ONE, TWO IN ROGERS STAKES Swaps Defeats Stable-Mate, Bequeath, by 12 Lengths at Hollywood Park | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/banana-purchases-halted.html | Banana Purchases Halted | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/news-of-food-mayors-home-mrs-wagner-plans-her-small-parties-around.html | News of Food: Mayor's Home; Mrs. Wagner Plans Her Small Parties Around Main-Dish Casserole His Honor Relaxes by Charcoal-Broiling a Steak at Fireplace | True | By Jane Nickerson | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/new-polar-air-service-canada-line-to-start-weekly.html | NEW POLAR AIR SERVICE; Canada Line to Start Weekly Vancouver-Amsterdam Hops | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/banker-is-named-head-of-pilgrims-of-the-u-s.html | Banker Is Named Head Of Pilgrims of the U. S. | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/school-cornerstone-laid.html | School Cornerstone Laid | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/greeks-honor-brooklyn-man.html | Greeks Honor Brooklyn Man | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/tobacco-research-aided.html | Tobacco Research Aided | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/rail-strike-strands-britons-on-holiday-britons-holiday-marred-by.html | Rail Strike Strands Britons on Holiday; BRITONS HOLIDAY MARRED BY STRIKE | True | By Thomas P. Ronanspecial To the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/british-war-role-in-supply-is-cited-historian-declares-country.html | BRITISH WAR ROLE IN SUPPLY IS CITED; Historian Declares Country Provided 70% of Munitions Used by Commonwealth | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/aid-slash-sought-ellender-plans-determined-fight-on-34-billion-bill.html | AID SLASH SOUGHT; Ellender Plans 'Determined Fight' on 3.4 Billion Bill | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/program-on-delinquency-epstein-report-said-to-need-citizen-support.html | Program on Delinquency; Epstein Report Said to Need Citizen Support and Backing on Expense | True | FRANK E. KARELSEN | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/named-by-cunard-line-to-get-u-s-freight.html | Named by Cunard Line To Get U. S. Freight | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/thais-rout-red-bands-report-success-in-campaign-with-malayans-and.html | THAIS ROUT RED BANDS; Report Success in Campaign With Malayans and British | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/building-decline-hits-u-s-hardest-domestic-yards-got-only-7-orders.html | BUILDING DECLINE HITS U. S. HARDEST; Domestic Yards Got Only 7 Orders From Private Owners in Last 17 Months | True | | 1983-06-03 | RE0000168852 | B00000536229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/us-urges-peiping-to-free-52-others-washington-says-that-would-relax.html | U.S. URGES PEIPING TO FREE 52 OTHERS; Washington Says That Would Relax Tension -- Thanks U. N. Chief and Nehru U.S. URGES PEIPING TO FREE 52 OTHERS | True | By Russell Bakerspecial To the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/road-jams-mark-britains-holiday-country-in-grip-of-railway-strike.html | ROAD JAMS MARK BRITAIN'S HOLIDAY; Country in Grip of Railway Strike Turns to Buses and Private Autos | True | By Peter D. Whitneyspecial To the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/red-sox-sign-young-hurler.html | Red Sox Sign Young Hurler | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/abe-l-segal.html | ABE L. SEGAL | True | Soecia! to The New Nok Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/borderline-borrower-finds-a-friend-chase-aide-bids-banks-take-a.html | 'Borderline' Borrower Finds a Friend; Chase Aide Bids Banks Take a Chance | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/g-i-benefits-wait-korea-veterans-fail-to-use-full-idleness-payments.html | G. I. BENEFITS WAIT; Korea Veterans Fail to Use Full Idleness Payments | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/bond-club-program-set-golf-and-tennis-tourneys-are-planned-for.html | BOND CLUB PROGRAM SET; Golf and Tennis Tourneys Are Planned for Field Day | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/automation-tied-to-mental-stress-social-welfare-parley-told.html | AUTOMATION TIED TO MENTAL STRESS; Social Welfare Parley Told Technological Gains Breed Economic 'Insecurities' BIAS FOES ENCOURAGED Southerner Says Integration Is Sure Despite Opponents Behind 'Corn Pone Curtain' | True | By Murray Illsonspecial To the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/john-v-hansen.html | JOHN V. HANSEN | True | Special to The "ew Yorz Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/montreal-moves-mixed.html | Montreal Moves Mixed | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/ritner-captures-motor-boat-race-takes-18mile-inboard-test-at-ocean.html | RITNER CAPTURES MOTOR BOAT RACE; Takes 18-Mile Inboard Test at Ocean City in 21:10 -- Cherry Places Second | True | By Clarence E. Lovejoyspecial To the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/walter-stockly-50-an-editor-of-time.html | WALTER STOCKLY, 50, AN EDITOR OF TIME | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/four-of-u-s-airmen-freed-by-chinese-reds-at-border-after-conviction.html | FOUR OF U. S. AIRMEN FREED BY CHINESE REDS AT BORDER AFTER CONVICTION IN TRIAL; FLIERS DEPORTED Men Reach Hong Kong -- Condition Called 'Fairly Good' RED CHINA FREES FOUR U. S. AIRMEN | True | By Henry R. Liebermanspecial To the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/-m-jos-_j-ds-at-76-i-indian-labor-leader-had-been.html | ... M. Jos._j Ds AT 76; I Indian Labor Leader Had Been[ | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/summertime-opens-in-venice.html | 'Summertime' Opens in Venice | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/frank-p-scott.html | FRANK P. SCOTT | True | Special to The New Yl-{ Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/18400-listed-to-get-polio-vaccine-today-polio-shots-today-listed.html | 18,400 Listed to Get Polio Vaccine Today; POLIO SHOTS TODAY LISTED FOR 18,400 | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/red-sox-win-81-after-86-defeat-williams-wastes-threerun-homer.html | RED SOX WIN, 8-1, AFTER 8-6 DEFEAT; Williams Wastes Three-Run Homer Against Orioles in Opener -- Delock Victor | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/details-of-union-and-company-proposals.html | Details of Union and Company Proposals | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/stepinac-victor-in-chsaa-track-scores-41-12-points-to-take-crown-st.html | STEPINAC VICTOR IN C.H.S.A.A. TRACK; Scores 41 1/2 Points to Take Crown -- St. Francis Prep Team Is Runner-Up | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/child-library-closing-straus-collection-to-be-moved-to-branch.html | CHILD LIBRARY CLOSING; Straus Collection to Be Moved to Branch Farther Uptown | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/factory-building-in-bronx-leased-century-products-to-become-owner.html | FACTORY BUILDING IN BRONX LEASED; Century Products to Become Owner of Property at End of 11-Year Term | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/the-joint-communique.html | THE JOINT COMMUNIQUE | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/6eor6e-heller-union-chief-dies-executive-secretary-of-tv-and-radio.html | 6EOR6E HELLER, UNION CHIEF, DIES; Executive Secretary of TV and Radio Artists Group Had Been Actor, Dancer | True | | 1983-06-03 | RE0000168852 | B00000536229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/lillian-avino-is-married.html | Lillian Avino Is Married | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/held-in-wife-assault-queens-husband-accused-of-shoving-her-from.html | HELD IN WIFE ASSAULT; Queens Husband Accused of Shoving Her from Auto | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/indian-to-ask-u-s-to-make-gesture-krishna-menon-coming-here-to.html | INDIAN TO ASK U. S. TO MAKE GESTURE; Krishna Menon Coming Here to Suggest Action That May Help to Free Other Fliers | True | By A. M. Rosenthalspecial To the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/toll-for-event-now-46-last-race-wreck-fatality-at-speedway-occurred.html | TOLL FOR EVENT NOW 46; Last Race Wreck Fatality at Speedway Occurred in 1947 | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/preferred-issue-on-market.html | Preferred Issue on Market | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/nassau-towns-pay-tributes-to-heroes.html | NASSAU TOWNS PAY TRIBUTES TO HEROES | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/stadium-artists-listed-for-series-roster-of-lewisohn-concerts.html | STADIUM ARTISTS LISTED FOR SERIES; Roster of Lewisohn Concerts Beginning June 20 Includes 48 Soloists, 14 Conductors | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/safe-and-truck-vanish-and-so-does-3000-as-garage-mechanic-answers.html | SAFE AND TRUCK VANISH; And So Does $3,000 as Garage Mechanic Answers Fake Call | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/poirer-knocks-out-diaz-referee-halts-st-nicks-bout-at-217-of-fourth.html | POIRER KNOCKS OUT DIAZ; Referee Halts St. Nicks Bout at 2:17 of Fourth Round | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/controllers-assemble-400-gather-in-new-hampshire-for-35th-annual.html | CONTROLLERS ASSEMBLE; 400 Gather in New Hampshire for 35th Annual Session | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/ball-suntag-gain-in-hispano-tennis.html | BALL, SUNTAG GAIN IN HISPANO TENNIS | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/in-the-nation-democrats-are-simplifying-the-issue.html | In The Nation; Democrats Are Simplifying the Issue | True | By Arthur Krock | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/1000-at-graduation-3-get-honorary-degrees-at-manhattanville-college.html | 1,000 AT GRADUATION; 3 Get Honorary Degrees at Manhattanville College | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/one-for-five-fafnir-dividend.html | One for Five Fafnir Dividend | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/pr-harvey-s-allen.html | pR. HARVEY S. ALLEN | True | Sedal tn The Nw York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/hospital-drive-aide-named.html | Hospital Drive Aide Named | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/tito-said-to-shun-aid-from-moscow-in-arms-or-money-belgrade.html | TITO SAID TO SHUN AID FROM MOSCOW IN ARMS OR MONEY; Belgrade Reported Seeking Only Blockade Indemnity -Asks for Talks With West TITO SAID TO SHUN AID FROM MOSCOW | True | By Jack Raymondspecial To the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/meany-talks-with-scelba.html | Meany Talks With Scelba | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/late-sales-halt-toronto-advance-industrials-are-under-fire-but-most.html | LATE SALES HALT TORONTO ADVANCE; Industrials Are Under Fire but Most Still Close With Gains -- Montreal Irregular | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/u-s-envoys-laud-information-unit-diplomats-in-london-madrid-and.html | U. S. ENVOYS LAUD INFORMATION UNIT; Diplomats in London, Madrid and Bonn Say Overseas Service Does Vital Job | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/500-youth-clash-in-bronx-averted-quick-police-action-thwarts.html | 500 YOUTH CLASH IN BRONX AVERTED; Quick Police Action Thwarts Potential Fight in Pelham Bay Park Picnic Grounds | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/the-fresh-air-fund.html | THE FRESH AIR FUND | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/italy-warns-striking-teachers.html | Italy Warns Striking Teachers | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/air-traffic-is-up-on-worlds-lines-but-costs-of-riding-planes-have.html | AIR TRAFFIC IS UP ON WORLD'S LINES; But Costs of Riding Planes Have Dropped Since War, Spokesman Asserts | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/the-transit-dilemma.html | THE TRANSIT DILEMMA | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/tornado-toll-80-in-kansas.html | Tornado Toll 80 in Kansas | True | | 1983-06-03 | RE0000168852 | B00000536229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/holiday-car-toll-rising-to-record-deaths-in-u-s-at-346-with-reports.html | HOLIDAY CAR TOLL RISING TO RECORD; Deaths in U. S. at 346, With Reports Lagging -- Travel Heavy on All Lines TRAFFIC TOLL HIGH FOR LONG HOLIDAY | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/braves-vanquish-redlegs-76-84-crowe-bats-in-winning-run-in-first.html | BRAVES VANQUISH REDLEGS, 7-6, 8-4; Crowe Bats In Winning Run in First Game and Belts Homer in Afterpiece | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/41000-see-met-in-toronto.html | 41,000 See 'Met' in Toronto | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/fire-sweeps-synagogue-suspicious-blaze-at-370-east-houston-st-under.html | FIRE SWEEPS SYNAGOGUE; Suspicious Blaze at 370 East Houston St. Under Scrutiny | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/business-leases.html | BUSINESS LEASES | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/asian-red-leaders-to-meet.html | Asian Red Leaders to Meet | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/park-men-fight-endless-battle-years-are-needed-to-repair-damage.html | PARK MEN FIGHT ENDLESS BATTLE; Years Are Needed to Repair Damage Constantly Caused by People and Erosion OFFENDERS OF ALL AGES Teaching Young Vandals Not to Burn Compost Material Pays City a Dividend | True | By William M. Farrell | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/elizabeth-honors-battalion-of-scots.html | ELIZABETH HONORS BATTALION OF SCOTS | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/concrete-buses.html | Concrete Buses | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/abbott-costello-leave-universal-may-do-film-for-one-of-own.html | ABBOTT, COSTELLO LEAVE UNIVERSAL; May Do Film for One of Own Companies -- Dry-Land Role for Esther Williams on Tap | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/official-is-promoted-by-biowbeimtoigo.html | Official Is Promoted By Biow-Beim-Toigo | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/u-s-air-force-five-beaten.html | U. S. Air Force Five Beaten | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/chilean-cabinet-named-by-ibanez-president-acts-after-party-quits.html | CHILEAN CABINET NAMED BY IBANEZ; President Acts After Party Quits Over Issue of Asylum for Peruvian Students | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/sports-of-the-times-up-for-air.html | Sports of The Times; Up for Air | True | By Arthur Daley | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/sea-o-erin-captures-handicap-in-chicago.html | SEA O ERIN CAPTURES HANDICAP IN CHICAGO | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/berlin-rioters-lauded-new-leader-of-east-zones-youth-praises.html | BERLIN RIOTERS LAUDED; New Leader of East Zone's Youth Praises 'Patriots' | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/tokyo-bid-to-reds-protested-in-seoul.html | TOKYO BID TO REDS PROTESTED IN SEOUL | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/james-gill.html | JAMES GILL | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/son-to-mrs-paul-pattinson.html | Son to Mrs. Paul Pattinson | True | Specie! to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/4-die-in-alaska-fire.html | 4 Die in Alaska Fire | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/louis-v-dickinson.html | LOUIS V. DICKINSON | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/clarence-e-ackerly.html | CLARENCE E. ACKERLY | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/reiff-impressed-by-mark.html | Reiff Impressed by Mark | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/railway-express-stamps-it-sped-n-y-washington-service-offers.html | RAILWAY EXPRESS STAMPS IT 'SPED'; N. Y.-Washington Service Offers Timetable Delivery of Packages at Depots | True | By Alexander R. Hammer | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/wonderful-mother-says.html | 'Wonderful,' Mother Says | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/apfel-team-wins-city-bridge-final-captures-open-four-event-in.html | APFEL TEAM WINS CITY BRIDGE FINAL; Captures Open Four Event in Greater New York Championship Play | True | By George Rapee | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/perez-knocks-out-shirai-in-the-5th-argentine-retains-flyweight.html | PEREZ KNOCKS OUT SHIRAI IN THE 5TH; Argentine Retains Flyweight Title, Flooring Japanese Four Times at Tokyo | True | Special to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/u-s-ready-saltonstall-says.html | U. S. Ready, Saltonstall Says | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/william-j-kelly-distrialist-561-head-of-machinery-andallied.html | 'WILLIAM J. KELLY,, DISTRIALIST, 561; Head of Machinery andAllied Products Institute Dies Civic Leader in Chicago | True | Soeeial to The New York Times. | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/cubs-beat-cards-twice-95-and-43-speake-homer-in-11th-wins-after-hc.html | CUBS BEAT CARDS TWICE, 9-5 AND 4-3; Speake Homer in 11th Wins After He Stars at Bat in Ten-Inning Opener | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/text-of-red-chinese-verdict-deporting-u-s-fliers.html | Text of Red Chinese Verdict Deporting U. S. Fliers | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/buying-function-called-creative-equated-with-sales-output-in-talk.html | BUYING FUNCTION CALLED CREATIVE; Equated With Sales, Output in Talk by Industrialist to Purchasing Agents Here | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/lincoln-tradition-of-reading-for-law-retained-in-revised-state.html | 'Lincoln Tradition' of 'Reading' for Law Retained in Revised State Tests for Bar | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/seas-shipping-shakeup-further-changes-are-made-in-freight-personnel.html | SEAS SHIPPING SHAKE-UP; Further Changes Are Made in Freight Personnel | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/british-hail-release-peiping-action-called-first-step-to-better.html | BRITISH HAIL RELEASE; Peiping Action Called 'First Step' to Better Relations | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/actress-must-repay-24000.html | Actress Must Repay $24,000 | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-05-31 | 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/warsaw-and-the-west.html | WARSAW AND THE WEST | True | | 1983-06-03 | RE0000168852 | B00000536229 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/cole-will-assist-morse-in-new-program-of-ilo.html | Cole Will Assist Morse In New Program of I.L.O. | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/map-of-palestine-of-1300-a-d-here-it-is-first-known-with-grid-for.html | MAP OF PALESTINE OF 1300 A. D. HERE; It Is First Known With Grid for Measuring Distances for Travelers of Old | True | By Sanka Knox | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/saks-34th-branch-set-it-will-be-in-shopping-center-at-massapequa.html | SAKS-34TH BRANCH SET; It Will Be in Shopping Center at Massapequa Park | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/dr-will-c-crawford.html | DR. WILL C. CRAWFORD | True | Special to The New York Times. i | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/peronist-daily-sees-a-revolt-by-church.html | PERONIST DAILY SEES A REVOLT BY CHURCH | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/brooklyn-concern-gets-site-in-jersey.html | BROOKLYN CONCERN GETS SITE IN JERSEY | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/holiday-deaths-set-record-590-traffic-accidents-lead-with-368-a-new.html | HOLIDAY DEATHS SET RECORD, 590; Traffic Accidents Lead With 368, a New High--State Toll 35, Jersey's 22 | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/sir-leslie-boyce-london-official-lord-mayor-of-city-1951-52-is-dead.html | SIR LESLIE BOYCE, LONDON OFFICIAL; Lord Mayor of City, 1951 -52, Is Dead at 59uMember of Parliament 16 Years | True | Special to The New York Times. I | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/golfer-9-gets-holeinone.html | Golfer, 9, Gets Hole-in-One | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/eisenhower-hints-delay-in-tax-cut-eisenhower-hints-delay-in-tax-cut.html | EISENHOWER HINTS DELAY IN TAX CUT; EISENHOWER HINTS DELAY IN TAX CUT Puts Balanced Budget First, Says Combination of Both Would Be 'Wonderful' | True | By Charles E. Eganspecial To the New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/india-cuts-tea-export-duty.html | India Cuts Tea Export Duty | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/auto-hits-locomotive-woman-driver-in-new-jersey-escapes-with.html | AUTO HITS LOCOMOTIVE; Woman Driver in New Jersey Escapes With Bruises | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/plants-green-and-tall-outside-window.html | Plants, Green and Tall, Outside Window | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/fliers-freed-by-chinese-reds-speed-home-as-v-i-ps-freed-us-fliers.html | Fliers Freed by Chinese Reds Speed Home as V. I. P.'s; FREED U.S. FLIERS SPEED HOMEWARD | True | By Henry R. Liebermanspecial To the New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/european-output-of-steel-on-rise-u-n-unit-says-production-in-first.html | EUROPEAN OUTPUT OF STEEL ON RISE; U. N. Unit Says Production in First Quarter Exceeded Record Levels of 1954 | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/italy-ends-school-rift-91600-striking-teachers-agree-to-resume-work.html | ITALY ENDS SCHOOL RIFT; 91,600 Striking Teachers Agree to Resume Work | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172746 | B00000537297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/huahine-2520-stanton-victor-filly-first-in-feature-race-for.html | HUAHINE, $25.20, STANTON VICTOR; Filly First in Feature Race for 3-Year-Olds--Favored Jerlou 4th in Field of 8 | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/u-block-dead-liiyerwas75-12_____-member-of-commission-that.html | U BLOCK DEAD; LIIYERWAS75 1/2_____ ^ ^^_; Member of Commission That Drafted New City Charteru Led Labor Press Group | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/morrisonknudsen-co-companies-issue-earning-figures-1069343-1st.html | MORRISON-KNUDSEN CO.; COMPANIES ISSUE EARNING FIGURES $1,069,343 1st Quarter Profit; '54 Figure Was $312,063 | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/1955-wheat-props-set-at-157233-minimum-support-prices-based-on-825.html | 1955 WHEAT PROPS SET AT $1.57-$2.33; Minimum Support Prices Based on 82.5% of Parity, Average $2.06 a Bushel | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/south-african-art-shown-at-u-n.html | South African Art Shown at U. N. | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/in-deeper-waters.html | IN DEEPER WATERS | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/hammarskjold-is-pleased.html | Hammarskjold Is Pleased | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/germans-for-more-unity.html | Germans for More Unity | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/sweikert-takes-76138-in-prizes-indianapolis-speedway-gives-record.html | SWEIKERT TAKES $76,138 IN PRIZES, Indianapolis Speedway Gives Record $270,050 to Auto Racers in 500-Mile Test | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/hankey-for-smokers.html | Hankey for Smokers | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/frederick-skelton.html | FREDERICK SKELTON | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/export-concern-aides-fined.html | Export Concern Aides Fined | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/freakish-storms-mark-mays-exit-bethpage-hit-by-twister-69-inch-of.html | FREAKISH STORMS MARK MAY'S EXIT; Bethpage Hit by Twister-- 69 Inch of Rain Falls, but Total for Month Is Off | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/riddle-airlines-obtains-loan.html | Riddle Airlines Obtains Loan | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/new-bond-offers-declined-in-may-but-stock-flotations-topped-those.html | NEW BOND OFFERS DECLINED IN MAY; But Stock Flotations Topped Those of April and of the Like Month Last Year | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/jury-trial-in-highway-suit.html | Jury Trial in Highway Suit | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/profit-mark-set-by-general-foods-31700000-netted-in-fiscal.html | PROFIT MARK SET BY GENERAL FOODS; $31,700,000 Netted in Fiscal Year--Sales Also Reach Peak, $824,800,000 | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/may-stock-sales-set-7month-low-but-turnover-at-45427055-shares-was.html | MAY STOCK SALES SET 7-MONTH LOW; But Turnover, at 45,427,055 Shares, Was Largest for the Month Since 1933 | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/regulating-coffee.html | REGULATING COFFEE | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/child-to-the-albert-wileys.html | Child to the Albert Wileys | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/-harold-m-snyder.html | : HAROLD M. SNYDER | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/onacters-by-yeats-slated.html | One-Acters by Yeats Slated | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/argentina-seizes-money-ring.html | Argentina Seizes Money Ring | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/chief-retail-heads-warned-by-moscow.html | CHIEF RETAIL HEADS WARNED BY MOSCOW | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/submarine-rescues-4-finds-boat-adrift-16-hours-in-long-island-sound.html | SUBMARINE RESCUES 4; Finds Boat Adrift 16 Hours in Long Island Sound | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/jersey-building-strike-15000000-construction-halts-in-morristown.html | JERSEY BUILDING STRIKE; $15,000,000 Construction Halts in Morristown Area | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/record-in-road-jobs-to-be-let-by-state.html | RECORD IN ROAD JOBS TO BE LET BY STATE | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/rangers-get-2-in-draft-new-york-six-obtains-ross-and-lowe-at.html | RANGERS GET 2 IN DRAFT; New York Six Obtains Ross and Lowe at Montreal | True | | 1983-08-03 | RE0000172746 | B00000537297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/charles-w-remele.html | CHARLES W. REMELE | True | Special to The New York Times | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/west-virginia.html | West Virginia | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/womens-parley-opens-delegates-in-geneva-asked-to-aid-u-n-refugee.html | WOMEN'S PARLEY OPENS; Delegates in Geneva Asked to Aid U. N. Refugee Fund | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/talk-on-school-council.html | Talk on School Council | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/wanamaker-will-keep-3-downtown-branches.html | Wanamaker Will Keep 3 Downtown Branches | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/canadians-for-union-merger.html | Canadians for Union Merger | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/hoover-unit-asks-wider-research-switching-from-economy-it-suggests.html | HOOVER UNIT ASKS WIDER RESEARCH; Switching From Economy, It Suggests More Funds for Development Projects | True | By Alvin Shusterspecial To The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/ouster-of-attlee-urged-in-party-moderate-labor-group-asks-other.html | OUSTER OF ATTLEE URGED IN PARTY; Moderate Labor Group Asks Other Elders to Quit Also -- Lays Defeat to Them | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/pay-delay-explained-rises-for-city-employes-tied-to-mechanical.html | PAY DELAY EXPLAINED; Rises for City Employes Tied to Mechanical Changes | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/argus-purchase-of-stock-upheld-holders-approve-15-million-st.html | ARGUS PURCHASE OF STOCK UPHELD; Holders Approve $15 Million St. Lawrence Investment After Debate on Price | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/cairos-world-show-destroyed.html | Cairo's World Show Destroyed | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/42-in-pal-get-awards-brooklyn-boy-14-wins-prize-for-best-of-show.html | 42 IN PAL GET AWARDS; Brooklyn Boy, 14, Wins Prize for Best of Show | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/problem-arises-in-enforcement-federal-judicial-machinery-supreme.html | PROBLEM ARISES IN ENFORCEMENT; Federal Judicial Machinery Supreme Court's 'Muscle' but Much Is Debatable | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/national-guard-alert-hailed.html | National Guard Alert Hailed | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/1142-plane-planned-by-a-french-company.html | $1,142 Plane Planned By a French Company | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/johnb.tucksr87-syracuse-attorney.html | JOHNB.TUCKSR.,87, SYRACUSE ATTORNEY | True | Special to The New York Time*. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/kefauver-modifies-stand-on-1956-race.html | KEFAUVER MODIFIES STAND ON 1956 RACE | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/a-e-c-names-new-assistant.html | A. E. C. Names New Assistant | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/virginia.html | Virginia | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/eisenhower-gets-praise-of-nehru-indian-leader-in-rare-press.html | EISENHOWER GETS PRAISE OF NEHRU; Indian Leader in Rare Press Conference Has Good Word for the Soviet, Too | True | By A. M. Rosenthalspecial to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/textile-union-agrees-on-rise.html | Textile Union Agrees on Rise | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/redfront-case-dropped-by-u-s-charge-against-antifascist-refugee.html | RED-FRONT CASE DROPPED BY U. S.; Charge Against Anti-Fascist Refugee Group Dismissed on Government Motion | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/newark-to-begin-loyalty-inquiry-oaths-and-questionnaires-on.html | NEWARK TO BEGIN LOYALTY INQUIRY; Oaths and Questionnaires on Subversive Groups Go to City Employes Today | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/south-is-divided-on-courts-order-some-call-decision-best-we-could.html | SOUTH IS DIVIDED ON COURT'S ORDER; Some Call Decision 'Best We Could Hope For'--Reaction of Leadership Is Temperate | True | By John N. Pophamspecial To the New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/to-foster-pen-friendships.html | To Foster Pen Friendships | True | A. B. GRANT, | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/scholar-wins-award-roscoe-pound-gets-volker-prize-for-work-in.html | SCHOLAR WINS AWARD; Roscoe Pound Gets Volker Prize for Work in Jurisprudence | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/activity-at-mgm-near-5year-peak-studio-adds-manpower-and-facilities.html | ACTIVITY AT M-G-M NEAR 5-YEAR PEAK; Studio Adds Manpower and Facilities as 9 New Films Augment Its Schedule | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/3-college-heads-praise-decision-local-educators-say-ruling-is-fair.html | 3 COLLEGE HEADS PRAISE DECISION; Local Educators Say Ruling Is Fair to All and Will Help the Nation | True | | 1983-08-03 | RE0000172746 | B00000537297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/pauimcwhl-mam-to-wed-senior-at-vassar-fiancee-of-henry-wechsler.html | PAUIMC.WHL mam to wed; Senior at Vassar Fiancee of Henry Wechsler, Graduate Student at Harvard | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/khrushchev-wrestles-while-tire-is-changed.html | Khrushchev Wrestles While Tire Is Changed | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/georgia.html | Georgia | True | Special to The New YorK Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/minoso-may-leave-hospital.html | Minoso May Leave Hospital | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/women-in-suicide-pact-mother-dies-and-daughter-is-ill-after.html | WOMEN IN SUICIDE PACT; Mother Dies and Daughter Is Ill After Poisoning Wine | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/mind-over-momma-is-seen-on-channel-7.html | 'Mind Over Momma' Is Seen on Channel 7 | True | J. P. S. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/general-chidlaw-honored.html | General Chidlaw Honored | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/alabama.html | Alabama | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/offers-screw-fastening-unit.html | Offers Screw Fastening Unit | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/austrians-leave-for-moscow.html | Austrians Leave for Moscow | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/34490ton-ship-for-sweden.html | 34,490-Ton Ship for Sweden | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/chile-has-steel-strike-4500-walk-out-at-huachipato-in-demand-for.html | CHILE HAS STEEL STRIKE; 4,500 Walk Out at Huachipato in Demand for Pay Rise | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/lodge-heads-security-council.html | Lodge Heads Security Council | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/harold-e-white.html | HAROLD E. WHITE | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/u-s-postal-banks-stamped-unfair-born-of-1907-panic-system-has-been.html | U. S. POSTAL BANKS STAMPED 'UNFAIR'; Born of 1907 Panic, System Has Been on Downgrade Since Peak Set in 1947 | True | By J. E. McMahon | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/parley-on-aging-set-governor-slates-conference-in-capitol-oct-1820.html | PARLEY ON AGING SET; Governor Slates Conference in Capitol Oct. 18-20 | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/housing-bids-due-today.html | Housing Bids Due Today | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/gunman-kills-3-in-2-ohio-banks-former-notre-dame-athlete-another.html | GUNMAN KILLS 3 IN 2 OHIO BANKS; Former Notre Dame Athlete, Another Customer, and Secretary Are Victims | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/middle-south-utilities-elects-a-new-director.html | Middle South Utilities Elects a New Director | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/picketing-by-drivers-upheld.html | Picketing by Drivers Upheld | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/p-newell-lewis.html | P. NEWELL LEWIS | True | I Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/circle-in-square-reopens-tonight-theatre-now-designated-as-cabaret.html | CIRCLE IN SQUARE REOPENS TONIGHT; Theatre, Now Designated as 'Cabaret,' to Resume With 'The King and the Duke' | True | By Sam Zolotow | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/fund-for-republic-picks-exenvoy-as-a-director.html | Fund for Republic Picks Ex-Envoy as a Director | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/dower-defeats-gress-welshman-outclasses-rival-bout-is-stopped-in.html | DOWER DEFEATS GRESS; Welshman Outclasses Rival-- Bout Is Stopped in 9th | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/smut-held-cause-of-delinquency-rise-in-spread-of-pornography-has-in.html | SMUT HELD CAUSE OF DELINQUENCY; Rise in Spread of Pornography Has Intensified Problem, Kefauver Reports 3-DAY HEARINGS ENDED Senator Says His Committee Will Propose U. S. Action to Stiffen Penalties | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/presidents-to-meet-on-border.html | Presidents to Meet on Border | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/hunger-strike-begun-in-ceylon.html | Hunger Strike Begun in Ceylon | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/kenneth-b-long-j.html | KENNETH B. LONG j | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/safety-symposium-planned.html | Safety Symposium Planned | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/6-balk-at-bribe-inquiry-judges-advice-to-be-asked-on-liquor-board.html | 6 BALK AT BRIBE INQUIRY; Judge's Advice to Be Asked on Liquor Board Employes | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/french-garrison-is-quitting-saigon-troops-redeployed-to-other-south.html | FRENCH GARRISON IS QUITTING SAIGON; Troops Redeployed to Other South Vietnam Posts-- Refugee Shift Extended | True | By Tillman Durdinspecial To The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/split-in-japan-healing-former-minister-calls-moral-rearmament-only.html | SPLIT IN JAPAN HEALING; Former Minister Calls Moral Rearmament Only Solution | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/carr-beats-coates-on-points.html | Carr Beats Coates on Points | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/cuneo-press-inc-outlook-improved-this-year-president-says-at.html | CUNEO PRESS, INC.; Outlook Improved This Year, President Says at Meeting | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/yalearmy-team-picked-track-squad-of-25-will-meet-oxfordcambridge.html | YALE-ARMY TEAM PICKED; Track Squad of 25 Will Meet Oxford-Cambridge Athletes | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/gerald-d-newhouse.html | GERALD D. NEWHOUSE | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/efleerjteppsl-a-bribe-in-jersey-oo-wears-taffeta-gown-at-her.html | EFLEERJ.TEPPSI A BRIBE IN JERSEY; .oo Wears Taffeta Gown at Her Wede"jBg in South Orange to Kenneth H. Welch | | special to Tht New 7orfcTlinM. I | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/rev-christine-a-gibsoni.html | REV. CHRISTINE A. GIBSONi | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/jones-durando-sign-for-bout.html | Jones, Durando Sign for Bout | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/luckenbach-estate-rises-to-4000000.html | LUCKENBACH ESTATE RISES TO $4,000,000 | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/joins-sullivan-stauffer-in-executive-capacities.html | Joins Sullivan, Stauffer In Executive Capacities | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/its-a-big-day-for-his-family-and-murtagh-himself.html | It's a Big Day for His Family and Murtagh Himself | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/museum-is-dedicated-signal-corps-unit-in-jersey-is-named-armstrong.html | MUSEUM IS DEDICATED; Signal Corps Unit in Jersey Is Named Armstrong Hall | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/japan-bars-strings-on-us-atomic-offer.html | JAPAN BARS STRINGS ON U.S. ATOMIC OFFER | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/sharing-of-costs-on-water-sought-interior-spokesman-raises-prospect.html | SHARING OF COSTS ON WATER SOUGHT; Interior Spokesman Raises Prospect of Partnership With Local Beneficiaries | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/anticolonialism-policy-urged.html | Anti-Colonialism Policy Urged | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/gasoline-site-leased-texas-company-takes-property-near-bridge-for.html | GASOLINE SITE LEASED; Texas Company Takes Property Near Bridge for Station | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/tercentenary-to-end-stevenson-to-address-closing-jewish-observance.html | TERCENTENARY TO END; Stevenson to Address Closing Jewish Observance Tonight | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/maryland.html | Maryland | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/toying-with-bomb-kills-seven.html | Toying With Bomb Kills Seven | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/fog-obscures-track-weather-at-suffolk-prevents-correct-timing-of-2.html | FOG OBSCURES TRACK; Weather at Suffolk Prevents Correct Timing of 2 Races | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/meyner-bars-guest-list-so-bachelor-governor-is-silent-about-miss.html | MEYNER BARS GUEST LIST; So Bachelor Governor Is Silent About Miss Truman's Visit | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/offering-well-taken-braniff-airways-stock-issue-is-127.html | OFFERING WELL TAKEN; Braniff Airways' Stock Issue Is 127% Oversubscribed | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/purchasing-agents-see-copper-being-priced-out-of-some-fields-price.html | Purchasing Agents See Copper Being Priced Out of Some Fields; PRICE OF COPPER CALLED TOO HIGH Shortage and High Cost Said to Spur Use of Substitutes --Soft Coal Rise Forecast | True | | 1983-08-03 | RE0000172746 | B00000537297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/campbell-us-upset-in-british-amateur-golf-morey-and-cudd-gain-third.html | Campbell, U.S., Upset in British Amateur Golf; MOREY AND CUDD GAIN THIRD ROUND Bisplinghoff, McHale Win as 22 Americans Remain in English Links Running | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/federal-cheese-deal-studied.html | Federal Cheese Deal Studied | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/pressure-sends-most-grains-off-rye-stimulated-by-reports-of.html | PRESSURE SENDS MOST GRAINS OFF; Rye Stimulated by Reports of Continued Import Curbs --Soybeans End Mixed | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/peabody-coal-co-1119318-cleared-in-12-months-against-loss-of-636855.html | PEABODY COAL CO.; $1,119,318 Cleared in 12 Months, Against Loss of $636,855 | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/at-the-summit-protested.html | "At the Summit" Protested | True | MARTIN MEADOWS. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/transcript-of-the-presidential-press-conference-on-foreign-and.html | Transcript of the Presidential Press Conference on Foreign and Domestic Affairs | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/psychiatrist-for-court-here-held-in-rockland-as-antiques-burglar.html | Psychiatrist for Court Here Held In Rockland as Antiques Burglar; DOCTOR FOR COURT HELD AS BURGLAR | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/n-a-a-c-p-lauds-decision-on-bias-calls-it-clear-determination-of.html | N. A. A. C. P. LAUDS DECISION ON BIAS; Calls It Clear Determination of Desegregation Issue-- Confident of Outcome | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/southern-bell-sues-union.html | Southern Bell Sues Union | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/eisenhower-sets-salk-shot-goals-pupils-in-first-two-grades-will-be.html | EISENHOWER SETS SALK SHOT GOALS; Pupils in First Two Grades Will Be Treated by August, His Statement Says | True | By William M. BlairSpecial To the New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/oklahoma.html | Oklahoma | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/deadline-set-on-offer.html | Deadline Set on Offer | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/george-in-debate-opposes-aid-cuts-senator-warns-colleagues-against.html | GEORGE IN DEBATE OPPOSES AID CUTS; Senator Warns Colleagues Against 'Trimming'a 'Little Here and a Little There' | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/winfield-v-abell.html | WINFIELD V. ABELL | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/blood-gifts-599-pints-new-york-central-pullman-employes-to-donate.html | BLOOD GIFTS 599 PINTS; New York Central, Pullman Employes to Donate Today | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/national-container-raises-some-prices.html | NATIONAL CONTAINER RAISES SOME PRICES | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/steel-processor-joins-blawknox-directorate.html | Steel Processor Joins Blaw-Knox Directorate | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/bank-adopts-new-stock-plan.html | Bank Adopts New Stock Plan | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/stevens-alumni-name-engineer-here-as-head.html | Stevens Alumni Name Engineer Here as Head | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/montreal-surplus-drops.html | Montreal Surplus Drops | True | Special to The New York Times | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/decision-pleases-many-in-congress-some-southerners-attack-it-with.html | DECISION PLEASES MANY IN CONGRESS; Some Southerners Attack It With Vehemence--Most Relieved at Moderation | True | By William S. WhiteSpecial To the New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/big-fueling-plane-foreseen-in-soviet.html | BIG FUELING PLANE FORESEEN IN SOVIET | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/arkansas.html | Arkansas | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/columbia-to-give-degrees-to-6050-commencement-set-today-allen.html | COLUMBIA TO GIVE DEGREES TO 6,050; Commencement Set Today --Allen Dulles Will Address Alumni Group Luncheon | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/south-carolina.html | South Carolina | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/president-wary-on-peiping-motive-in-freeing-fliers-president-wary.html | PRESIDENT WARY ON PEIPING MOTIVE IN FREEING FLIERS; PRESIDENT WARY ON PEIPING MOTIVE Cautions Against Guessing, Though Conceding Easing of Tension Is Implied HE ASKS FURTHER STUDY U. N. Head Urges Red China to Release 11 More--'Ice Cracking,' George Says | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/redled-union-loses-in-italy.html | Red-Led Union Loses in Italy | True | | 1983-08-03 | RE0000172746 | B00000537297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/sanford-is-named-to-allstar-nine-hofstra-ace-tops-pitchers-on.html | SANFORD IS NAMED TO ALL-STAR NINE; Hofstra Ace Tops Pitchers on Metropolitan Conference Squad--Ronan Selected | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/north-carolina.html | North Carolina | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/europes-economies-sound-says-marcus.html | EUROPE'S ECONOMIES SOUND, SAYS MARCUS | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/jill-martin-sets-june-21-nuptials.html | JILL MARTIN SETS JUNE 21 NUPTIALS | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/nm-rogers-engagd-to-ensign-j-l-fear.html | NM ROGERS ENGAGED TO ENSIGN J. L FEAR | True | Special to The New York TImM | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/delaware.html | Delaware | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/lockhead-promotes-levier.html | Lockhead Promotes LeVier | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/presidents-liking-for-office-growing-eisenhower-liking-of-office.html | President's Liking For Office Growing; EISENHOWER LIKING OF OFFICE GROWS | True | By James Restonspecial To the New York Times | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/louisiana.html | Louisiana | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/india-signs-us-aid-pact-main-project-is-to-supply-more-steel-for.html | INDIA SIGNS U.S. AID PACT; Main Project Is to Supply More Steel for New Delhi | True | Special to The New York Times | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/danbury-votes-budget-trimming-of-school-funds-is-approved-by-619-to.html | DANBURY VOTES BUDGET; Trimming of School Funds Is Approved by 619 to 253 | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/mrs-irwin-m-howe.html | MRS. IRWIN M. HOWE | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/abner-g-budelman-of-jersey-s-p-c-a.html | ABNER G. BUDELMAN OF JERSEY S. P. C. A. | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/yanks-skowron-pronounced-fit-hardhitting-first-baseman-almost-ready.html | YANKS' SKOWRON PRONOUNCED FIT; Hard-Hitting First Baseman Almost Ready to Return After Thigh Injury | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/mr-crockett-is-dead-shot-as-salesman.html | Mr. Crockett Is Dead Shot As Salesman | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/kentucky.html | Kentucky | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/with-deliberate-speed-is-the-coming-phrase.html | 'With Deliberate Speed' Is the Coming Phrase | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/miss-anne-e-tower-becomes-affianced.html | MISS ANNE E. TOWER BECOMES AFFIANCED | True | Special to The New YorkcTImM I | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/no-diploma-but-he-earns-degree.html | No Diploma, but He Earns Degree | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/bonn-envoy-bars-a-neutral-status-but-krekeler-declares-west-should.html | BONN ENVOY BARS A NEUTRAL STATUS; But Krekeler Declares West Should Confer With Soviet to Allay Security Fears | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/state-gives-shot-priority-to-54s-polio-pioneers.html | State Gives Shot Priority To '54's 'Polio Pioneers' | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/shaffer-building-at-61st-st-sold-meat-market-has-been-on-madison.html | SHAFFER BUILDING AT 61ST ST. SOLD; Meat Market Has Been on Madison Ave. Corner More Than Half a Century | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/commodity-trade-quiet-and-uneven-cocoa-zinc-cottonseed-oil-and.html | COMMODITY TRADE QUIET AND UNEVEN; Cocoa, Zinc, Cottonseed Oil and Potatoes Up--Hides, Silk, Wool, Copper Off | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/saratoga-out-of-belmont.html | Saratoga Out of Belmont | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/fraternal-week-designated.html | Fraternal Week Designated | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/charles-wohlleb.html | CHARLES WOHLLEB | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/city-valuations-rise-743264789-assessment-rolls-for-next-fiscal.html | CITY VALUATIONS RISE $743,264,789; Assessment Rolls for Next Fiscal Year Reach Record Total of $21,021,108,321 | True | By William R. Conklin | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/sentenced-for-fake-wares.html | Sentenced for Fake Wares | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/mississippi.html | Mississippi | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/jazz-session-scores-smith-gelding-takes-2-blue-ribbons-at-devon.html | JAZZ SESSION SCORES; Smith Gelding Takes 2 Blue Ribbons at Devon Show | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/u-s-visa-policies-scored-defended-welfare-leader-tells-parley-the.html | U. S. VISA POLICIES SCORED, DEFENDED; Welfare Leader Tells Parley the Country Is Harmed--Official Reveals Study | True | By Murray Illsonspecial To the New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/teas.html | Teas | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/commodity-index-up-moved-from-891-on-thursday-to-892-on-friday.html | COMMODITY INDEX UP; Moved From 89.1 on Thursday to 89.2 on Friday | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/german-yachts-delayed.html | German Yachts Delayed | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/hemric-signed-by-celtics.html | Hemric Signed by Celtics | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/aircrafts-exert-drag-on-market-rails-and-aluminums-except-kaiser.html | AIRCRAFTS EXERT DRAG ON MARKET; Rails and Aluminums, Except Kaiser, Firm--Television Issues Also Do Well AVERAGE OFF 0.37 POINT Volume Drops to 1,990,000 Shares, Smallest in Week -- 55 Highs Are Set | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/pink-and-gray-in-kitchen.html | Pink and Gray in Kitchen | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/for-the-older-people.html | FOR THE OLDER PEOPLE | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/miss-helen-bicknell-special-to-the-new-york-times.html | MISS HELEN BICKNELL; Special To The New York Times. | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/last-holiday.html | LAST HOLIDAY | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/arthur-n-ellis-.html | ARTHUR N. ELLIS | | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/dewey-buys-furniture-he-pays-700-for-four-pieces-he-used-while.html | DEWEY BUYS FURNITURE; He Pays $700 for Four Pieces He Used While Governor | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/books-for-juveniles-importance-of-reading-stressed-in-building-good.html | Books for Juveniles; Importance of Reading Stressed in Building Good Citizens | | NATHANIEL H. JANES, | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/fruit-or-flavoring-brings-tang-to-milk-an-excellent-buy-as-dairy.html | Fruit or Flavoring Brings Tang to Milk; An Excellent Buy as Dairy Month Opens | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/raoul-gunzbourq.html | RAOUL GUNZBOURQ | | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/cheops-sun-ship-lies-in-neglect-5000yearold-bark-found-year-ago.html | CHEOPS' SUN SHIP LIES IN NEGLECT; 5,000-Year-Old Bark, Found Year Ago, Shrouded in Secrecy--Work Halts | True | By Kennett Lovespecial To the New York Times | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/london-critics-show-own-art.html | London Critics Show Own Art | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/14-canadians-to-tour-soviet.html | 14 Canadians to Tour Soviet | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/patroni-excels-in-golf-leads-pros-with-a-67-shares-team-prize-at.html | PATRONI EXCELS IN GOLF; Leads Pros With a 67, Shares Team Prize at Mamaroneck | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/sea-frontier-chief-here-retiring.html | Sea Frontier Chief Here Retiring | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/lattimore-defended-lawyers-decry-latest-perjury-charge-against.html | LATTIMORE DEFENDED; Lawyers Decry Latest Perjury Charge Against Professor | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/child-home-to-be-aided-international-ball-nov-10-to-help-group-in.html | CHILD HOME TO BE AIDED; International Ball Nov. 10 to Help Group in Capital | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/500000000-aid-to-spain-is-listed-ambassador-lodge-stresses-help.html | $500,000,000 AID TO SPAIN IS LISTED; Ambassador Lodge Stresses Help Since '53 Pact Has Not Been Negligible | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/eisenhower-will-address-meeting-of-u-n-on-coast-president-plans-to.html | Eisenhower Will Address Meeting of U. N. on Coast; PRESIDENT PLANS TO OPEN U.N. FETE | True | By W. H. Lawrencespecial to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/union-and-ford-still-seek-pact-both-agree-to-data-blackout-first.html | UNION AND FORD STILL SEEK PACT; Both Agree to Data Blackout --First Night Session Held as Strike Deadline Nears | True | By Damon Stetsonspecial To the New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/reds-at-lighthouse-talks.html | Reds at Lighthouse Talks | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/soviet-fetes-newsmen-mexico-aide-gives-luncheon-shows-new-russian.html | SOVIET FETES NEWSMEN; Mexico Aide Gives Luncheon, Shows New Russian Film | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/savingsloan-act-comes-under-fire-senator-bush-urges-inquiry-on.html | SAVINGS-LOAN ACT COMES UNDER FIRE; Senator Bush Urges Inquiry on Whether Clause Allows 'Grab' of Cash Reserves | True | | 1983-08-03 | RE0000172746 | B00000537297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/2-youths-arraigned-in-clash-with-police.html | 2 YOUTHS ARRAIGNED IN CLASH WITH POLICE | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/londons-traffic-in-record-snarls-suburban-jam-called-worst-ever-as.html | LONDON'S TRAFFIC IN RECORD SNARLS; Suburban Jam Called Worst Ever as Buses and Cars Try to Offset Rail Strike | True | By Peter D. Whitneyspecial To The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/southerners-react-quietly-although-some-are-defiant-south-reacts.html | Southerners React Quietly, Although Some Are Defiant; South Reacts Quietly to High Court Ruling Court Ruling Brings Feelings of Relief-- Tensions Reduced by the Absence of Desegregation Time Limit | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/no-deadline-set-high-court-bids-states-end-bias-federal-district.html | NO DEADLINE SET; HIGH COURT BIDS STATES END BIAS Federal District Courts Get Job of Checking on Compliance | True | By Luther A. Hustonspecial To The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/prizes-offered-for-harp-music.html | Prizes Offered for Harp Music | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/brokers-change-name.html | Brokers Change Name | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/tv-cigarettes-and-cancer-murrow-gives-first-of-twopart-report-on.html | TV: Cigarettes and Cancer; Murrow Gives First of Two-Part Report on Controversy on His 'See It Now' | True | By Jack Gould | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/esso-standard-oil-co-elevates-vice-president.html | Esso Standard Oil Co. Elevates Vice President | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/dutch-ban-picasso-play.html | Dutch Ban Picasso Play | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/maxson-sets-up-new-unit.html | Maxson Sets Up New Unit | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/senate-restores-propaganda-fund-overrides-houses-8-million-slash-in.html | SENATE RESTORES PROPAGANDA FUND; Overrides House's 8 Million Slash in Information and Exchange Programs | True | Special To The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/woolcotton-blend-is-lightest-ever.html | Wool-Cotton Blend Is Lightest Ever | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/becomes-head-today-of-engineering-group.html | Becomes Head Today Of Engineering Group | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/ford-and-the-u-a-w.html | FORD AND THE U. A. W. | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special To The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/text-of-the-desegregation-opinion.html | Text of the Desegregation Opinion | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/fund-to-aid-traditional-art.html | Fund to Aid Traditional Art | True | Special To The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/soviet-church-group-to-make-british-tour.html | Soviet Church Group To Make British Tour | True | By Religious News Service | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/traffic-accidents-off-deaths-and-injuries-here-in-week-also-under.html | TRAFFIC ACCIDENTS OFF; Deaths and Injuries Here in Week Also Under '54 Totals | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/george-w-malcomson.html | GEORGE W. MALCOMSON | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/florida.html | Florida | True | Special To The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/up-top-easily-wins-pace-at-westbury.html | UP TOP EASILY WINS PACE AT WESTBURY | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/gen-p-m-beskkonov.html | GEN. P. M. BESKKONOV | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/home-display-shows-enamel-and-glass.html | Home Display Shows Enamel and Glass | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/budd-shell-contract-extended.html | Budd Shell Contract Extended | True | Special To The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/a-new-indian-air-service.html | A New Indian Air Service | True | Special To The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/6000000-issue-on-market-today-texas-industries-debentures-to-be.html | $6,000,000 ISSUE ON MARKET TODAY; Texas Industries Debentures to Be Offered by Syndicate --Other New Financing | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/sovietjapan-talks-on-today.html | Soviet-Japan Talks On Today | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/miss-rosensweig-troth-senior-at-brooklyn-to-be-wed-to-dr-m-n.html | MISS ROSENSWEIG TROTH; Senior at Brooklyn to Be Wed to Dr. M. N. Rosenblatt | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/the-gap-that-is-between-two-communists.html | The Gap That Is Between Two Communists | True | By C. L. Sulzberger | 1983-08-03 | RE0000172746 | B00000537297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/plea-by-shumlin-on-play-rejected-dallas-judge-fails-to-halt.html | PLEA BY SHUMLIN ON PLAY REJECTED; Dallas Judge Fails to Halt Repertory Performances of 'Inherit the Wind' | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/queen-proclaims-crisis-in-strike-queen-proclaims-crisis-in-strike.html | QUEEN PROCLAIMS CRISIS IN STRIKE; QUEEN PROCLAIMS CRISIS IN STRIKE Grants Extra Powers to Deal With Rail Walkout Snarls --Parliament Advanced | True | By Thomas P. Ronanspecial To the New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/the-cutting-arboretum.html | THE CUTTING ARBORETUM | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/stocks-in-london-drop-then-rally-proof-of-stability-seen-in.html | STOCKS IN LONDON DROP THEN RALLY; Proof of Stability Seen in Stiffness Despite Strike --Dip Spurs Demand | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/afl-to-try-again-for-pier-control-its-waterfront-news-polling-dock.html | A.F.L. TO TRY AGAIN FOR PIER CONTROL; Its Waterfront News Polling Dock Workers on Seeking New N.L.R.B. Election | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/july-leads-drop-in-cotton-prices-selling-mounts-in-the-near.html | JULY LEADS DROP IN COTTON PRICES; Selling Mounts in the Near Delivery--Futures End 10 to 20 Points Down | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/french-booters-due-friday.html | French Booters Due Friday | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/sales-of-savings-bonds.html | Sales of Savings Bonds | True | CHARLES VILLENCY, | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/louis-gros.html | LOUIS GROS | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/canadian-pacific-shows-big-gains-operating-net-up-sharply-strike.html | CANADIAN PACIFIC SHOWS BIG GAINS; Operating Net Up Sharply-- Strike Caused April Loss for Louisville-Nashville | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/two-share-chess-title-shipman-and-wachs-with-61-eastern-cochampions.html | TWO SHARE CHESS TITLE; Shipman and Wachs, With 6-1, Eastern Co-champions | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/tavora-is-gaining-in-brazilian-race-general-backed-by-2-minor.html | TAVORA IS GAINING IN BRAZILIAN RACE; General, Backed by 2 Minor Parties for the Presidency, Makes Sweeping Pledges | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/columbus-was-christopher-come-lately-says-magnuson-in-asking-ericson.html | Columbus Was Christopher-Come-Lately, Says Magnuson in Asking Ericson Statue | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/i-former-slave-dies-at-106.html | I Former Slave Dies at 106 | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/giants-defeat-phillies-with-a-run-in-ninth-manglie-wins-21-on.html | Giants Defeat Phillies With a Run in Ninth;; MANGLIE WINS, 2-1, ON WILLIAMS' HIT Blow With Two Out in Ninth Bats In Mueller as Giants Top Phils Under Lights | True | By John Drebinger | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/bank-of-italy-head-asks-cut-in-imports.html | BANK OF ITALY HEAD ASKS CUT IN IMPORTS | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/tennessee.html | Tennessee | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/postal-pay-rise-up-in-senate.html | Postal Pay Rise Up in Senate | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/mrs-caroline-gilbert.html | MRS. CAROLINE GILBERT | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/harold-m-steffens-.html | HAROLD M. STEFFENS ' | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/woolson-108-ill-again-only-surviving-veteran-of-union-army.html | WOOLSON, 108, ILL AGAIN; Only Surviving Veteran of Union Army Hospitalized | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/hanford-n-lockwood.html | HANFORD N. LOCKWOOD | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/mrs-clarence-f-hand.html | MRS. CLARENCE F. HAND | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/free-elections-in-europe-safeguards-and-guarantees-believed.html | Free Elections in Europe; Safeguards and Guarantees Believed Necessary in Enslaved Countries | True | PAVEL KORBEL, | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/seaboard-finance-co-six-months-net-is-2520584-against-2310203-in.html | SEABOARD FINANCE CO.; Six Months Net Is $2,520,584, Against $2,310,203 in 1954 | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/baby-chokes-to-death-on-rattle.html | Baby Chokes to Death on Rattle | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/ogrady-is-slated-for-transit-post-city-labor-commissioner-is-said.html | O'GRADY IS SLATED FOR TRANSIT POST; City Labor Commissioner Is Said to Be Wagner Choice for New Appointee SEITEL MAY TAKE PLACE Governor and Mayor to Meet Today or Tomorrow to Discuss Selections By LEO EGAN | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/pipeline-appeal-fails-high-court-refuses-to-review-permit-for.html | PIPELINE APPEAL FAILS; High Court Refuses to Review Permit for Michigan Project | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/lane-upsets-howard-in-bout.html | Lane Upsets Howard in Bout | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/death-driver-gets-jail-maximum-sentence-imposed-on-brooklyn.html | DEATH DRIVER GETS JAIL; Maximum Sentence Imposed on Brooklyn Mechanic | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/parley-will-open-today.html | Parley Will Open Today | | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/buddy-hackett-to-marry.html | Buddy Hackett to Marry | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/tito-khrushchev-concur-on-aims-leaders-agree-in-principle-on.html | TITO, KHRUSHCHEV CONCUR ON AIMS; Leaders Agree in Principle on International Relations and Own Coexistence TITO, KHRUSHCHEV CONCUR ON AIMS | | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/bank-bills-approved-senate-passes-one-to-allow-20year-mortgage.html | BANK BILLS APPROVED; Senate Passes One to Allow 20-Year Mortgage Loans | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/north-british-expands-enters-u-s-casualty-field-by-adding-kansas.html | NORTH BRITISH EXPANDS; Enters U. S. Casualty Field by Adding Kansas City Concern | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/post-loses-court-plea-bid-for-leibowitz-charge-in-manslaughter-case.html | POST LOSES COURT PLEA; Bid for Leibowitz' Charge in Manslaughter Case Denied | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/roger-d-acker.html | ROGER D. ACKER | | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/changes-in-joint-chiefs-an-analysis-of-presidents-shakeup-with-its.html | Changes in Joint Chiefs; An Analysis of President's Shake-Up With Its Effect on Morale of Services | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/moore-drills-for-olson-bout.html | Moore Drills for Olson Bout | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/frank-jryan.html | FRANK J.RYAN | | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/missouri.html | Missouri | | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/atlantic-tuna-tournament-slated-earlier-this-year-to-avoid.html | Atlantic Tuna Tournament Slated Earlier This Year to Avoid Hurricanes | True | By Raymond R. Camp | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/singapore-talks-fail-harbor-strike-negotiations-end-in-a-deadlock.html | SINGAPORE TALKS FAIL; Harbor Strike Negotiations End in a Deadlock | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/french-drawings-in-library-show-masters-art-of-illustration-for.html | FRENCH DRAWINGS IN LIBRARY SHOW; Masters' Art of Illustration for Great Books on View in Exhibit Opening Today | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/city-hall-picketing-canceled.html | City Hall Picketing Canceled | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/many-problems-unsolved.html | Many Problems Unsolved | | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/hero-gets-a-mustache-by-fiat-of-formosa.html | Hero Gets a Mustache By Fiat of Formosa | | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/brazil-colombia-join-atom-plan-become-2d-and-3d-countries-to-enroll.html | BRAZIL, COLOMBIA JOIN ATOM PLAN; Become 2d and 3d Countries to Enroll in Eisenhower's Exchange Program | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/housing-agencies-to-ask-new-loans-44-authorities-under-pha-set.html | HOUSING AGENCIES TO ASK NEW LOANS; 44 Authorities Under P.H.A. Set $94,137,000 Financing of Projects on June 15 | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/isidor-rosenberg-i.html | ISIDOR ROSENBERG I | | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/siena-graduates-241.html | Siena Graduates 241 | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/u-s-japan-sign-farm-pact.html | U. S., Japan Sign Farm Pact | | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172746 | B00000537297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/trainship-route-to-alaska-sought-seattle-concern-applies-to.html | TRAIN-SHIP ROUTE TO ALASKA SOUGHT; Seattle Concern Applies to Maritime Board for Right to Finance 2 Vessels | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/pirates-rally-to-check-dodgers-friend-survives-2-homers-in-4th-to.html | Pirates Rally to Check Dodgers; Friend Survives 2 Homers in 4th To Gain 6-3 Victory Over Brooks Campanella, Amoros Connect for All Dodgers' Tallies in Game With Pirates | True | By Roscoe McGowen | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/miss-helen-c-murray.html | MISS HELEN C. MURRAY | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/old-violin-shown-here-balokovic-demonstrates-his-newly-acquired.html | OLD VIOLIN SHOWN HERE; Balokovic Demonstrates His Newly Acquired Guarnerius | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/cairo-and-peiping-sign-accord.html | Cairo and Peiping Sign Accord | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/economic-parley-in-europe-sought-benelux-now-hopes-to-call-55-or-56.html | ECONOMIC PARLEY IN EUROPE SOUGHT; Benelux Now Hopes to Call '55 or '56 European Talk to Further Integration | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/extends-stock-purchasing.html | Extends Stock Purchasing | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/egypt-blamed-in-clash-un-observer-saw-beginning-of-gaza-strip.html | EGYPT BLAMED IN CLASH; U.N. Observer Saw Beginning of Gaza Strip Incident | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/what-goes-on-here.html | What Goes On Here? | True | By Arthur Daley | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/automation-parley-on-apprenticeship-councils-meet-to-discuss.html | AUTOMATION PARLEY ON; Apprenticeship Councils Meet to Discuss Training | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/90yearold-vermonter-gazes-down-on-adopted-city-whose-heritage-she.html | 90-Year-Old Vermonter Gazes Down on Adopted City Whose Heritage She Has | True | By Meyer Berger | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/formula-is-sought-to-ease-dust-bowl.html | FORMULA IS SOUGHT TO EASE DUST BOWL | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/haymes-wins-fight-over-deportation.html | HAYMES WINS FIGHT OVER DEPORTATION | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/74486000-of-bonds-called-last-month-for-prepayment-least-since.html | $74,486,000 of Bonds Called Last Month For Prepayment, Least Since March '54 | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/roundrobin-pros-in-tuneup-today-sixtyeight-teams-will-play-in.html | ROUND-ROBIN PROS IN TUNE-UP TODAY; Sixty-Eight Teams Will Play in Deepdale Best Ball-- Trap Contest Listed | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/more-east-germans-flee-west.html | More East Germans Flee West | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/the-lukewarm-war.html | THE LUKEWARM WAR | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/tel-aviv-honors-u-nu-burmas-premier-cheered-as-he-goes-to-get.html | TEL AVIV HONORS U NU; Burma's Premier Cheered as He Goes to Get Freedom of City | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/soviet-abomb-doubted-russian-scientist-reports-tests-were-in.html | SOVIET A-BOMB DOUBTED; Russian Scientist Reports Tests Were in Laboratories | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/26-more-germans-get-typhoid.html | 26 More Germans Get Typhoid | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/text-of-president-eisenhowers-statement-on-the-vaccine-program.html | Text of President Eisenhower's Statement on the Vaccine Program | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/vaccine-program-in-part-of-jersey-delayed-to-fall-jersey-areas-bar.html | VACCINE PROGRAM IN PART OF JERSEY DELAYED TO FALL; JERSEY AREAS BAR VACCINE TILL FALL 65.9 Turnout a New Low Here --President Finds Supply Situation Improved | True | By Peter Kihss | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/steel-output-is-set-at-967-capacity.html | STEEL OUTPUT IS SET AT 96.7% CAPACITY | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/airmens-release-worries-formosa-taipei-fears-west-will-be-lulled-by.html | AIRMEN'S RELEASE WORRIES FORMOSA; Taipei Fears West Will Be Lulled by Red China's Peace Overtures | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/3-for-tonight-benefit-sunday.html | '3 for Tonight' Benefit Sunday | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/eagle-freshwater.html | EAGLE FRESHWATER | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/5000-see-luther-film-throngs-view-banned-work-at-churches-near.html | 5,000 SEE 'LUTHER' FILM; Throngs View Banned Work at Churches Near Montreal | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/news-of-interest-in-shipping-field-butler-urges-service-school.html | NEWS OF INTEREST IN SHIPPING FIELD; Butler Urges Service School Equality for Kings Point-- J. F. Shea Promoted | True | | 1983-08-03 | RE0000172746 | B00000537297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/hergesheimeruhorn.html | HergesheimeruHorn | True | Soectal to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/juice-plant-doubled.html | Juice Plant Doubled | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/modern-art-founds-barr-lectureship.html | MODERN ART FOUNDS BARR LECTURESHIP | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/mrs-thomas-jkalligan.html | MRS. THOMAS J.KALLIGAN | True | Special to The New Yorhe Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/arcaro-completes-riding-triple-with-sweet-nell-at-belmont-park.html | Arcaro Completes Riding Triple With Sweet Nell at Belmont Park; FAVORITE SCORES IN 6- FURLONG RACE Sweet Nell, $5.30, Defeats Murph's Deb by a Neck-- On Notice Is Victor | True | By Joseph C. Nichols | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/u-s-resumes-fuji-firing.html | U. S. Resumes Fuji Firing | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/wife-to-fly-to-heller.html | Wife to Fly to Heller | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/atom-ships-urged-navy-bids-congress-approve-4-underseas-craft-in-56.html | ATOM SHIPS URGED; Navy Bids Congress Approve 4 Underseas Craft in '56 | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/us-to-return-german-rocket.html | U.S. to Return German Rocket | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/investor-buys-astoria-house-5story-apartment-on-34th-st-soldhousing.html | INVESTOR BUYS ASTORIA HOUSE; 5-Story Apartment on 34th St. Sold--Housing Development Planned for Smithtown | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/robert-wagner-actor-is-iii.html | Robert Wagner, Actor, Is III | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/president-to-flee-in-3day-raid-test.html | PRESIDENT TO 'FLEE' IN 3-DAY RAID TEST | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/miss-diane-baldwin-wed-to-s-h-gluck.html | MISS DIANE BALDWIN WED TO S. H. GLUCK | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/chain-lifts-sales-87-for-quarter-may-department-stores-co-volume.html | CHAIN LIFTS SALES 8.7% FOR QUARTER; May Department Stores Co. Volume $99,508,000, Says Chairman at Meeting | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/harry-walker-on-spot-for-a-rochester-pitcher.html | Harry Walker 'on Spot' For a Rochester Pitcher | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/new-surgical-insurance-plan.html | New Surgical Insurance Plan | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/high-court-upholds-deportation-order.html | HIGH COURT UPHOLDS DEPORTATION ORDER | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/traffic-transit-face-new-attack-committee-of-bus-operators-and.html | TRAFFIC, TRANSIT FACE NEW ATTACK; Committee of Bus Operators and Unions to Be Set Up to Study Twin Problem | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/rochester-mayor-resigns.html | Rochester Mayor Resigns | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/anthony-quits-nilesbement.html | Anthony Quits Niles-Bement | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/benefit-aides-feted-junior-republic-workers-are-guests-of-mrs-r-a-r.html | BENEFIT AIDES FETED; Junior Republic Workers Are Guests of Mrs. R. A. Russell | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/staff-anerotron-officer.html | Staff Anerotron Officer | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/blast-rocks-aerojet-plant.html | Blast Rocks Aero-Jet Plant | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/2-west-side-shops-held-up.html | 2 West Side Shops Held Up | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/charles-h-burras.html | CHARLES H. BURRAS | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/grayson-robinson-stores-nine-months-sales-to-april-30-increased-to.html | GRAYSON-ROBINSON STORES; Nine Months' Sales to April 30 Increased to $72,936,764 | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/louisville-nashville-strike-caused-a-loss-for-april-4month-net-240.html | LOUISVILLE & NASHVILLE; Strike Caused a Loss for April-- 4-Month Net $2.40 a Share | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/double-by-dente-in-13th-inning-topples-orioles-21-for-indians.html | Double by Dente in 13th Inning Topples Orioles, 2-1 for Indians; Philley Scores Winning Run After Walloping Homer for Tribe in 9th | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-08-03 | RE0000172746 | B00000537297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/bellamy-to-stay-as-equitys-ahead-actor-to-continue-for-three-more.html | BELLAMY TO STAY AS EQUITY'S AHEAD; Actor to Continue for Three More Years-- Massey and Maxwell Next in Line | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/lionel-james-85-a-war-reporter-excorrespondent-for-times-of-london.html | LIONEL JAMES, 85; A WAR REPORTER; Ex-Correspondent for Times of London Is Dead‐d.at a Regiment in World War I | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/2-get-city-college-awards.html | 2 Get City College Awards | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/president-silent-on-annual-wage-wont-enter-issue-but-again-urges.html | PRESIDENT SILENT ON ANNUAL WAGE; Won't Enter Issue but Again Urges More Aid to Jobless, Wider Minimum Coverage | True | By Joseph A. Loftusspecial To the New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/appeal-in-shooting-denied.html | Appeal in Shooting Denied | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/australians-accelerate-work-on-construction-for-olympics.html | Australians Accelerate Work On Construction for Olympics | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/4-u-s-banks-offer-spain-30000000.html | 4 U. S. BANKS OFFER SPAIN $30,000,000 | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/potato-traders-default-heavily-may-deliveries-unfulfilled-on.html | POTATO TRADERS DEFAULT HEAVILY; May Deliveries Unfulfilled on Mercantile Exchange for 27,000,000 Pounds 627 CONTRACTS BROKEN Cost to Offenders $186,000 More Than Sum Required to Liquidate on May 20 | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/president-lauds-u-n-health-plan-tells-visiting-officials-that-world.html | PRESIDENT LAUDS U. N. HEALTH PLAN; Tells Visiting Officials That World Group Exemplifies Hopes of Its Founders | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/city-surplus-fund-set-up-for-financial-rainy-days-city-to-build-up.html | City Surplus Fund Set Up For Financial Rainy Days; CITY TO BUILD UP A SURPLUS FUND | True | By Charles G. Bennett | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/5-yugoslavs-recant-but-4-say-they-were-forced-to-promise-to-go-home.html | 5 YUGOSLAVS RECANT; But 4 Say They Were Forced to Promise to Go Home | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/new-korda-film-to-bow-on-nbc-tv-network-buys-onetime-use-of-movie.html | NEW KORDA FILM TO BOW ON N.B.C.; TV Network Buys One-Time Use of Movie for $250,000 -- Premiere Set for Fall | True | By Val Adams | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/roweudark.html | Roweudark | True | Soecìai to The New York Time*. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/unfinished-cases-hold-high-court-in-session.html | Unfinished Cases Hold High Court in Session | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/u-n-chief-urges-reds-free-11-more-how-hammarskjold-made-his-plea.html | U. N. CHIEF URGES REDS FREE 11 MORE; How Hammarskjold Made His Plea for Airmen Not Told - -Swedes Aided in Past | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/brake-shoe-buys-machine-builder-denison-engineering-ohio-maker-of.html | BRAKE SHOE BUYS MACHINE BUILDER; Denison Engineering, Ohio Maker of Hydraulic Tools, to Become a Subsidiary | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/music-critics-elect-kastendieck-named-for-ninth-term-as-circles.html | MUSIC CRITICS ELECT; Kastendieck Named for Ninth Term as Circle's Chairman | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/vfw-post-outing-saturday.html | V.F.W. Post Outing Saturday | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/oklahoma-disaster-aid-urged.html | Oklahoma Disaster Aid Urged | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/trabert-and-richardson-reach-semifinals-of-french-tennis.html | Trabert and Richardson Reach Semi-Finals of French Tennis | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/teacher-morale-disturbs-silver-school-board-head-says-low-salaries.html | TEACHER MORALE DISTURBS SILVER; School Board Head Says Low Salaries Are Big Factor, Asks Early Increases | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/to-give-scrolls-abroad-head-of-synagogue-council-to-go-to-five.html | TO GIVE SCROLLS ABROAD; Head of Synagogue Council to Go to Five Governments | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/toots-shor-gets-writ-seeks-to-examine-billingsley-in-stork-club.html | TOOTS SHOR GETS WRIT; Seeks to Examine Billingsley in 'Stork Club' Telecast | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/redlegs-option-valentine.html | Redlegs Option Valentine | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/prague-seizes-13-as-spies.html | Prague Seizes 13 as Spies | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/mrs-sidney-wise-has-child.html | Mrs. Sidney Wise Has Child | True | Special to The New York Times. | 1983-08-03 | RE0000172746 | B00000537297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/booksauthors.html | Books--Authors | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/11-die-in-2-air-crashes-b47-burns-in-louisiana-flight-c47-falls-in.html | 11 DIE IN 2 AIR CRASHES; B-47 Burns in Louisiana Flight --C-47 Falls in Southwest | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/mrs-samuel-h-golding.html | MRS. SAMUEL H. GOLDING | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/uuuuuuuiuuuu-i-dominican-expresident-dies.html | uuuuuuuiuuuu I Dominican Ex-President Dies | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/capital-change-planned.html | Capital Change Planned | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/press-comment-on-court-ruling-reaction-in-nation-to-edict-covering.html | PRESS COMMENT ON COURT RULING; Reaction in Nation to Edict Covering Application of School Desegregation | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-01 | 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/spain-to-get-u-s-ship-nonmagnetic-minesweeper-to-be-presented-at.html | SPAIN TO GET U. S. SHIP; Non-Magnetic Minesweeper to Be Presented at Navy Yard | True | | 1983-08-03 | RE0000172746 | B00000537297 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/the-ghosts-in-the-white-house.html | The Ghosts in the White House | True | By Arthur Krock | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/new-issue-is-sold-for-city-housing-27150000-bonds-awarded-at-30067.html | NEW ISSUE IS SOLD FOR CITY HOUSING; $27,150,000 Bonds Awarded at 3.00677% Cost to Finance Two Projects in Brooklyn | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/apartment-house-site-sold.html | Apartment House Site Sold | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/joins-general-aniline-as-operations-officer.html | Joins General Aniline As Operations Officer | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/rio-buys-test-monkeys-brazil-relaxes-ban-on-imports-for-salk.html | RIO BUYS TEST MONKEYS; Brazil Relaxes Ban on Imports for Salk Vaccine Needs | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/education-held-threat-to-soviet-education-held-threat-to-soviet.html | EDUCATION HELD THREAT TO SOVIET; EDUCATION HELD THREAT TO SOVIET | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/heads-thos-cook-son.html | Heads Thos. Cook & Son | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/joseph-golden.html | JOSEPH GOLDEN | True | 1 Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/admiral-dubose-retires.html | ADMIRAL DUBOSE RETIRES | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/commodity-marts-generally-down-only-rubber-copper-higher-potatoes.html | COMMODITY MARTS GENERALLY DOWN; Only Rubber, Copper Higher --Potatoes, Coffee, Wool, Zinc Move Irregularly | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/world-bank-raises-70000000-to-build-economy-of-south-italy-70000000.html | World Bank Raises $70,000,000 To Build Economy of South Italy; $70,000,000 LOAN GRANTED TO ITALY | True | By Charles E. Egan | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/brooklyn-college-day-2153-to-get-degrees-sunday-at-25th.html | BROOKLYN COLLEGE DAY; 2,153 to Get Degrees Sunday at 25th Commencement | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/sandburg-gets-award-june-12.html | Sandburg Gets Award June 12 | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/bing-off-to-europe-saturday.html | Bing Off to Europe Saturday | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/mrs-nesbitt-pair-leads-by-3-shots-call-wild-helps-score-78-as.html | MRS. NESBITT PAIR LEADS BY 3 SHOTS; Call Wild Helps Score 78 as Apawamis Golf Starts-- Miss Beinbrink Wins | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/rough-riders-sign-braccia.html | Rough Riders Sign Braccia | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/president-signs-bill-on-threats.html | President Signs Bill on Threats | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/seized-psychiatrist-off-court-payroll.html | SEIZED PSYCHIATRIST OFF COURT PAYROLL | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/u-n-group-to-defer-arms-cut-parleys.html | U. N. GROUP TO DEFER ARMS CUT PARLEYS | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/2397-dogs-in-ring-today-morris-and-essex-k-c-show-back-after-years.html | 2,397 DOGS IN RING TODAY; Morris and Essex K. C. Show Back After Year's Lapse | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/brazil-to-cut-dollar-supply.html | Brazil to Cut Dollar Supply | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/planetarium-offers-story-of-astronomy.html | Planetarium Offers Story of Astronomy | True | | 1983-08-03 | RE0000172747 | B00000537298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/6118-graduated-by-columbia-12-honorary-degrees-conferred-10000.html | 6,118 Graduated by Columbia; 12 Honorary Degrees Conferred; 10,000 Witness the University's 201st Commencement--Kirk Sees Atomic Stalemate Assuring Peace | True | By Russell Porter | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/other-company-meetings-companies-hold-annual-meetings-beatrice.html | OTHER COMPANY MEETINGS; COMPANIES HOLD ANNUAL MEETINGS Beatrice Foods | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/burlesque-comes-back-to-wall-street-the-bawl-street-journal-is-out.html | Burlesque Comes Back to Wall Street --The Bawl Street Journal Is Out Again | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/air-conference-slated.html | Air Conference Slated | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/butt-ends-bout-in-draw.html | Butt Ends Bout in Draw | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/sudans-premier-firm-on-freedom-egyptian-prospect-for-unity-is.html | SUDAN'S PREMIER FIRM ON FREEDOM; Egyptian Prospect for Unity Is Dim--Khartum Insists on More of Nile Water | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/parker-w-buhrman-exconsul-in-munich.html | PARKER W. BUHRMAN, EX-CONSUL IN MUNICH | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/200000-salk-units-released-for-use-reclearance-of-vaccine-held.html | 200,000 SALK UNITS RELEASED FOR USE; Reclearance of Vaccine Held Supply Turning Point for School Program | True | By William M. Blairspecial To the New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/loan-exhibition-of-160-paintings-opens-today-at-the-modern-museum.html | Loan Exhibition of 160 Paintings Opens Today at the Modern Museum | True | By Howard Devree | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/child-to-mrs-j-gruenberg-2d.html | Child to Mrs. J. Gruenberg 2d | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/argentine-to-attend-un-fete.html | Argentine to Attend U.N. Fete | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/5-youths-are-held-in-triple-assault.html | 5 YOUTHS ARE HELD IN TRIPLE ASSAULT | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/crushing-of-revolt-asked.html | Crushing of Revolt Asked | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/fire-survey-unit-to-be-monday-quarterback.html | Fire Survey Unit to Be 'Monday Quarterback' | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/june-blood-quota-set-10000-pints-sought-after-may-donations-of.html | JUNE BLOOD QUOTA SET; 10,000 Pints Sought After May Donations of 12,474 | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/egypt-builds-refinery-8500000-project-is-started-by-nasser-near.html | EGYPT BUILDS REFINERY; $8,500,000 Project is Started by Nasser Near Cairo | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/merger-activity-held-disturbing-head-of-ftc-tells-senate.html | MERGER ACTIVITY HELD 'DISTURBING'; Head of F.T.C. Tells Senate Subcommittee Increase May Call for Law Changes | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/symphony-of-air-is-heard-in-taipei-chiang-wife-among-7000-at.html | SYMPHONY OF AIR IS HEARD IN TAIPEI; Chiang, Wife Among 7,000 At Concert in Far East Tour of U. S. Orchestra | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/forrestal-skipper-arrives.html | Forrestal Skipper Arrives | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/the-david-e-altons-have-son.html | The David E. Altons Have Son | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/business-loans-drop-102000000-us-security-holdings-off-404000000-in.html | BUSINESS LOANS DROP $102,000,000; U.S. Security Holdings Off $404,000,000 in Week at the Member Banks | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/pointers-on-cutting-retail-costs-given.html | POINTERS ON CUTTING RETAIL COSTS GIVEN | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/ford-output-detailed-1122555-units-built-through-may-against-911843.html | FORD OUTPUT DETAILED; 1,122,555 Units Built Through May, Against 911,843 in '54 | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/a-woman-for-tony.html | A Woman for 'Tony' | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/red-group-link-denied-house-unit-hears-oconnell-former.html | RED GROUP LINK DENIED; House Unit Hears O'Connell, Former Representative | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/miss-pauline-vose-engaged-to-marry.html | MISS PAULINE VOSE ENGAGED TO MARRY | True | Special to The New Xprk Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/fliers-get-hawaiian-aloha.html | Fliers Get Hawaiian Aloha | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/for-homemakers.html | For Homemakers | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/motor-vehicle-aide-named.html | Motor Vehicle Aide Named | True | | 1983-08-03 | RE0000172747 | B00000537298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/lattimore-case-appealed-by-us-higher-court-is-requested-to-restore.html | LATTIMORE CASE APPEALED BY U.S.; Higher Court Is Requested to Restore Indictment That Youngdahl Threw Out | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/airline-cuts-cargo-rates.html | Airline Cuts Cargo Rates | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/u-s-bids-7-to-antarctic-trip.html | U. S. Bids 7 to Antarctic Trip | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/amazed-strollers-in-foley-sq-rounded-up-by-marshals-u-s-shanghais.html | Amazed Strollers in Foley Sq. Rounded Up by Marshals; U. S. 'SHANGHAIS 13 FOR JURY DUTY | True | By Edward Ranzal | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/theatre-drops-son-of-sinbad.html | Theatre Drops 'Son of Sinbad' | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/the-seamen-ask-a-bit-more.html | THE SEAMEN ASK A BIT MORE | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/rockland-power-holds-to-54-net-676000-cleared-in-quarter-compared.html | ROCKLAND POWER HOLDS TO '54 NET; $676,000 Cleared in Quarter, Compared With $573,000, President Tells Analysts | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/2-areas-in-south-integration-key-rural-counties-expected-to-test.html | 2 AREAS IN SOUTH INTEGRATION KEY; Rural Counties Expected to Test Enforcing Decree-- N. A. A. C. P. to Meet | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/auto-stamps-go-well-1943875-worth-sold-by-city-since-last-thursday.html | AUTO STAMPS GO WELL; $1,943,875 Worth Sold by City Since Last Thursday | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/shows-for-homemakers.html | Shows for Homemakers | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/cards-beat-pirates-62-unbeaten-arroyo-yields-6-hits-in-notching.html | CARDS BEAT PIRATES, 6-2; Unbeaten Arroyo Yields 6 Hits in Notching Sixth Victory | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/school-of-music-buys-5story-building-here.html | School of Music Buys 5-Story Building Here | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/adolphe-boschot.html | ADOLPHE BOSCHOT | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/texas-pair-4th-in-bowling.html | Texas Pair 4th in Bowling | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/sweaters-thrive-in-cooled-climate.html | Sweaters Thrive In Cooled Climate | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/fluoridation-upheld.html | Fluoridation Upheld | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/bonn-observer-sees-un-head.html | Bonn Observer Sees U.N. Head | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/forum-on-linens-eyes-discounters-measures-to-combat-inroads-of.html | FORUM ON LINENS EYES DISCOUNTERS; Measures to Combat Inroads of Price Cutters Studied by Panel of Retailers | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/john-e-ellis.html | JOHN E. ELLIS | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/japan-decorates-taylor.html | Japan Decorates Taylor | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/house-gets-refugee-measure.html | House Gets Refugee Measure | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/tear-gas-ends-siege-of-barricaded-man.html | TEAR GAS ENDS SIEGE OF BARRICADED MAN | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/exmayor-otto-ross-of-madison-n-j-81.html | EX-MAYOR OTTO ROSS OF MADISON, N. J., 81 | True | Special to The New York Times. I | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/forest-hills-keeps-net-title.html | Forest Hills Keeps Net Title | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/army-controls-own-supplies.html | Army Controls Own Supplies | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/burmese-chief-to-adopt-israeli-communal-plan.html | Burmese Chief to Adopt Israeli Communal Plan | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/citations-for-honorary-degrees-given-by-columbia-university.html | Citations for Honorary Degrees Given by Columbia University | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/pace-of-industrial-sales-was-maintained-in-april.html | Pace of Industrial Sales Was Maintained in April | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/julian-j-nugent-.html | JULIAN J. NUGENT | | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/los-angeles-vote-vetoes-ball-park-bond-issue-for-big-league-plant.html | LOS ANGELES VOTE VETOES BALL PARK; Bond Issue for Big League Plant Is Defeated--Foes Want More Assurance | True | By Gladwin Hillspecial To The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/herta-glaz-met-singer-wed.html | Herta Glaz, 'Met' Singer, Wed | True | | 1983-08-03 | RE0000172747 | B00000537298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/3alarm-fire-in-coney-island.html | 3-Alarm Fire in Coney Island | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/airing-of-files-scored-civil-liberties-group-urges-security-data-be.html | AIRING OF FILES SCORED; Civil Liberties Group Urges Security Data Be Withheld | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/elected-vice-president-of-wafers-associates.html | Elected Vice President Of Wafers & Associates | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/chicago-stagg-reunion-hints-at-football-revival.html | Chicago Stagg Reunion Hints at Football Revival | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/henry-e-sindt.html | HENRY E. SINDT | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/vaccinated-child-stricken-by-polio-vaccinated-child-stricken-by.html | VACCINATED CHILD STRICKEN BY POLIO; VACCINATED CHILD STRICKEN BY POLIO | True | By Peter Kihss | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/another-chilean-crisis.html | ANOTHER CHILEAN CRISIS | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/stocks-in-london-up-despite-strike-government-securities-and-steel.html | STOCKS IN LONDON UP DESPITE STRIKE; Government Securities and Steel Shares in Demand-- U. S. Buying Noted | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/19-die-in-german-bus-crash.html | 19 Die in German Bus Crash | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/traveling-salesmen-outsold-by-women.html | Traveling Salesmen Outsold by Women | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/demarco-spars-4-rounds.html | DeMarco Spars 4 Rounds | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/for-parents.html | For Parents | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/morgenthau-denies-suspecting-white.html | MORGENTHAU DENIES SUSPECTING WHITE | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/corsi-sees-a-snag-to-refugee-entry-he-says-congress-group-is-set-to.html | CORSI SEES A SNAG TO REFUGEE ENTRY; He Says Congress Group Is Set To Give President the Works' on Easing Policy | True | By Murray Illson | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/named-by-borden-co-to-two-executive-posts.html | Named by Borden Co. To Two Executive Posts | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/cotton-declines-by-3-to-15-points-futures-market-here-eases-trading.html | COTTON DECLINES BY 3 TO 15 POINTS; Futures Market Here Eases --Trading Opens in New Contract for July, 1956 | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/tv-dinner-at-eight-warmed-over-kaufman-ferber-play-suffers-in.html | TV: 'Dinner at Eight' Warmed Over; Kaufman-Ferber Play Suffers in Editing | True | By Jack Gould | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/jobs-go-begging-in-netherlands-paradox-is-that-country-has-too-many.html | JOBS GO BEGGING IN NETHERLANDS; Paradox Is That Country Has Too Many People -- Curbs on Trade Fought | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/police-seek-curb-on-youth-crime-in-a-5year-plan-police-seek-curb-on.html | POLICE SEEK CURB ON YOUTH CRIME IN A 5-YEAR PLAN; POLICE SEEK CURB ON YOUTH CRIME | True | By Murray Schumach | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/investigation-is-on-in-potato-defaults.html | INVESTIGATION IS ON IN POTATO DEFAULTS | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/cyril-hmoore-jr-to-wed-jane-ross.html | CYRIL H.MOORE JR. TO WED JANE ROSS | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/improvements-in-park-speed-crosstown-traffic.html | Improvements in Park Speed Crosstown Traffic | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/mrs-robinson-first-wins-grambrill-coach-trophy-in-59th-devon-horse.html | MRS. ROBINSON FIRST; Wins Grambrill Coach Trophy in 59th Devon Horse Show | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/ford-strike-date-put-off-four-days-ford-strike-date-is-put-off-4.html | FORD STRIKE DATE PUT OFF FOUR DAYS; FORD STRIKE DATE IS PUT OFF 4 DAYS Union's Deadline Is Monday --Says It Needs to Explore New Company Proposal | True | By Damon Stetsonspecial To the New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/may-get-transit-job-t-a-morgan-sperry-exhead-said-to-be-harriman.html | MAY GET TRANSIT JOB; T. A. Morgan, Sperry Ex-Head, Said to Be Harriman Choice | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/city-tax-auction-yields-1003185-154-parcels-are-offered-at-allday.html | CITY TAX AUCTION YIELDS $1,003,185; 154 Parcels Are Offered at All-Day Sale--No Bids Are Made on 17 | True | | 1983-08-03 | RE0000172747 | B00000537298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/trabertseixas-gain-net-semifinals-u-s-team-scores-in-paris-tourney.html | Trabert-Seixas Gain Net Semi-Finals; U. S. TEAM SCORES IN PARIS TOURNEY | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/starlight-roof-opens-dinner-parties-are-given-at-waldorf-to-mark.html | STARLIGHT ROOF OPENS; Dinner Parties Are Given at Waldorf to Mark Event | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/paperboard-output-off-but-weeks-total-exceeds-that-of-a-year.html | PAPERBOARD OUTPUT OFF; But Week's Total Exceeds That of a Year Earlier | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/thiefkiller-is-slain-east-harlem-jeweler-who-slew-thug-is-himself.html | THIEF-KILLER IS SLAIN; East Harlem Jeweler Who Slew Thug Is Himself Shot | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/giants-lose-to-redlegs-cincinnati-scores-three-in-ninth-in-subduing.html | Giants Lose to Redlegs; Cincinnati Scores Three in Ninth In Subduing Polo Grounders, 5-2; Nuxhall Survives Late Rally by Giants—Mays Clouts Thirteenth Home Run | | By Joseph M. Sheehan | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/18-mau-mau-yield-in-kenya.html | 18 Mau Mau Yield in Kenya | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/india-agrees-to-inquiry-but-says-both-aides-must-ask-korean-captive.html | INDIA AGREES TO INQUIRY; But Says Both Aides Must Ask Korean Captive Study | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/tasty-bread-pudding.html | Tasty Bread Pudding | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/u-sargentine-group-elects.html | U. S.-Argentine Group Elects | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/joyce-grenfell-signs-for-revue-english-comedienne-agrees-to-appear.html | JOYCE GRENFELL SIGNS FOR REVUE; English Comedienne Agrees to Appear at Bijou Oct. 10 in Song, Dance Program | True | By Louis Calta | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/white-sox-triumph-43-lollar-drives-3run-homer-to-help-turn-back-red.html | WHITE SOX TRIUMPH, 4-3; Lollar Drives 3-Run Homer to Help Turn Back Red Sox | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/post-office-picks-5-regional-chiefs-decentralizing-plan-moves.html | POST OFFICE PICKS 5 REGIONAL CHIEFS; Decentralizing Plan Moves Forward—Civil Defense Aspects Emphasized | | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/auto-sales-expand-credit-buying-debt.html | AUTO SALES EXPAND CREDIT BUYING DEBT | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/stewart-miss-hart-gain.html | Stewart, Miss Hart Gain | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/denmark-badminton-qualifier.html | Denmark Badminton Qualifier | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/utility-merger-completed.html | Utility Merger Completed | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/handshake-may-replace-thailand-wai-greeting.html | Handshake May Replace Thailand 'Wai' Greeting | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/those-incinerators.html | THOSE INCINERATORS | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/dispute-takes-golden-anniversary-handicap-at-belmont-parlo-runnerup.html | Dispute Takes Golden Anniversary Handicap at Belmont; PARLO RUNNER-UP IN SPRINT CONTEST | | By James Roach | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/rnbgrneit57-baseball-dim-i-head-of-dallas-club-diesu.html | R.N.BGRNEI7)57, BASEBALL DIM i _____; Head of Dallas Club Diesu Texas Oilman Paid $500,000 for Minor League Team | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/womens-air-speed-mark-set.html | Women's Air Speed Mark Set | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/nasser-rejects-an-israeli-talk-rebuffs-bid-of-u-n-truce-chief-who.html | NASSER REJECTS AN ISRAELI TALK; Rebuffs Bid of U. N. Truce Chief Who Terms Situation Along Border 'Dangerous' | | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/eviction-halted-for-day-in-court-constitutional-right-upheld-for.html | EVICTION HALTED FOR DAY IN COURT; Constitutional Right Upheld for Queens Couple on City Housing Rent Issue | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/village-in-israel-is-born-squalling-inhabitants-arrive-in-trucks.html | VILLAGE IN ISRAEL IS BORN SQUALLING; Inhabitants Arrive in Trucks and Fall Into Dispute Over Assignment of Houses | | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/s-e-c-studies-changes-chairman-approves-inquiry-over-proxy-voting.html | S. E. C. STUDIES CHANGES; Chairman Approves Inquiry Over Proxy Voting Rules | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/u-s-minesweeper-given-to-spain-under-mutual-defense-aid-plan.html | U.S. Minesweeper Given to Spain Under Mutual Defense Aid Plan | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/army-mutiny-affirmed-conviction-of-6-at-fort-bragg-upheld-on-review.html | ARMY MUTINY AFFIRMED; Conviction of 6 at Fort Bragg Upheld on Review | True | | 1983-08-03 | RE0000172747 | B00000537298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/ginger-slocum-to-wed-she-is-betrothed-to-lieut-george-champion-jr.html | GINGER SLOCUM TO WED; She Is Betrothed to Lieut. George Champion Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/housing-complaints-bring-hotel-inquiry.html | HOUSING COMPLAINTS BRING HOTEL INQUIRY | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/bobisuford.html | BobisuFord | True | Special to The New York Times. l | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/hotel-strike-still-on-union-aide-denies-statement-by-owner-walkout.html | HOTEL STRIKE STILL ON; Union Aide Denies Statement by Owner Walkout Is Over | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/nuclear-group-formed.html | Nuclear Group Formed | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/mayer-wil-head-coalsteel-pool-named-by-foreign-ministers-to.html | MAYER WILL HEAD COAL-STEEL POOL; Named by Foreign Ministers to Succeed Monnet, Who Quit to Push Unity | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/500-attend-fete-for-boys-harbor-spring-party-at-plaza-aids-east.html | 500 ATTEND FETE FOR BOYS HARBOR; Spring Party at Plaza Aids East Hampton Institution -- Awards Are Presented | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/strike-solution-pushed-in-britain-trades-congress-opens-talk-with.html | STRIKE SOLUTION PUSHED IN BRITAIN; Trades Congress Opens Talk With Rail Union Chiefs-- Supplies Kept Moving | True | By Thomas P. Ronan | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/officer-concedes-fraud-not-bribe-air-captain-denies-he-took-50000.html | OFFICER CONCEDES FRAUD, NOT BRIBE; Air Captain Denies He Took $50,000 on Clothes Contract -- Admits Falsifying Taxes | True | By Russell Bakerspecial to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/marion-peters-is-wed-she-becomes-bride-in-georgia-of-robert.html | MARION PETERS IS WED; She Becomes Bride in Georgia of Robert Schaldach _____ i | True | Soecfal to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/yearround-watermelon.html | Year-Round Watermelon | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/naval-shift-in-britain-sir-john-eccles-is-appointed-home-fleet.html | NAVAL SHIFT IN BRITAIN; Sir John Eccles Is Appointed Home Fleet Commander | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/peiping-chides-u-s-on-tension.html | Peiping Chides U. S. on Tension | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/yanks-down-athletics-twice-kucks-victor-31-on-2hitter-then-ford-of.html | Yanks Down Athletics Twice; Kucks Victor, 3-1, on 2-Hitter, Then Ford of Bombers Wins, 6-1 Yanks' 2 in 9th Take Opener After Skowron Homer Ties --Carey Drive Decisive | True | By Louis Effratspecial to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/a-growing-medical-center.html | A GROWING MEDICAL CENTER | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/airlines-strong-aircrafts-weak-pattern-of-stock-movements-highly.html | AIRLINES STRONG, AIRCRAFTS WEAK; Pattern of Stock Movements Highly Irregular--Index Advances 0.39 Point TOBACCOS LOSE GROUND Volume Is 2,510,000 Shares, Greatest Since May 12-- Sperry-Rand Is Leader | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/debate-grips-south-sharp-conflict-over-wording-of-implementing.html | DEBATE GRIPS SOUTH; Sharp Conflict Over Wording of Implementing Decree | True | By John N. Popham | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/4-buildings-sold-near-civic-center-printers-occupy-downtown.html | 4 BUILDINGS SOLD NEAR CIVIC CENTER; Printers Occupy Downtown Structures--Other Investors Buy in Madison Avenue | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/seamen-expected-to-resume-talks-ship-operators-ask-curran-to-set.html | SEAMEN EXPECTED TO RESUME TALKS; Ship Operators Ask Curran to Set Date After He Had Made 'Stalling' Charge | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/big-saran-wrap-plant-opens.html | Big Saran Wrap Plant Opens | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/experts-advise-how-to-place-radio-phonograph-or-tv.html | Experts Advise How to Place Radio, Phonograph or TV | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/patricia-ann-ellis-prospective-bride.html | PATRICIA ANN ELLIS PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/city-college-honor-awarded.html | City College Honor Awarded | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/stdjdent-is-fiance-of-mrs-thofflas-paul-bender-of-harvard-law-will.html | STDJDENT IS FIANCE OF MRS THOMAS; Paul Bender of Harvard Law Will Wed Radcliffe Senior / in September Ceremony o | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/sygietynsk-dies-at-58-.....i-polish-composer-directed-the.html | SYGIETYNSK DIES AT 58 .,,,,,,,,,, l; Polish Composer Directed the Mazowsze Song Ensemble | True | | 1983-08-03 | RE0000172747 | B00000537298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/adams-seeks-more-in-police-command.html | ADAMS SEEKS MORE IN POLICE COMMAND | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/poles-ask-council-seat-will-request-place-in-u-n-security-body-in.html | POLES ASK COUNCIL SEAT; Will Request Place in U. N. Security Body in Fall | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/hawks-get-dick-ricketts.html | Hawks Get Dick Ricketts | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/research-on-u-s-women.html | Research on U. S. Women | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/haile-selassie-to-visit-india.html | Haile Selassie to Visit India | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/jamaica-water-use-limited.html | Jamaica Water Use Limited | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/bill-for-alaska-study-voted.html | Bill for Alaska Study Voted | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/chosen-for-presidency-of-nashua-corporation.html | Chosen for Presidency Of Nashua Corporation | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/bogart-and-wife-may-team-in-film-miss-bacall-sought-for-the-harder.html | BOGART AND WIFE MAY TEAM IN FILM; Miss Bacall Sought for 'The Harder They Fall'--Husband Is Signed at Columbia | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/wests-defense-line-in-the-pacific-allies-shortcomings-in-the-far.html | West's Defense Line in the Pacific; Allies' Shortcomings in the Far East Are Analyzed | True | By Foster Haileyspecial To the New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/saved-as-scaffold-tears-loose.html | Saved as Scaffold Tears Loose | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/mayer-considered-european.html | Mayer Considered 'European' | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/lubin-depicts-era-of-skilled-labor-commissioner-says-worker-force.html | LUBIN DEPICTS ERA OF SKILLED LABOR; Commissioner Says Worker force Must Be Trained to Cope With Automation | True | By Ralph Katz | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/indian-dancers-to-visit-china.html | Indian Dancers to Visit China | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/city-defense-job-seen-for-condon-retired-air-force-general-is.html | CITY DEFENSE JOB SEEN FOR CONDON; Retired Air Force General Is Expected to Get Top Post From the Mayor Today | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/brother-john-nickol-j.html | BROTHER JOHN NICKOL·J | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/midshipmen-publishers-praised-by-president.html | Midshipmen Publishers Praised by President | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/3-back-125-wage-democratic-congressmen-urge-minimum-at-hearing.html | 3 BACK $1.25 WAGE; Democratic Congressmen Urge Minimum at Hearing | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/harvard-gives-writing-prize.html | Harvard Gives Writing Prize | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/pornography-and-youth.html | Pornography and Youth | True | MARTIN WOLFSON. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/curlityourself.html | Curl-It-Yourself | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/walter-wesley-stine.html | WALTER WESLEY STINE | True | Soecial to The New York Timej. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/hilleboe-greets-who-he-welcomes-delegates-to-the-world-health.html | HILLEBOE GREETS W.H.O.; He Welcomes Delegates to the World Health Assembly | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/convertibility-urged-bonn-official-in-ottawa-says-it-requires-joint.html | CONVERTIBILITY URGED; Bonn Official, in Ottawa, Says It Requires Joint Action | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/hits-outmoded-nationalism.html | Hits 'Outmoded Nationalism' | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/with-department-44-years.html | With Department 44 Years | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/power-failure-in-brooklyn.html | Power Failure in Brooklyn | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/church-rights-sought-austrian-hierarchy-calls-for-renewal-of.html | CHURCH RIGHTS SOUGHT; Austrian Hierarchy Calls for Renewal of Vatican Pact | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/yugoslav-chiefs-likely-to-confer-with-west-soon-westtito-talks-are.html | YUGOSLAV CHIEFS LIKELY TO CONFER WITH WEST SOON; WEST-TITO TALKS ARE LIKELY SOON Belgrade Requested Parley With Envoys Before Visit of Soviet Leaders | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/australian-planes-get-new-aid.html | Australian Planes Get New Aid | True | | 1983-08-03 | RE0000172747 | B00000537298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/walter-a-d-clarke-i.html | WALTER A. D. CLARKE I | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/governors-split-over-road-bills-group-from-missouri-basin-and.html | GOVERNORS SPLIT OVER ROAD BILLS; Group From Missouri Basin and Southwest Disagree on Two Programs | True | By Seth S. Kingspecial To the New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/joe-must-go-club-wins-appeals-court-rules-group-did-not-violate-law.html | JOE MUST GO CLUB WINS; Appeals Court Rules Group Did Not Violate Law | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/easing-transit-problems-difficulties-encountered-by-users-of.html | Easing Transit Problems; Difficulties Encountered by Users of Subways and Buses Outlined | True | DOROTHY KAMEN-KAYE. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/joan-andersons-troth-uuuu-vassar-senior-to-be-married-to-charles-w.html | JOAN ANDERSON'S TROTH uuuu; Vassar Senior to Be Married to Charles W. Friend 2d | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/defense-planner-prods-industry-greater-initiative-urged-by-raw.html | DEFENSE PLANNER PRODS INDUSTRY; Greater Initiative Urged by Raw Materials Official on Preparations for War | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/south-china-booters-win.html | South China Booters Win | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/allied-stores-corp-companies-issue-earning-figures.html | ALLIED STORES CORP.; COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/patton-and-ten-other-americans-reach-fourth-round-in-british.html | Patton and Ten Other Americans Reach Fourth Round in British Amateur; NORTH CAROLINIAN TAKES 2 MATCHES | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/reds-in-vietnam-court-the-south-seek-to-convince-workers-and.html | REDS IN VIETNAM COURT THE SOUTH; Seek to Convince Workers and Peasants of Benefits of Communism in North | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/sleyansdead-advertising-man-vice-president-of-wortman-barton-spohn.html | S.LEYANSDEAD; ADVERTISING MAN, * Vice President of Wortman, Barton & Spohn Succumbs at 79 in Auto Accident | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/watson-gives-million-ibm-chairman-presents-sum-to-methodist-unit.html | WATSON GIVES MILLION; I.B.M. Chairman Presents Sum to Methodist Unit Upstate | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/new-variety-bill-at-palace.html | New Variety Bill at Palace | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/south-africa-plans-to-relocate-whites.html | SOUTH AFRICA PLANS TO RELOCATE WHITES | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/david-lane-kean-.html | DAVID LANE KEAN ' | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/f-m-christiansen-led-st-olaf-choir.html | F. M. CHRISTIANSEN, LED ST. OLAF CHOIR | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/santee-ruled-eligible-milers-entry-in-coast-races-unchanged-by.html | SANTEE RULED ELIGIBLE; Miler's Entry in Coast Races Unchanged by Controversy | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/playboy-sought-in-180000-fraud-son-of-former-mrs-harrison-williams.html | PLAYBOY' SOUGHT IN $180,000 FRAUD; Son of Former Mrs. Harrison Williams Is Indicted in Oil Stock Swindle | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/house-group-is-told-of-coast-disputes-pier-class-graduated-here.html | House Group Is Told of Coast Disputes -- Pier Class Graduated Here | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/dry-plain-to-bear-fruit-irrigation-of-catania-area-is-key-to-rise.html | DRY PLAIN TO BEAR FRUIT; Irrigation of Catania Area Is Key to Rise in Regional Wealth | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/city-bar-names-4-to-athens-parley-international-congress-of-jurists.html | CITY BAR NAMES 4 TO ATHENS PARLEY; International Congress of Jurists Will Hear Reports on Red Legal Theories | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/3d-ave-must-pay-for-light-and-air-when-el-went-up-in-1878-affected.html | 3D AVE. MUST PAY FOR LIGHT AND AIR; When 'El' Went Up in 1878, Affected Property Owners Were Compensated | True | By Charles G. Bennett | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/brooklyn-building-sold-to-operator.html | BROOKLYN BUILDING SOLD TO OPERATOR | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/navco-is-purchased-by-richmond-group.html | NAVCO IS PURCHASED BY RICHMOND GROUP | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/soviet-sends-gold-to-iran.html | Soviet Sends Gold to Iran | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/mayoral-race-costs-listed.html | Mayoral Race Costs Listed | True | | 1983-08-03 | RE0000172747 | B00000537298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/atomheated-homes-within-6-years-seen-home-atom-heat-in-six-years.html | Atom-Heated Homes Within 6 Years Seen; HOME ATOM HEAT IN SIX YEARS SEEN | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/japanesesoviet-discussions-open-japanese-launch-talk-with-soviet.html | Japanese-Soviet Discussions Open; JAPANESE LAUNCH TALK WITH SOVIET | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/corn-and-oats-up-wheat-rye-down-gainers-aided-by-firm-cash-prices.html | CORN AND OATS UP; WHEAT, RYE DOWN; Gainers Aided by Firm Cash Prices, Small Receipts-- Soybeans Off 1 to 4c | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/swiss-police-balk-reds-break-up-plot-to-gain-hold-in-italian.html | SWISS POLICE BALK REDS; Break Up Plot to Gain Hold in Italian Community | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/u-s-seeks-additions-to-subversive-list.html | U. S. SEEKS ADDITIONS TO SUBVERSIVE LIST | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/transit-conference-opens.html | Transit Conference Opens | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/tax-collector-goes-to-prison.html | Tax Collector Goes to Prison | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/tenant-oaths-are-due-deadline-for-filing-passes-with-21651-of-30109.html | TENANT OATHS ARE DUE; Deadline for Filing Passes With 21,651 of 30,109 In | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/construction-of-schools-program-offered-to-spur-building-now-with.html | Construction of Schools; Program Offered to Spur Building Now With Federal Aid | | SHAD POLIER, | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/drive-set-to-bar-sale-of-carnegie-halls-superintendent-seeks-aid-of.html | DRIVE SET TO BAR SALE OF CARNEGIE; Hall's Superintendent Seeks Aid of Public to Prevent Destruction of Building | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/8-mail-pay-rise-voted-by-senate-as-a-substitute-postal-pay-rise-of.html | 8% MAIL PAY RISE VOTED BY SENATE AS A SUBSTITUTE; Postal Pay Rise of 8% Approved By Senate, 78-0, in Substitute Bill | True | By C. P. Trussell | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/lasker-award-made-miss-jane-m-hoey-to-get-social-work-prize-in.html | LASKER AWARD MADE; Miss Jane M. Hoey to Get Social Work Prize in California | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/71-shot-is-victor-in-westbury-trot-homestretch-pappy-defeats-sister.html | 7-1 SHOT IS VICTOR IN WESTBURY TROT; Homestretch Pappy Defeats Sister Song Half a Length --Egyptian Boy Third | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/son-to-mrs-clifford-nellissen.html | Son to Mrs. Clifford Nellissen | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/prompt-and-reasonable.html | PROMPT AND REASONABLE" | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/walston-signed-by-eagles.html | Walston Signed by Eagles | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/sleeper-tariff-voted-by-senate-duty-on-hardboard-would-be-raised-by.html | SLEEPER' TARIFF VOTED BY SENATE; Duty on Hardboard Would Be Raised by Listing It as 'Woof' Instead of 'Paper' Product | True | By Allen Drueryspecial To The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/mrs-lansing-keeler.html | MRS. LANSING KEELER | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/atom-power-held-no-menace-to-oil-royal-dutch-executive-sees-gains.html | ATOM POWER HELD NO MENACE TO OIL; Royal Dutch Executive Sees Gains for Both-- Earnings Up During First Quarter | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/american-aniline-to-koppers.html | American Aniline to Koppers | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/new-r-c-a-victor-products.html | New R. C. A. Victor Products | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/dulles-to-talk-at-graduation.html | Dulles to Talk at Graduation | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/bradley-on-stand-in-kickback-case-he-is-final-witness-called-by.html | BRADLEY ON STAND IN KICKBACK CASE; He Is Final Witness Called by Commission-- Defense to Begin Testimony Today | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/germans-open-atlantic-flight.html | Germans Open Atlantic Flight | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/former-slave-dies-at-111.html | Former Slave Dies at 111 | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/state-park-inquiry-sought-by-official.html | STATE PARK INQUIRY SOUGHT BY OFFICIAL | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/juneau-alaska-daily-sold.html | Juneau, Alaska, Daily Sold | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/store-blankets-at-top.html | Store Blankets at Top | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/odd-child-blindness-may-be-wiped-out.html | ODD CHILD BLINDNESS MAY BE WIPED OUT | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/fugitives-ruse-fails-new-clothes-do-not-fool-a-detective-in-thief.html | FUGITIVE'S RUSE FAILS; New Clothes Do Not Fool a Detective in Thief Hunt | True | | 1983-08-03 | RE0000172747 | B00000537298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/cheese-deals-defended-purchase-and-resale-to-makers-at-lower-price.html | CHEESE DEALS DEFENDED; Purchase and Resale to Makers at Lower Price Explained | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/phillies-roberts-halts-cubs-3-to-1-pitcher-gains-8th-triumph-with.html | PHILLIES ROBERTS HALTS CUBS, 3 TO 1; Pitcher Gains 8th Triumph With Six-Hitter—Banks of Losers Slams Homer | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/spaniards-impressed-us-prefabricated-house-wins-liking-in-barcelona.html | SPANIARDS IMPRESSED; U.S. Prefabricated House Wins Liking in Barcelona Fair | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/tasteful-prelude-to-the-meal-hors-doeuvre-little-kitchen-fuss.html | Tasteful Prelude to the Meal: Hors d'oeuvre; Little Kitchen Fuss Needed for Gay Assortment | True | By Jane Nickerson | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/navy-plans-idaho-atom-plant.html | Navy Plans Idaho Atom Plant | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/dodgers-defeat-braves-six-brook-homers-decide-game-118.html | Dodgers Defeat Braves; SIX BROOK HOMERS DECIDE GAME, 11-8 | True | By Roscoe McGowen | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/evacuation-of-congress-slated-for-defense-test.html | Evacuation of Congress Slated for Defense Test | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/college-grants-announced.html | College Grants Announced | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/niagara-ship-nearly-ready.html | Niagara Ship Nearly Ready | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/u-s-consul-prods-aide-of-red-china-on-release-of-63-u-s-consul.html | U. S. CONSUL PRODS AIDE OF RED CHINA ON RELEASE OF 63; U. S. CONSUL PRODS PEIPING AIDE ON 63 At Parley in Geneva He Adds Names of 11 Americans to List of Those Held MEN ON 2 LOST PLANES Washington Believes Them Alive, Although Peiping Has Professed 'Ignorance' | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/band-concerts-at-battery.html | Band Concerts at Battery | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/f-h-l-b-offering-notes.html | F. H. L. B. Offering Notes | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/walter-b-roderick.html | WALTER B. RODERICK | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/indian-flying-to-u-s-krishna-menon-to-see-eden-in-london-before.html | INDIAN FLYING TO U. S.; Krishna Menon to See Eden in London Before Coming Here | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/to-note-j-b-oreillys-birth.html | To Note J. B. O'Reilly's Birth | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/holiday-road-toll-at-369.html | Holiday Road Toll at 369 | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/17-up-as-tipsy-drivers-brooklyn-court-tells-group-it-is-unqualified.html | 17 UP AS TIPSY DRIVERS; Brooklyn Court Tells Group It Is 'Unqualified Menace' | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/exiled-tunisian-leader-receives-tumultuous-welcome-on-return.html | Exiled Tunisian Leader Receives Tumultuous Welcome on Return; Bourguiba Has a Triumphant Ride Through Tunis-- Hails Home Rule | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/policy-on-aliens-hit-by-stevenson-he-says-misguided-policy-has.html | POLICY ON ALIENS HIT BY STEVENSON; He Says 'Misguided' Policy Has Choked Flow of Talent and Energy Into U. S. | True | By A. H. Raskin | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/william-storrie.html | WILLIAM STORRIE | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/3-in-dallas-killed-as-wall-collapses.html | 3 IN DALLAS KILLED AS WALL COLLAPSES | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/mrs-cudone-gets-ace.html | Mrs. Cudone Gets Ace | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/rio-aide-outlines-coffee-price-pact-present-levels-will-be-held-by.html | RIO AIDE OUTLINES COFFEE PRICE PACT; Present Levels Will Be Held by Controlling Supplies, Brazilian Declares | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/u-s-indictment-voided-valentino-neff-conspiracy-case-dropped-in.html | U. S. INDICTMENT VOIDED; Valentino - Neff Conspiracy Case Dropped in Camden | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/billion-aid-cut-sought-in-senate-but-party-leaders-predict-early.html | BILLION AID CUT SOUGHT IN SENATE; But Party Leaders Predict Early Passage Without Any Major Changes | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/roy-s-fox.html | ROY S. FOX | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/marshall-b-gould.html | MARSHALL B. GOULD | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/rebels-kill-6-wound-10.html | Rebels Kill 6, Wound 10 | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/killings-laid-to-french-charges-by-cameroons-group-are-aired-before.html | KILLINGS LAID TO FRENCH; Charges by Cameroons Group Are Aired Before U. N. | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/statement-is-drafted.html | Statement Is Drafted | True | By Jack Raymondspecial To the New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/sydney-cheers-bob-hope.html | Sydney Cheers Bob Hope | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/elected-to-presidency-of-vermouth-industries.html | Elected to Presidency Of Vermouth Industries | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/a-key-man.html | A Key Man | True | By Arthur Daley | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/st-regis-paper-expands.html | St. Regis Paper Expands | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/theatre-playhouse-opens-circle-in-square-stages-king-and-the-duke.html | Theatre: Playhouse Opens; Circle in Square Stages 'King and the Duke' | True | By Lewis Funke | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/british-cricket-scores.html | British Cricket Scores | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/spencer-kellogg-sons.html | SPENCER KELLOGG & SONS | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/26-yugoslav-sailors-drowned.html | 26 Yugoslav Sailors Drowned | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/drama-prize-to-yale-student.html | Drama Prize to Yale Student | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/2-teams-card-61s-in-deepdale-golf-cerda-and-oliver-pairs-pace.html | 2 TEAMS CARD 61'S IN DEEPDALE GOLF; Cerda and Oliver Pairs Pace Pro-Amateur Tune-Up for Round-Robin Event | True | By Lincoln Werden | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/child-faces-same-woes-world-over.html | Child Faces Same Woes World Over | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/japanese-to-salvage-5-ships.html | Japanese to Salvage 5 Ships | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/1955-cotton-loan-up-minimum-is-set-at-335-cents-a-pound-on-1516.html | 1955 COTTON LOAN UP; Minimum Is Set at 33.5 Cents a Pound on 15/16 Middling | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/evander-nine-wins-43-new-dorp-and-bryant-also-gain-in-p-s-a-l.html | EVANDER NINE WINS, 4-3; New Dorp and Bryant Also Gain in P. S. A. L. Tourney | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/high-fashion-hits-main-st-in-2-months.html | High Fashion Hits Main St. In 2 Months | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/coast-exchanges-plan-wire-tieup-proposal-to-swap-bids-is-submitted.html | COAST EXCHANGES PLAN WIRE TIE-UP; Proposal to Swap Bids Is Submitted to Early Vote-- Merger Query Rebuffed | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/commodity-index-off-decline-over-long-weekend-put-at-02-point-by-b.html | COMMODITY INDEX OFF; Decline Over Long Week-End Put at 0.2 Point by B. L. S. | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/mrs-howard-c-pierce.html | MRS. HOWARD C. PIERCE | True | Special to The N*w York Tlmw. , | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/family-financing-of-politics-urged-publisher-pleads-for-private.html | FAMILY FINANCING OF POLITICS URGED; Publisher Pleads for Private Campaign Contributions to Bar 'Pressure Groups' | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/nbc-to-telecast-3nation-program-wishyouwerehere-type-show-to-offer.html | N.B.C. TO TELECAST 3-NATION PROGRAM; ' Wish-You-Were-Here' Type Show to Offer Events From U. S., Canada and Mexico | True | By Val Adams | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/sales-chief-now-heads-crane.html | Sales Chief Now Heads Crane | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/kings-prosecutor-gets-aides.html | Kings Prosecutor Gets Aides | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/harriman-joins-pythians.html | Harriman Joins Pythians | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/william-h-sanborn.html | WILLIAM H. SANBORN | True | I Special to The New York Times. I | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/west-may-confer-here-british-say-foreign-chiefs-may-meet-june-16.html | WEST MAY CONFER HERE; British Say Foreign Chiefs May Meet June 16 | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/eisenhower-signs-appropriation-bill.html | EISENHOWER SIGNS APPROPRIATION BILL | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/philadelphia-for-wiretapping.html | Philadelphia for Wiretapping | True | | 1983-08-03 | RE0000172747 | B00000537298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/crockett-is-called-man-without-state.html | CROCKETT IS CALLED MAN WITHOUT STATE | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/philadelphia-hails-new-bulletin-plant.html | PHILADELPHIA HAILS NEW BULLETIN PLANT | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/passport-order-by-court-fought-state-department-appeals-u-s-judges.html | PASSPORT ORDER BY COURT FOUGHT; State Department Appeals U. S. Judge's Decree on Einstein Executor | True | By Luther A. Huston | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/elevated-to-presidency-of-atlas-plywood-corp.html | Elevated to Presidency Of Atlas Plywood Corp. | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/president-gets-picture-mementos-of-world-war-ii.html | President Gets Picture Mementos of World War II | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/barnard-seniors-warned-to-grow-mrs-mcintosh-tells-class-holding.html | BARNARD SENIORS WARNED TO GROW; Mrs. McIntosh Tells Class HoldingJobs May Change Choice of a Husband | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/permanent-u-n-envoy-appointed-by-canada.html | Permanent U. N. Envoy Appointed by Canada | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/pakistan-bids-india-end-kashmir-snarl.html | PAKISTAN BIDS INDIA END KASHMIR SNARL | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/24-seized-in-argentina-antiperonist-demonstrations-halted-by-police.html | 24 SEIZED IN ARGENTINA; Anti-Peronist Demonstrations Halted by Police | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/jersey-rejects-hudson-inquiry-action-by-g-o-p-senators-is-new.html | JERSEY REJECTS HUDSON INQUIRY; Action by G. O. P. Senators Is New Rebuke to Hodge -- Law Group Veto Upset | True | By George Cable Wrightspecial To the New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/khrushchev-describes-himself-as-strongly-sically-that-is-gives.html | Khrushchev Describes Himself As 'Strong'--Physically, That Is; Gives Assessment of Own Condition on Yugoslav Tour--'Go All You Can,' He Advises Tired Reporter | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/opponents-agree-on-proxy-rulings-opponents-agree-on-proxy-rulings.html | OPPONENTS AGREE ON PROXY RULINGS; OPPONENTS AGREE ON PROXY RULINGS | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/n-a-t-o-aide-promoted.html | N. A. T. O. Aide Promoted | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/booksauthors.html | Books--Authors | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/4500-in-protest-strike-westinghouse-workers-fight-discipline-in.html | 4,500 IN PROTEST STRIKE; Westinghouse Workers Fight Discipline in Pittsburgh | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/20-years-marked-for-city-housing-report-to-wagner-acclaims-pioneers.html | 20 YEARS MARKED FOR CITY HOUSING; Report to Wagner Acclaims Pioneers of Better Homes for a Quarter Million | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/organist-to-play-in-iceland.html | Organist to Play in Iceland | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/trout-streams-improved-by-recent-rain-alaska-game-laws-liberalized.html | Trout Streams Improved by Recent Rain --Alaska Game Laws Liberalized | True | By Raymond R. Camp | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/wynn-of-indians-tops-orioles-50-hurls-fourhitter-for-sixth.html | WYNN OF INDIANS TOPS ORIOLES, 5-0; Hurls Four-Hitter for Sixth Triumph--Smith Wallops 2-Run Homer in Second | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/f-c-c-approval-is-asked.html | F. C. C. Approval Is Asked | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/bank-merger-proposed.html | Bank Merger Proposed | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/post-office-auction-set.html | Post Office Auction Set | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/appointed-by-gulf-oil-as-chief-of-marine-unit.html | Appointed by Gulf Oil As Chief of Marine Unit | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/gen-v-v-zhukov-dead-third-in-soviet-army-to-die-in-week-held-order.html | GEN. V. V. ZHUKOV DEAD; Third in Soviet Army to Die in Week Held Order of Leninj | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/big-stores-here-average-7-gain-sportswear-home-goods-lead-sales.html | BIG STORES HERE AVERAGE 7% GAIN; Sportswear, Home Goods Lead Sales Rise for May-- 8 of 9 Outlets Progress | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/pay-rise-offered-to-city-laborers.html | PAY RISE OFFERED TO CITY LABORERS | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/austrian-treaty-sent-to-senate-eisenhower-requests-early-and.html | AUSTRIAN TREATY SENT TO SENATE; Eisenhower Requests Early and Favorable Action-- Dulles Sees Gain for West | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/new-fund-allotted-as-dust-storm-aid.html | NEW FUND ALLOTTED AS DUST STORM AID | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/pep-knocks-out-cam-in-fourth-at-boston.html | PEP KNOCKS OUT CAM IN FOURTH AT BOSTON | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/swedish-legislators-in-moscow.html | Swedish Legislators in Moscow | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/nutter-accepts-colts-pact.html | Nutter Accepts Colts' Pact | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/carrier-corporation.html | CARRIER CORPORATION | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/frank-d-trainer.html | FRANK D. TRAINER | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/loyalty-inquiry-stayed-in-newark-motion-to-investigate-city.html | LOYALTY INQUIRY STAYED IN NEWARK; Motion to Investigate City Employes Tabled by Council -- Many Sign New Oaths | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/maryland-county-acts.html | Maryland County Acts | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/teachers-moraleand-pay.html | TEACHERS' MORALE--AND PAY | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/marshall-field-co.html | MARSHALL FIELD & CO. | True | Special to The New York Times | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/botany-mills-buys-4-cotton-concerns.html | BOTANY MILLS BUYS 4 COTTON CONCERNS | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/bonaccorsouviaggio.html | BonaccorsouViaggio | True | Special to The New York Times. | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/sharp-gain-made-by-harvester-co-six-months-net-rose-382-on-103.html | SHARP GAIN MADE BY HARVESTER CO.; Six Months' Net Rose 38.2% on 10.3% Sales Increase - Other Company Reports | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/air-france-buys-a-12plane-fleet-thinwing-constellation-said-to-mean.html | AIR FRANCE BUYS A 12-PLANE FLEET; Thin-Wing Constellation Said to Mean Rise in Non-Stop Service Over Atlantic | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/preserving-jars-have-many-uses-as-home-caches.html | Preserving Jars Have Many Uses As Home Caches | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/its-tough-to-buy.html | It's Tough to Buy | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/commodity-annual-out-year-book-reports-big-rises-in-output-of-many.html | COMMODITY ANNUAL OUT; Year Book Reports Big Rises in Output of Many Items | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/nations-filmgoers-to-vote-on-bests.html | NATION'S FILMGOERS TO VOTE ON 'BESTS' | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/hoeft-tigers-wins-90-beats-senators-with-twohit-hurling-at-detroit.html | HOEFT, TIGERS, WINS, 9-0; Beats Senators With Two-Hit Hurling at Detroit | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-02 | 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/relatives-flying-to-reunion.html | Relatives Flying to Reunion | True | | 1983-08-03 | RE0000172747 | B00000537298 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/fiancee-defends-city-psychiatrist.html | FIANCEE DEFENDS CITY PSYCHIATRIST | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/cronyn-wife-eye-a-day-by-the-sea-acting-team-impressed-by-hunters.html | CRONYN, WIFE EYE 'A DAY BY THE SEA'; Acting Team 'Impressed' by Hunter's Drama, Which Had Extended London Run | True | By Sam Zolotow | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/joint-aims-found-in-belgrade-talk-sovietyugoslav-declaration-shows.html | JOINT AIMS FOUND IN BELGRADE TALK; Soviet-Yugoslav Declaration Shows Mutual Policies in East-West Affairs | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/soviet-prepares-nehru-welcome-moscows-richest-red-carpet-being.html | SOVIET PREPARES NEHRU WELCOME; Moscow's Richest Red Carpet Being Rolled Out for Visit of the Indian Leader | True | By Clifton Daniel | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/money-in-circulation-shows-an-increase-of-135000000-reserve-board.html | Money in Circulation Shows an Increase Of $135,000,000, Reserve Board Reports | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/college-gets-80000-sarah-lawrence-students-give-10000-at.html | COLLEGE GETS $80,000; Sarah Lawrence Students Give $10,000 at Commencement | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/burlington-plans-new-issue.html | Burlington Plans New Issue | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/bogota-paper-is-censored.html | Bogota Paper Is Censored | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/high-thailand-official-will-be-priest-3-months.html | High Thailand Official Will Be Priest 3 Months | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/bank-clearings-off-1-26-cities-volume-below-level-of-54dips-96-here.html | BANK CLEARINGS OFF 1%; 26 Cities' Volume Below Level of '54-- Dips 9.6% Here | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/swedish-king-leaves-london.html | Swedish King Leaves London | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/sarafite-named-city-treasurer-advancement-of-chief-hogan-aide-one.html | SARAFITE NAMED CITY TREASURER; Advancement of Chief Hogan Aide One of 18 Appointments Announced by Mayor | True | By Charles G. Bennett | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/large-stores-led-in-54-sales-gains-small-retail-units-outpaced-last.html | LARGE STORES LED IN '54 SALES GAINS; Small Retail Units Outpaced Last Year, McNair Reports to Controllers' Congress | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/w-f-horan-heads-watchdog-group-is-surprise-choice-by-gop-for-unit.html | W. F. HORAN HEADS 'WATCHDOG' GROUP; Is Surprise Choice by G.O.P. for Unit Designed to Keep Check on Harriman | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/brown-sets-pace-on-links-with-69-manasquan-river-ace-heads-jersey.html | BROWN SETS PACE ON LINKS WITH 69; Manasquan River Ace Heads Jersey State Qualifiers-- Gordon, Sanok Get 71's | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/83-on-irt-injured-in-twotrain-crash-rushhour-crash-hurts-83-on-i-r.html | 83 on I.R.T. Injured In Two-Train Crash; RUSH-HOUR CRASH HURTS 83 ON I. R. T. | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/lehman-assails-ward-stock-deal-lehman-assails-ward-stock-deal.html | LEHMAN ASSAILS WARD STOCK DEAL; LEHMAN ASSAILS WARD STOCK DEAL | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/belmar-casting-contest-this-weekend-likely-to-attract-many-anglers.html | Belmar Casting Contest This Week-End Likely to Attract Many Anglers | True | By Raymond R. Camp | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/virginia-court-bars-bonds-for-nonsegregated-schools-judge-stops-use.html | Virginia Court Bars Bonds For Nonsegregated Schools; JUDGE STOPS USE OF VIRGINIA BONDS | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/meyer-colgate-tennis-captain.html | Meyer Colgate Tennis Captain | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/5-landlords-fined-500-each-in-harlem.html | 5 LANDLORDS FINED $500 EACH IN HARLEM | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/president-hails-stagg-golfer-hopes-football-nestor-will-coach-till.html | PRESIDENT HAILS STAGG; ' Golfer' Hopes Football Nestor Will Coach Till He's 100 | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/red-charge-disputed-oconnell-calls-himself-just-an-oldfashioned.html | RED CHARGE DISPUTED; O'Connell Calls Himself 'Just an Old-Fashioned Liberal' | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/pirates-trounce-cards-score-by-123-with-17-hits-long-thomas-get.html | PIRATES TROUNCE CARDS; Score by 12-3 With 17 Hits-- Long, Thomas Get Homers | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/c-n-w-orders-22-diesels.html | C. & N. W. Orders 22 Diesels | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/heads-u-s-chemical-unit.html | Heads U. S. Chemical Unit | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/aaron-broder.html | AARON BRODER | True | 1 Special to The New York Times. I | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/increase-planned-in-farm-research.html | INCREASE PLANNED IN FARM RESEARCH | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/warns-on-sparking-war-gen-phillips-says-formosa-could-be-start-of.html | WARNS ON SPARKING WAR; Gen. Phillips Says Formosa Could Be Start of Conflict | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/chilean-cabinet-aide-quits.html | Chilean Cabinet Aide Quits | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/princeton-stores-show-modern-art-21-gallery-paintings-adorn.html | PRINCETON STORES SHOW MODERN ART; 21 Gallery Paintings Adorn Shops--Many Townsfolk Puzzled by Abstracts | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/rival-laborites-attribute-blame-gaitskell-lays-party-defeat-to.html | RIVAL LABORITES ATTRIBUTE BLAME; Gaitskell Lays Party Defeat to Bevanism--Welshman Accuses Leadership | True | By Drew Middleton | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/molotov-here-june-19-sobolev-gives-soviet-foreign-chiefs-san.html | MOLOTOV HERE JUNE 19; Sobolev Gives Soviet Foreign Chief's San Francisco Plan | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/parnell-of-red-sox-bows-at-chicago-42.html | PARNELL OF RED SOX BOWS AT CHICAGO, 4-2 | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/u-s-criticized-on-china-students-u-s-is-criticized-in-student.html | U. S. CRITICIZED ON CHINA STUDENTS; U. S. IS CRITICIZED IN STUDENT CASES | True | By Harrison E. Salisbury | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/dulles-calls-stand-indefinite.html | Dulles Calls Stand Indefinite | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/joseph-m-frey.html | JOSEPH M. FREY | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/syndicate-buys-jersey-building-4story-apartment-in-east-orange.html | SYNDICATE BUYS JERSEY BUILDING; 4-Story Apartment in East Orange Sold--Warehouse Leased by Miami Concern | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/gemld-mygatt-editor-is-dead-former-official-on-many-magazines-here.html | GEMLD MYGATT, EDITOR, IS DEAD; Former Official on Many Magazines Here Wrote Novel, Serials, Stories j | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/irt-to-get-slicked-up-transit-authority-decides-to-do-3297800-paint.html | I.R.T. TO GET SLICKED UP; Transit Authority Decides to Do $3,297,800 Paint Job | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/2-examiner-posts-in-schools-filled-psychologist-and-brooklyn.html | 2 EXAMINER POSTS IN SCHOOLS FILLED; Psychologist and Brooklyn Elementary Principal Win Over 159 in Examination | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/herb-score-beats-baltimore-9-to-3-indians-southpaw-fans-10-to.html | HERB SCORE BEATS BALTIMORE, 9 TO 3; Indians' Southpaw Fans 10 to Regain Strikeout Lead --Pope Hits Grand Slam | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/news-of-food-market-basket-cooks-will-find-stalls-taking-on-a.html | News of Food: Market Basket; Cooks Will Find Stalls Taking on a Welcome Look of Summer | True | By Jane Nickerson | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/cotton-futures-up-5-to-17-points-crop-loan-was-as-expected-but-may.html | COTTON FUTURES UP 5 TO 17 POINTS; Crop Loan Was as Expected but May Advance With Parity Level July 15 | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/stock-price-index-pierces-old-high-stock-price-index-pierces-old.html | STOCK PRICE INDEX PIERCES OLD HIGH; STOCK PRICE INDEX PIERCES OLD HIGH Sets 25 1/2-Year Mark by Half Point After Twice Failing by Identical Margin MARKET VERY SELECTIVE But Industrials Hit Best Level Ever--Volume Advances to 2,610,000 Shares | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/col-everett-streight-j.html | COL. EVERETT STREIGHT j | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/britains-reserves-stable-during-may.html | BRITAIN'S RESERVES STABLE DURING MAY | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/moscows-bait-for-japan.html | MOSCOW'S BAIT FOR JAPAN | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/state-cleared-in-death-it-is-ruled-not-culpable-for-escaped.html | STATE CLEARED IN DEATH; It Is Ruled Not Culpable for Escaped Convict's Action | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/marian-m-broin-is-a-future-bride-mt-holyoke-alumna-fiancee-of.html | MARIAN M. BROIN IS A FUTURE BRIDE; Mt. Holyoke Alumna Fiancee of Thomas D. McCollough, Pennsylvania Graduate | True | Soecial to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/flag-day-proclaimed.html | Flag Day Proclaimed | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/esso-worker-dies-in-fall.html | Esso Worker Dies in Fall | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/herbert-h-miller.html | HERBERT H. MILLER | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/mrs-hobby-pleads-for-kindly-nurses.html | MRS. HOBBY PLEADS FOR KINDLY NURSES | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/killings-charge-denied-paris-lays-to-reds-report-of-5000-deaths-in.html | KILLINGS CHARGE DENIED; Paris Lays to Reds Report of 5,000 Deaths in Cameroons | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/iron-and-steel-jobs-increase.html | Iron and Steel Jobs Increase | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/berlin-el-phones-cut-say-they-severed-lines-to-stop-spying-for.html | BERLIN 'EL' PHONES CUT; Reds Say They Severed Lines to Stop Spying for U. S. | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/tigers-nip-senators-with-3-in-sixth-43.html | TIGERS NIP SENATORS WITH 3 IN SIXTH, 4-3 | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172748 | B00000537299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/power-output-up-183-last-weeks-9976-million-kwh-far-above-level-of.html | POWER OUTPUT UP 18.3%; Last Week's 9,976 Million K.W.H. Far Above Level of '54 | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/bonn-protest-rejected-western-big3-gives-view-on-german-assets-in.html | BONN PROTEST REJECTED; Western Big 3 Gives View on German Assets in Austria | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/transit-makeup-is-due-by-sunday-harriman-wagner-confer.html | TRANSIT MAKE-UP IS DUE BY SUNDAY; Harriman, Wagner Confer Again--Railroad Official Mentioned as Chairman | True | By Stanley Levey | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/williams-in-rapid-transit-job.html | Williams in Rapid Transit Job | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/u-s-sees-warning-in-belgrade-accord-us-sees-warning-in-belgrade.html | U. S. Sees Warning In Belgrade Accord; U.S. SEES WARNING IN BELGRADE TALK | True | By James Reston | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/98-to-be-graduated-today.html | 98 to Be Graduated Today | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/jay-pomeroy-is-dead-british-promoter-60-went-bankrupt-backing-music.html | JAY POMEROY IS DEAD; British Promoter, 60, Went Bankrupt Backing Music | True | Special to The New York Times. ' | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/senators-clear-new-joint-chiefs-committee-approves-foursymington.html | SENATORS CLEAR NEW JOINT CHIEFS; Committee Approves Four- Symington Asks Air Force General as Chairman | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/franklin-w-helms-sr.html | FRANKLIN W. HELMS SR. | True | Suecial to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/dodgers-crush-braves-with-10-in-eighth-loes-victor-132-for-2game.html | Dodgers Crush Braves With 10 in Eighth; LOES VICTOR, 13-2, FOR 2-GAME SWEEP | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/elected-vice-president-of-machinery-concern.html | Elected Vice President Of Machinery Concern | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/mrs-joseph-bishop-has-son.html | Mrs. Joseph Bishop Has Son | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/private-placement-southwestern-states-telephone-company-brownwood.html | PRIVATE PLACEMENT; Southwestern States Telephone Company, Brownwood, Tex.-- | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/marty-furgol-leads-by-point-with-tally-of-8-as-roundrobin-golf.html | Marty Furgol Leads by Point With Tally of 8 as Round-Robin Golf Starts; THOMSON, BOLT TIE FOR SECOND PLACE | True | By Lincoln A. Werden | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/hammarskjold-bids-truman-to-u-n-rite.html | HAMMARSKJOLD BIDS TRUMAN TO U. N. RITE | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/pier-strike-talk-dissipated-here-leaders-say-union-will-bow-to.html | PIER STRIKE TALK DISSIPATED HERE; Leaders Say Union Will Bow to Grumet's Report if Its Penalty Is Not Exceeded | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/irving-school-set-for-move-upstate-last-tarrytown-graduation-due.html | IRVING SCHOOL SET FOR MOVE UPSTATE; Last Tarrytown Graduation Due Sunday--New Rural Campus to Be in Armenia | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/stennis-says-his-state-can-keep-school-bias.html | Stennis Says His State Can Keep School Bias | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/l-i-road-in-the-pink-red-for-year-so-far-fades-in-face-of-april.html | L. I. ROAD IN THE PINK; Red for Year So Far Fades in Face of April Profit | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/the-several-issues-in-the-nathan-case.html | The Several Issues in the Nathan Case | True | By Arthur Krock | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/senate-bill-attacked-rosenthal-also-says-president-yielded-to.html | SENATE BILL ATTACKED; Rosenthal Also Says President Yielded to Protectionists | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/sicily-to-choose-new-parliament-regional-election-sunday-will-test.html | SICILY TO CHOOSE NEW PARLIAMENT; Regional Election Sunday Will Test the Strength of Center Against Left | True | By Arnaldo Cortesi | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/fordham-seniors-elect.html | Fordham Seniors Elect | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/gas-stocks-fall-oil-supplies-rise-light-fuel-inventories-gain.html | GAS STOCKS FALL, OIL SUPPLIES RISE; Light Fuel Inventories Gain 4,095,000 Barrels-- Rate of Refinery Output Up | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/treasury-issues-21-call.html | Treasury Issues 21% Call | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/freight-loadings-increase-in-week-790176-car-total-is-146-above-the.html | FREIGHT LOADINGS INCREASE IN WEEK; 790,176-Car Total Is 14.6% Above the Year-Ago Level, 0.4% More Than in '53 | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/-met-troupe-honors-retiring-violist-76.html | ' MET' TROUPE HONORS RETIRING VIOLIST, 76 | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/khrushchev-gay-in-belgrade-fete-khrushchev-gay-in-belgrade-fete.html | KHRUSHCHEV GAY IN BELGRADE FETE; KHRUSHCHEV GAY IN BELGRADE FETE | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/television-the-suspect-adaptation-of-film-is-seen-on-lux-theatre.html | Television: 'The Suspect'; Adaptation of Film is Seen on Lux Theatre | True | By Jack Gould | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/heads-housing-foundation.html | Heads Housing Foundation | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/seamen-without-ships-plight-in-canada-recounted-at-welfare-parley.html | SEAMEN WITHOUT SHIPS; Plight in Canada Recounted at Welfare Parley Here | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/ecuador-interior-chief-named.html | Ecuador Interior Chief Named | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/equality-for-the-disabled.html | EQUALITY FOR THE DISABLED | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/children-to-see-2-new-tv-series-hickory-dickory-dock-and-junior.html | CHILDREN TO SEE 2 NEW TV SERIES; ' Hickory Dickory Dock' and 'Junior Featurama' Will Have Debuts This Month | True | By Val Adams | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/bank-loans-to-brokers-decline-69000000-after-4-week-rise-loans-to.html | Bank Loans to Brokers Decline $69,000,000 After 4-Week Rise; LOANS TO BROKERS DROP $69,000,000 | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/singapore-governor-leaves.html | Singapore Governor Leaves | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/four-are-not-enough.html | FOUR ARE NOT ENOUGH | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/checkup-on-delinquency.html | CHECK-UP ON DELINQUENCY | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/refugee-act-scored-world-church-council-aide-decries-u-s-program.html | REFUGEE ACT SCORED; World Church Council Aide Decries U. S. Program | True | By Religious News Service | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/states-arms-pact-bill-set.html | States' Arms Pact Bill Set | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/harrimans-aid-asked-yonkers-civic-groups-assail-wilson-in-school.html | HARRIMAN'S AID ASKED; Yonkers Civic Groups Assail Wilson in School Dispute | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/trabert-reaches-french-net-final-triumphs-when-richardson-sprains.html | TRABERT REACHES FRENCH NET FINAL; Triumphs When Richardson Sprains Ankle in 2d Set-- Davidson Tops Merlo | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/company-meetings.html | COMPANY MEETINGS | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/giants-trip-redlegs-antonelli-subdues-cincinnatians-for-eighth.html | Giants Trip Redlegs;; Antonelli Subdues Cincinnatians For Eighth Straight Time, 6 to 3 Mays, With 14th, and Mueller Hit Home Runs for Giants-- Kluszewski Wastes 15th | True | By John Drebinger | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/clevite-corporation.html | Clevite Corporation | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/commodity-prices-decrease-02-point.html | COMMODITY PRICES DECREASE 0.2 POINT | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/governor-foresees-bright-future-for-city-says-cooperation-with.html | Governor Foresees Bright Future for City; Says Cooperation With State Is Vital | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/margaret-scott-in-recital.html | Margaret Scott in Recital | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/richaw-jahiel-physician-was-56-castroenterologist-who-did-extensive.html | RICHAW) JAHIEL, PHYSICIAN, WAS 56; Castroenterologist Who Did Extensive Research in Many Fields Is Dead | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/u-s-court-orders-nathan-hearing-appeals-bench-tells-state.html | U. S. COURT ORDERS NATHAN HEARING; Appeals Bench Tells State Department How to Carry Out Passport Inquiry | True | By Luther A. Huston | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/clothing-man-watches-life-pass-his-door.html | Clothing Man Watches Life Pass His Door | True | By Elizabeth Halsted | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/u-n-chief-gloomy-on-egyptisrael-tie.html | U. N. CHIEF GLOOMY ON EGYPT-ISRAEL TIE | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/hopes-rise-in-brazil.html | Hopes Rise in Brazil | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/senate-unit-asks-security-survey-commission-for-security-survey.html | SENATE UNIT ASKS SECURITY SURVEY; Commission for Security Survey Voted by Senate Subcommittee Vote to Establish Bipartisan Commission on Policy and Method Is Unanimous | True | By Russell Bakerspecial To The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/londons-market-attains-new-peak-industrials-boom-stimulated-by.html | LONDON'S MARKET ATTAINS NEW PEAK; Industrials' Boom Stimulated by American Demand-- Rail Strike Ignored | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/u-s-urged-to-aii-aluminum-user-weeks-accused-of-callou-neglect-of-s.html | U. S. URGED TO AII ALUMINUM USER; Weeks Accused of 'Callou Neglect of Small Operator in Stockpile Distribution | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/tito-and-russians-concur-on-china-and-german-unity-tito-and.html | TITO AND RUSSIANS CONCUR ON CHINA AND GERMAN UNITY; TITO AND RUSSIANS SIGN AGREEMENT | True | By Jack Raymond | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/alphand-may-get-u-n-post.html | Alphand May Get U. N. Post | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/british-gather-home-force.html | British Gather Home Force | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/alumnae-pay-honor-to-barnard-faculty.html | ALUMNAE PAY HONOR TO BARNARD FACULTY | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/nato-shuns-stand-on-french-action-plans-neither-to-contest-nor.html | NATO SHUNS STAND ON FRENCH ACTION; Plans Neither to Contest Nor Approve Withdrawal of a Division for Algeria | True | By Thomas F. Brady | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/mrs-douglas-evans-has-son.html | Mrs. Douglas Evans Has Son | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/daystrom-gets-7-million-loan.html | Daystrom Gets 7 Million Loan | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/hall-sees-56-victory-holds-eisenhower-will-run-hails-convention.html | HALL SEES '56 VICTORY; Holds Eisenhower Will Run-- Hails Convention Site | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/7000-see-work-start-on-disonyates-plant.html | 7,000 See Work Start On Dison-Yates Plant | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/twining-thanks-u-n-in-flier-case-calls-on-hammarskjold-to-convey.html | TWINING THANKS U. N. IN FLIER CASE; Calls on Hammarskjold to Convey Appreciation for Work in Freeing Airmen | True | By Thomas J. Hamilton | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/french-bypass-soccer.html | French Bypass Soccer | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/soviet-deposits-pact-papers.html | Soviet Deposits Pact Papers | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/purple-heart-returned-parents-of-flier-believed-dead-in-korea.html | PURPLE HEART RETURNED; Parents of Flier Believed Dead in Korea Reject Medal | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/boy-accused-of-hitting-teacher.html | Boy Accused of Hitting Teacher | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/cards-drop-stydahar-richards-promoted-to-coach-of-pro-football-team.html | CARDS DROP STYDAHAR; Richards Promoted to Coach of Pro Football Team | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/standard-adds-2-more-brands-pet-food-concerns-acquired-houston-oil.html | STANDARD ADDS 2 MORE BRANDS; Pet Food Concerns Acquired -- Houston Oil Company to Buy Tool Service | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/yankees-win-bombers-defeat-athletics-12-to-6-boudreau-shift-stops.html | Yankees Win; BOMBERS DEFEAT ATHLETICS, 12 TO 6 Boudreau Shift Stops Mantle but Not Yanks, Who Tally 6 in 7th After 3 Homers | True | By Louis Effratspecial To The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/dutch-crisis-resolved-drees-stays-in-power.html | Dutch Crisis Resolved; Drees Stays in Power | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/importexport-house-elects-new-president.html | Import-Export House Elects New President | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/soviet-sees-a-rise-in-visits-from-us-embassy-says-30-americans-have.html | SOVIET SEES A RISE IN VISITS FROM U.S; Embassy Says 30 Americans Have Toured the Country in Last Five Months | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/lassiter-lacrosse-captain.html | Lassiter Lacrosse Captain | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/coal-amendment-to-gas-bill-killed.html | COAL AMENDMENT TO GAS BILL KILLED | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/girl-scouts-close-little-house-doors.html | GIRL SCOUTS CLOSE LITTLE HOUSE DOORS | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/leaseback-deal-on-fifth-avenue-webb-knapp-associates-in-blockfront.html | LEASEBACK DEAL ON FIFTH AVENUE; Webb & Knapp, Associates in Blockfront Sale From 55th St. to 56th St. | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/belgrade-accord-omits-party-ties-failure-to-mention-relations.html | BELGRADE ACCORD OMITS PARTY TIES; Failure to Mention Relations Despite Khrushchev's Bid Is Noted in Moscow | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/mrs-nesbitt-duo-first-she-and-miss-wild-card-154-in-bestball-golf.html | MRS. NESBITT DUO FIRST; She and Miss Wild Card 154 in Best-Ball Golf at Rye | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/iraqi-premier-off-for-london.html | Iraqi Premier Off for London | True | | 1983-08-03 | RE0000172748 | B00000537299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/martha-vickers-has-daughter.html | Martha Vickers Has Daughter | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/methodist-segregation-backed.html | Methodist Segregation Backed | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/foot-in-grave-75-years-long-islander-is-now-92.html | Foot in Grave 75 Years, Long Islander Is Now 92 | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/hertz-corporation.html | Hertz Corporation | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/gang-killer-16-faces-execution-two-other-brooklyn-boys-convicted-in.html | GANG KILLER, 16, FACES EXECUTION; Two Other Brooklyn Boys Convicted in Slaying of 15-Year-Old Hoodlum | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/nixon-finds-big-4-at-a-crossroad-tells-rotary-coming-parley-may-be.html | NIXON FINDS BIG 4 AT A CROSSROAD; Tells Rotary Coming Parley May Be Last Chance to Bar 'Catastrophic War' | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/percy-b-hicks-.html | PERCY B. HICKS ! | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/nidays-condition-improved.html | Niday's Condition 'Improved' | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/theatre-dublin-talk-of-a-carroll-play-and-ocasey-in-exile.html | Theatre: Dublin Talk; Of a Carroll Play and O'Casey in Exile | True | By Brooks Atkinsonspecial To The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/sixnation-parleys-on-unity-hit-a-snag.html | SIX-NATION PARLEYS ON UNITY HIT A SNAG | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/church-fair-to-mark-250-years.html | Church Fair to Mark 250 Years | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/named-sales-manager-of-prince-matchabelli.html | Named Sales Manager Of Prince Matchabelli | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/families-rejoin-freed-u-s-fliers-tears-and-smiles-mingle-at.html | FAMILIES REJOIN FREED U. S. FLIERS; Tears and Smiles Mingle at Airfield in Hawaii in Joyful Reunion | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/naval-diplomas-go-to-740-today-185-at-annapolis-to-receive-air.html | NAVAL DIPLOMAS GO TO 740 TODAY; 185 at Annapolis to Receive Air Force Commissions-- 56 to Be Marine Officers | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/coolness-to-president-shown.html | Coolness to President Shown | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/democratic-rift-looms-over-sale-of-state-power-democratic-split.html | DEMOCRATIC RIFT LOOMS OVER SALE OF STATE POWER; DEMOCRATIC SPLIT LOOMS ON POWER Alcoa Deal May Pit Lehman and Roosevelt Against Harriman and Wagner | True | By Leo Egan | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/jmrs-harvey-l-willard.html | JMRS. HARVEY L. WILLARD | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/frickurea.html | FrickuRea | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/leohopp82dead-cofounder-of-press.html | LEOHOPP,82,DEAD; CO-FOUNDER OF PRESS | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/lundeberg-refuses-houses-invitation.html | LUNDEBERG REFUSES HOUSE'S INVITATION | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/vice-president-chosen-by-united-merchants.html | Vice President Chosen By United Merchants | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/text-of-stevensons-address-at-dedication-of-medical-science.html | Text of Stevenson's Address at Dedication of Medical Science Building | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/argentine-school-law-new-act-bans-the-obligatory-instruction-in.html | ARGENTINE SCHOOL LAW; New Act Bans the Obligatory Instruction in Religion | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/governor-at-graduation.html | Governor at Graduation | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/us-grants-urged-in-drought-fight-benson-and-governors-agree-on-plan.html | U.S. GRANTS URGED IN DROUGHT FIGHT; Benson and Governors Agree on Plan to Classify Land and for Incentive Pay | True | By Seth S. King | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/20-years-of-public-housing.html | 20 YEARS OF PUBLIC HOUSING | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/lambs-to-offer-caine-mutiny.html | Lambs to Offer 'Caine Mutiny' | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/koppers-company.html | Koppers Company | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/3-shoe-sales-clinics-set.html | 3 Shoe Sales Clinics Set | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/3alarm-fire-casts-pall-over-midtown.html | 3-ALARM FIRE CASTS PALL OVER MIDTOWN | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172748 | B00000537299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/serkin-to-be-soloist-will-open-lewisohn-concerts-under-mitropoulos.html | SERKIN TO BE SOLOIST; Will Open Lewisohn Concerts Under Mitropoulos June 20 | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/phone-ruling-fought-psc-seeks-to-appeal-court-decision-on-rate.html | PHONE RULING FOUGHT; P.S.C. Seeks to Appeal Court Decision on Rate Hearing | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/highway-bond-issue-negative-vote-asked-on-measure-seen-as.html | Highway Bond Issue; Negative Vote Asked on Measure Seen as Increasing Gasoline Tax | True | K. C. LITTLEFIELD. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/u-s-store-sales-rose-10-in-week-all-reserve-districts-gained-over.html | U. S. STORE SALES ROSE 10% IN WEEK; All Reserve Districts Gained Over Levels of Year Ago-- New York Volume Up 6% | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/china-executes-41-in-plot-roundup-172-reported-held-in-drive-on-in.html | CHINA EXECUTES 41 IN 'PLOT' ROUND-UP; 172 Reported Held in Drive on in Northwest Drive Against 'Counterrevolutionaries' | True | By Henry R. Liebermanspecial To the New York Times | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/text-of-joint-soviet-yugoslav-declaration-on-future-relations.html | Text of Joint Soviet-Yugoslav Declaration on Future Relations | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/air-evacuation-test-set.html | Air Evacuation Test Set | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/ruth-l-armour-engaged-to-wed-former-art-student-will-be-married-to.html | RUTH L. ARMOUR ENGAGED TO WED; Former Art Student Will Be Married to Elliott Kamen, Alumnus of Rensselaer | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/deere-sales-rise-193-profit-663-6-months-to-april-30-leave-15203962.html | DEERE SALES RISE 19.3%, PROFIT 66.3%; 6 Months to April 30 Leave $15,203,962 Net as Farm Tool Volume Climbs | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/versatile-labor-tied-to-education-increasing-need-for-skilled.html | VERSATILE LABOR TIED TO EDUCATION; Increasing Need for Skilled Workers Stressed at Upstate Apprenticeship Parley | True | By Ralph Katz | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/two-dogs-attack-and-kill-mistress.html | TWO DOGS ATTACK AND KILL MISTRESS | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/state-park-hearing-not-open-to-public.html | STATE PARK HEARING NOT OPEN TO PUBLIC | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/shipboard-victor-in-belmont-chase-favorite-defats-curly-joe-by-6.html | SHIPBOARD VICTOR IN BELMONT CHASE; Favorite Defeats Curly Joe by 6 Lengths in Meadow Brook--Begorra Wins | True | By Joseph C. Nichols | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/boxer-baroque-of-quality-hill-is-named-best-in-the-morris-and-essex.html | Boxer Baroque of Quality Hill is Named Best in the Morris and Essex Show; WAGNER DOG WINS IN A FIELD OF 2,397 | True | By John Rendel | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/lobbyists-spent-174877-in-state-64-groups-file-expenditures-others.html | LOBBYISTS SPENT $174,877 IN STATE; 64 Groups File Expenditures --Others Fail to Report but Penalty Is Unlikely | True | By Warren Weaver Jr.special To the New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/killer-of-4-husbands-gets-life.html | Killer of 4 Husbands Gets Life | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/central-park-plan-opposed.html | Central Park Plan Opposed | True | JEROME C. O'BRIEN. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/medical-science-is-2d-building-added-to-new-n-y-u-center.html | Medical Science Is 2d Building Added to New N. Y. U. Center | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/gavilan-stops-foe-in-3d-cuban-apologizes-to-fans-for-cerrulines-poor.html | GAVILAN STOPS FOE IN 3D; Cuban Apologizes to Fans for Cerruline's Poor Showing | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/rlbabcockjr-jersey-banker-70-founder-and-head-of-first-national-of.html | R.LBABCOCK,JR, JERSEY BANKER, 70; Founder and Head of First National of Absecon Dies uActive in Real Estate | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/francis-n-parke-dies-former-maryland-judge-in-the-court-of-appeals.html | FRANCIS N. PARKE DIES; Former Maryland Judge in the Court of Appeals Was 84 | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/dutch-project-a-firm-economy-in-flexible-wage-control-plan.html | Dutch Project a Firm Economy In Flexible Wage Control Plan; Union-Management Pacts to Keep Pay Rates Level Seen as Bar to Inflation in Full-Employment Operations | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/g-i-checks-delayed-veterans-in-summer-school-to-get-allowances-late.html | G. I. CHECKS DELAYED; Veterans in Summer School to Get Allowances Late | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/bronchial-changes-studied-in-smokers.html | BRONCHIAL CHANGES STUDIED IN SMOKERS | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172748 | B00000537299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/hyman-achinstein.html | HYMAN ACHINSTEIN | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/baltimore-sells-24725000-bonds-municipal-issues-offered-slated.html | BALTIMORE SELLS $24,725,000 BONDS; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/mrs-harry-w-jones.html | MRS. HARRY W. JONES | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/british-act-to-cut-atom-power-cost-new-plan-revives-depleted.html | BRITISH ACT TO CUT ATOM POWER COST; New Plan Revives Depleted Uranium With Plutonium for Reuse as Fuel | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/4run-blow-helps-phils-triumph-84-seminick-homer-downs-cubs-for.html | 4-RUN BLOW HELPS PHILS TRIUMPH, 8-4; Seminick Homer Downs Cubs for Simmons--Banks Hits No. 13 for Chicagoans | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/bach-fete-on-coast-santa-barbara-celebrates-third-annual-event.html | BACH FETE ON COAST; Santa Barbara Celebrates Third Annual Event | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/pay-rise-drives-gain-in-congress-house-unit-approves-postal-bill.html | PAY RISE DRIVES GAIN IN CONGRESS; House Unit Approves Postal Bill and Sets Action on Classified Measure | True | By C. P. Trussell | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/british-circulation-up-u13078000-rise-puts-total-at-u1765294000.html | BRITISH CIRCULATION UP; u13,078,000 Rise Puts Total at u1,765,294,000 | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/adenauer-confirms-leaving-foreign-job.html | ADENAUER CONFIRMS LEAVING FOREIGN JOB | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/mrs-william-c-allen.html | MRS. WILLIAM C. ALLEN | True | . Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/narcotics-users-are-put-at-60000-commissioner-tells-senators-survey.html | NARCOTICS USERS ARE PUT AT 60,000; Commissioner Tells Senators Survey Shows New York Total of 9,458 Addicts COST SET AT $10 A DAY Treasury Aide Asserts Few Cases Will Be Found in Service Personnel | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/prof-william-reavis.html | PROF. WILLIAM REAVIS | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/tigers-drop-porter-rookie.html | Tigers Drop Porter, Rookie | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/other-sales-mergers-associated-oil-and-gas-co.html | OTHER SALES, MERGERS; Associated Oil and Gas Co. | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/mrs-willis-g-hillman.html | MRS. WILLIS G. HILLMAN | True | SDecial to The New York Times | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/misswitlogk-bride-in-indiana-flowers-adorn-bloomington-church-at.html | MISSWITLOGK BRIDE IN INDIANA; Flowers Adorn Bloomington Church at Her Marriage to Robert Eugene Long | True | Special to The New Tort Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/senators-end-a-strike-labor-committees-mediation-called-first-of.html | SENATORS END A STRIKE; Labor Committee's Mediation Called First of Kind | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/man-who-fought-himself.html | Man Who Fought Himself | True | By Arthur Daley | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/briggs-manufacturing-co-net-last-year-was-2003590-on-sales-of.html | BRIGGS MANUFACTURING CO.; Net Last Year Was $2,003,590 on Sales of $55,100,909 | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/fifth-ave-college-gets-along-without-a-campuswimming-pool-in-back.html | Fifth Ave. College Gets Along Without a Campus--Swimming Pool in Back Yard | True | By Meyer Berger | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/nmu-to-resume-pact-talks.html | N.M.U. to Resume Pact Talks | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/controller-hits-t-v-a-bonds-plan-campbell-scores-1-proposal-to-stop.html | CONTROLLER HITS T. V. A. BONDS PLAN; Campbell Scores 1 Proposal to Stop Appropriations for Power Agency | True | By Alvin Shuster | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/fete-for-scholarships-daughters-of-confederacy-to-hold-benefit.html | FETE FOR SCHOLARSHIPS; Daughters of Confederacy to Hold Benefit Event Today | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/greenfield-names-hotel-aides.html | Greenfield Names Hotel Aides | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/alleghany-offer-to-expire.html | Alleghany Offer to Expire | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/i-woman-believed-107-dies.html | I Woman Believed 107 Dies | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/president-hails-exhibit-message-on-atoms-for-peace-stresses-power.html | PRESIDENT HAILS EXHIBIT; Message on Atoms for Peace Stresses Power for Good | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/communique-from-belgrade.html | COMMUNIQUE FROM BELGRADE | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/air-unit-widens-zone-formosa-area-placed-under-the-thirteenth-force.html | AIR UNIT WIDENS ZONE; Formosa Area Placed Under the Thirteenth Force | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/heads-security-analysts.html | Heads Security Analysts | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/to-give-blood-today-water-supply-workers-slated-to-make-donations.html | TO GIVE BLOOD TODAY; Water Supply Workers Slated to Make Donations | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/church-head-hits-racial-barriers-moderator-of-presbyterians-south.html | CHURCH HEAD HITS RACIAL BARRIERS; Moderator of Presbyterians, South, Says All in Human Family Are Brothers | True | By George Dugan special To the New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/farm-units-to-pick-12-for-russia-tour.html | FARM UNITS TO PICK 12 FOR RUSSIA TOUR | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/harrybuckley-movie-executive-____o-i-director-of-united-artists.html | HARRYB.BUCKLEY, MOVIE EXECUTIVE ____o i; Director of United Artists Theatre Circuit, 68, Dies uWorked for Fairbanks | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/walkout-at-jersey-plant.html | Walkout at Jersey Plant | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/dragon-just-naps-on-its-zoo-debut-yet-male-and-mate-steal-show-at.html | DRAGON JUST NAPS ON ITS ZOO DEBUT; Yet Male and Mate Steal Show at Party for Members of Zoological Society | True | By Milton Esterow | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/oconnor-stresses-safety-of-vaccine.html | O'CONNOR STRESSES SAFETY OF VACCINE | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/exaide-to-eisenhower-joins-raytheon-board.html | Ex-Aide to Eisenhower Joins Raytheon Board | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/president-gets-preview-of-bill.html | President Gets Preview of Bill | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/envoy-denies-report.html | Envoy Denies Report | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/bisplinghoff-patton-and-conrad-gain-british-amateur-round-of-8.html | Bisplinghoff, Patton and Conrad Gain British Amateur Round of 8 | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/chandler-robbins-textile-official-48.html | CHANDLER ROBBINS, TEXTILE OFFICIAL, 48 | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/rayburn-assails-high-tariff-move-challenges-senate-changes-in.html | RAYBURN ASSAILS HIGH TARIFF MOVE; Challenges Senate Changes in Reciprocal Trade Bill, Linking Them to G.O.P. | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/cancer-of-lungs-called-epidemic-cases-up-4fold-in-25-years-expert.html | CANCER OF LUNGS CALLED 'EPIDEMIC'; Cases Up 4-Fold in 25 Years, Expert Tells Coast Forum -- Uncertain on Smoking TREND IS HELD UPWARD Disease Declared to Be Most Common in City, With Rise Far Greater Among Men | True | By Murray Illson special To the New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/first-round-ends-in-polio-program-first-round-ends-in-polio-program.html | FIRST ROUND ENDS IN POLIO PROGRAM; FIRST ROUND ENDS IN POLIO PROGRAM Response Here Is 72.4%-- Salk Sees 80% Aided | True | By Peter Kihss | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/u-s-exagent-indicted-tax-fraud-laid-to-former-treasury-aide-in.html | U. S. EX-AGENT INDICTED; Tax Fraud Laid to Former Treasury Aide in Brooklyn | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/senator-lehmans-letter.html | Senator Lehman's Letter | True | HERBERT H. LEHMAN. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/st-regis-roof-reopens-many-parties-are-given-to-mark-event-at-hotel.html | ST. REGIS ROOF REOPENS; Many Parties Are Given to Mark Event at Hotel | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/charles-rittenhouse.html | CHARLES RITTENHOUSE | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/wheat-rallies-corn-oats-fall-soybeans-close-mixed-with-july-under.html | WHEAT RALLIES; CORN, OATS FALL; Soybeans Close Mixed, With July Under Pressure -- Rye Improves Slightly | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/revival-of-lufthansa-gratitude-for-us-aid-voiced-by-german.html | REVIVAL OF LUFTHANSA; Gratitude for U.S. Aid Voiced by German Transport Chief | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/massachusetts-nine-gains.html | Massachusetts Nine Gains | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/reply-by-moses.html | Reply by Moses | True | ROBERT MOSES | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/tiger-at-gates-opens-in-london-giradoux-play-with-english.html | TIGER AT GATES' OPENS IN LONDON; Giradoux Play With English Translation by Christopher Fry Stars Redgrave | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/grace-line-signs-on-two-top-copilots-mallory-and-lapham-maritime.html | Grace Line Signs On Two Top Co-Pilots, Mallory and Lapham, Maritime Veterans | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/senate-approves-35-billion-in-aid-president-asked-35-billion-in-aid.html | SENATE APPROVES 3.5 BILLION IN AID PRESIDENT ASKED; 3.5 BILLION IN AID VOTED BY SENATE | True | By John D. Morris | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/stevenson-scores-eisenhower-policy-on-polio-vaccine-u-s-polio.html | STEVENSON SCORES EISENHOWER POLICY ON POLIO VACCINE; U. S. POLIO POLICY HIT BY STEVENSON He Sees a Failure to Make Plans for Its Production and Wide Distribution CUTS IN MEDICAL AID HIT Democratic Leader Receives Honorary Degree as N.Y.U. Dedicates New Building | True | By Russell Porter | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/billy-graham-opens-paris-drive-sunday-stresses-crusade-is-not.html | Billy Graham Opens Paris Drive Sunday; Stresses 'Crusade' Is Not Anti-Catholic | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/u-s-red-china-at-harbor-talks-delegates-among-those-of-26-nations.html | U. S., RED CHINA AT HARBOR TALKS; Delegates Among Those of 26 Nations at Dutch Parley on Navigation Aids | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/to-honor-store-executive.html | To Honor Store Executive | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/canada-tightens-antidumping-act-moves-to-protect-industries-against.html | CANADA TIGHTENS ANTI-DUMPING ACT; Moves to Protect Industries Against Goods Benefiting From State Subsidies | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/child-to-mrs-w-rothschild-jr.html | Child to Mrs. W. Rothschild Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/duty-on-plywood-stands.html | Duty on Plywood Stands | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/egyptians-end-soviet-visit.html | Egyptians End Soviet Visit | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/mediumlong-locks-due-as-hair-fashion.html | Medium-Long Locks Due as Hair Fashion | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/task-in-vietnam-finished-by-ely-general-leaving-for-paris-asserts.html | TASK IN VIETNAM FINISHED BY ELY; General, Leaving for Paris, Asserts France Still Has Role to Play in Nation | True | By Tillman Durdin | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/credit-exchange-speeds-reporting-credit-exchange-speeds-reporting.html | CREDIT EXCHANGE SPEEDS REPORTING; CREDIT EXCHANGE SPEEDS REPORTING | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/ford-concession-reported-on-aid-for-laidoff-men-ford-may-agree-to.html | Ford Concession Reported On Aid for Laid-Off Men; FORD MAY AGREE TO JOBLESS PAY | True | By Damon Stetson | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/three-chess-games-drawn.html | Three Chess Games Drawn | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/coffee-cocoa-up-rubber-prices-dip-volume-is-light-changes-irregular.html | COFFEE, COCOA UP; RUBBER PRICES DIP; Volume Is Light, Changes Irregular in New York Commodity Trading | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/restaurant-staffs-sit-waiting-for-pay.html | RESTAURANT STAFFS SIT WAITING FOR PAY | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/hospital-marks-100th-year.html | Hospital Marks 100th Year | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/peggy-lee-signs-3film-contract-gets-pact-from-jack-webb-because-of.html | PEGGY LEE SIGNS 3-FILM CONTRACT; Gets Pact From Jack Webb Because of Her Work in 'Pete Kelly's Blues' | True | By Thomas M. Pryor | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/city-police-open-youth-crime-war-21-suspects-seized-in-bronx-area.html | CITY POLICE OPEN YOUTH CRIME WAR; 21 Suspects Seized in Bronx Area Hours After Adams Puts Special Unit There | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/guatemala-aids-u-n-fund.html | Guatemala Aids U. N. Fund | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/excerpts-of-judges-decision-on-bonds.html | Excerpts of Judge's Decision on Bonds | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/suffolk-radar-saves-two-jets-from-crash.html | Suffolk Radar Saves Two Jets From Crash | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/officials-named-by-jockey-club-to-activate-supertrack-plan-hanes-to.html | Officials Named by Jockey Club To Activate 'Super-Track' Plan; Hanes, Tompkins, Cassidy and 6 Policy Units Picked —Future Steps Outlined | True | By James Roach | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/george-e-edgar.html | GEORGE E. EDGAR | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/old-smith-carpet-plant-in-yonkers-sold-as-unit-for-an-industrial.html | Old Smith Carpet Plant in Yonkers Sold as Unit for an Industrial Center | True | | 1983-08-03 | RE0000172748 | B00000537299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/brig-gen-jack-roberts.html | BRIG. GEN. JACK ROBERTS | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/killer-17-gets-life-term.html | Killer, 17, Gets Life Term | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/the-civil-service.html | The Civil Service | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/national-lottery-urged.html | National Lottery Urged | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/special-courts-get-praise-of-murtagh.html | SPECIAL COURTS GET PRAISE OF MURTAGH | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/campaign-support-by-public-endorsed.html | CAMPAIGN SUPPORT BY PUBLIC ENDORSED | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/completes-suicide-pact-woman-ends-life-after-plan-to-die-with.html | COMPLETES SUICIDE PACT; Woman Ends Life After Plan to Die With Mother Failed | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/polio-case-total-above-the-median-u-s-experts-say-increase-is-not.html | POLIO CASE TOTAL ABOVE THE MEDIAN; U. S. Experts Say Increase Is Not Alarming--Senate Bill Asks Free Shots | True | By William M. Blair | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/richard-l-corby.html | RICHARD L. CORBY | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/booksauthors.html | Books--Authors | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/canadian-groups-visit-mentally-ill.html | Canadian Groups Visit Mentally ILL | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/fuel-bill-is-rejected.html | Fuel Bill Is Rejected | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/eisenhower-entertains-golf-preceeds-stag-dinner-he-may-visit-farm.html | EISENHOWER ENTERTAINS; Golf Preceeds Stag Dinner-- He May Visit Farm Today | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/meyner-in-dispute-over-negro-school.html | MEYNER IN DISPUTE OVER NEGRO SCHOOL | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/two-accused-of-forging-brothers-will-by-writing-it-on-paper-he.html | Two Accused of Forging Brother's Will By Writing It on Paper He Signed Earlier | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/u-s-five-captures-title.html | U. S. Five Captures Title | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/oil-terminal-set-for-manhattan-oconnor-says-borough-is-to-have-the.html | OIL TERMINAL SET FOR MANHATTAN; O'Connor Says Borough Is to Have the Assurance of a Year-Round Supply | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/j-j-eager-to-wed-gloria-p-mertens.html | J. J. EAGER TO WED GLORIA P. MERTENS | True | o Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/pupils-raise-alarm-as-tongues-go-blue.html | PUPILS RAISE ALARM AS TONGUES GO BLUE | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/minimum-pay-rise-urged.html | Minimum Pay Rise Urged | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/herman-t-r-aude.html | HERMAN T. R. AUDE | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/ettie-stettheimer-a-writer-dies-here.html | ETTIE STETTHEIMER, A WRITER, DIES HERE | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/miss-sharnacks-troth-she-will-be-wed-on-june-26-to-jerome-scott.html | MISS SHARNACK'S TROTH; She Will Be Wed on June 26 to Jerome Scott Levitan | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/hellenic-group-fete-tonight.html | Hellenic Group Fete Tonight | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/britain-lists-tvrules-commercial-board-puts-ban-on-betting-ads-for.html | BRITAIN LISTS TV-RULES; Commercial Board Puts Ban on Betting Ads for Present | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/singapore-seizes-opium.html | Singapore Seizes Opium | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/dayton-rubber-co-net-earnings-up-194-sales-22-for-latest-half-year.html | DAYTON RUBBER CO.; Net Earnings Up 194%, Sales 22% for Latest Half Year | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/mining-executive-gives-50000-for-fellowships.html | Mining Executive Gives $50,000 for Fellowships | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/west-warned-on-policy-quakers-condemn-violence-as-instrument-of.html | WEST WARNED ON POLICY; Quakers Condemn Violence as Instrument of Nations | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/plates-for-a-picnic.html | Plates for a Picnic | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/stassen-discerns-portents-of-peace-voices-cautions-optimism-on.html | Stassen Discerns Portents of Peace; Voices 'Cautions Optimism' on Disarming | True | | 1983-08-03 | RE0000172748 | B00000537299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/bricker-proposals-disputed-constitution-as-it-stands-said-to.html | Bricker Proposals Disputed; Constitution as It Stands Said to Provide Ample Safeguards | True | PHILIP AMRAM, PIERCE BUTLER, THOMAS H. MAHONY, FRANCIS X. WIGEST, ABRAHAM WILSON, MILTON WINN, PAUL SHIPMAN ANDREWS, HENRY BRANDIS, A. J. G. PRIEST. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/bid-to-end-strike-in-britain-fails-negotiating-group-reports-no.html | BID TO END STRIKE IN BRITAIN FAILS; Negotiating Group Reports No Progress After Parleys With 2 Rival Rail Unions | True | By Thomas P. Ronanspecial To The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/his-celebration-enthusiastic.html | His Celebration Enthusiastic | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/molotov-confers-with-italian.html | Molotov Confers With Italian | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/hurricane-survey-voted.html | Hurricane Survey Voted | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/dr-paul-martens.html | DR. PAUL MARTENS | True | Special to The New York Times. | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/chase-manhattan-bank-chooses-new-director.html | Chase Manhattan Bank Chooses New Director | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/knife-wound-fatal-to-priest-in-chicago.html | KNIFE WOUND FATAL TO PRIEST IN CHICAGO | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-03 | 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/suit-over-seized-funds-depositors-of-japanese-bank-in-california.html | SUIT OVER SEIZED FUNDS; Depositors of Japanese Bank in California Start Action | True | | 1983-08-03 | RE0000172748 | B00000537299 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/a-new-penn-depot.html | A NEW "PENN DEPOT" | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/nathan-hearing-set-state-department-complies-with-appeals-court.html | NATHAN HEARING SET; State Department Complies With Appeals Court Order | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/miss-forsyth-married-wed-in-salzburg-austria-to-tfc-bache-bleecker.html | MISS FORSYTH MARRIED; Wed in Salzburg, Austria, to t?fc. Bache Bleecker, Army | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/rights-offerings-head-market-list-stock-of-4-utilities-3-banks-and.html | RIGHTS OFFERINGS HEAD MARKET LIST; Stock of 4 Utilities, 3 Banks and American Machine and Foundry to Be Sold | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/31500-race-tops-card-at-belmont-flying-fury-nances-lad-in-peter-pan.html | $31,500 RACE TOPS CARD AT BELMONT; Flying Fury, Nance's Lad in Peter Pan Field of Eight Today--Blass Pat Wins | True | By Joseph C. Nichols | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/wilders-new-opera-has-debut-in-nyack.html | WILDER'S NEW OPERA HAS DEBUT IN NYACK | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/talbott-proclaims-u-s-air-force-best.html | TALBOTT PROCLAIMS U. S. AIR FORCE BEST | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/u-s-held-unable-to-bar-narcotics-senators-hear-world-supply-is-just.html | U. S. HELD UNABLE TO BAR NARCOTICS; Senators Hear World Supply is Just Too Large to Keep All Out of This Nation | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/moscow-sees-broad-effect-in-its-yugoslav-agreement-moscow-sees.html | Moscow Sees Broad Effect In Its Yugoslav Agreement; Moscow Sees World-Wide Effect In the Agreement With Belgrade Pravda Says It Has 'Tremendous' Impact for World--Settlement Is Held Bar to Belgrade Role in Atlantic Alliance | True | By Clifton Danielspecial To The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/red-china-executes-10-17-receive-prison-terms-as.html | RED CHINA EXECUTES 10; 17 Receive Prison Terms as Counter-Revolutionaries | True | Special to The New York Time. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/ship-on-maiden-voyage.html | Ship on Maiden Voyage | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/join-a-columbia-board-two-trustees-are-elected-for-college-of.html | JOIN A COLUMBIA BOARD; Two Trustees Are Elected for College of Pharmacy | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/george-h-kaelin.html | GEORGE H. KAELIN | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/seixas-pair-gains-in-tennis-at-paris-trabert-helps-beat-larsen-and.html | SEIXAS PAIR GAINS IN TENNIS AT PARIS; Trabert Helps Beat Larsen and Morea in Semi-Finals -- Miss Hart Advances | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/prelates-criticism-of-israel.html | Prelate's Criticism of Israel | True | (Rev.) DAVID R. HUNTER | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/harry-j-hunter.html | HARRY J. HUNTER | True | Special to The New York Time*. | 1983-08-03 | RE0000172749 | B00000537300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/maj-arthur-w-ellis.html | MAJ. ARTHUR W. ELLIS | True | Special to The New York TImei. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/early-end-of-strike-in-britain-doubted.html | EARLY END OF STRIKE IN BRITAIN DOUBTED | True | Special to The New York Times | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/senator-homers-down-indians-31-vernon-and-sievers-connect-for.html | SENATOR HOMERS DOWN INDIANS, 3-1; Vernon and Sievers Connect for Circuit as McDermott Pitches Three-Hitter | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/wykagyl-center-is-started.html | Wykagyl Center Is Started | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/parking-banned-as-favor-to-92d-st-party-commissioner-adams-brother.html | Parking Banned as Favor to 92d St. Party (Commissioner Adams' Brother Is Guest) | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/commodities-firm-on-small-volume-coffee-futures-rise-on-spot.html | COMMODITIES FIRM ON SMALL VOLUME; Coffee Futures Rise on Spot Buying--Only Potatoes and Zinc Are Weak | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/matthew-w-kelly.html | MATTHEW W. KELLY | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/waterfront-is-embroiled-anew-over-grumets-findings-on-trial-bistate.html | Waterfront Is Embroiled Anew Over Grumet's Findings on Trial; Bi-State Agency Director Is Accused of Letting Rumors Stir Up Strike Talk Among Members of the I. L. A. | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/red-china-accord-likely-indian-informs-the-british-red-china-accord.html | Red China Accord Likely, Indian Informs the British; RED CHINA ACCORD IS SEEN BY INDIAN | True | By Drew Middletonspecial To The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/mrs-john-r-covington.html | MRS. JOHN R. COVINGTON | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/bridges-testifies-on-sea-labor-bill-union-leader-reported-to-be.html | BRIDGES TESTIFIES ON SEA LABOR BILL; Union Leader Reported to Be Against Plan Under Study by House Committee | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/world-crops-decline-f-a-o-reports-first-drop-since-war-in-19455.html | WORLD CROPS DECLINE; F. A. O. Reports First Drop Since War in 1954-55 | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/apprentice-parley-asks-trades-study.html | APPRENTICE PARLEY ASKS TRADES STUDY | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/african-cave-yields-fossil-proof-of-mans-first-use-of-tools-fire.html | African Cave Yields Fossil Proof Of Man's First Use of Tools, Fire; African Cave Yields Fossil Proof Of First Man to Use Tools, Fire | True | By Robert K. Plumb | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/a-12year-library-book-prize-offer-brings-in-flood-of-longoverdue.html | A 12-YEAR LIBRARY BOOK; Prize Offer Brings in Flood of Long-Overdue Volumes | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/chicago-cargo-talks-set.html | Chicago Cargo Talks Set | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/cotton-futures-turn-irregular-market-opens-15-to-40-cents-a-bale-up.html | COTTON FUTURES TURN IRREGULAR; Market Opens 15 to 40 Cents a Bale Up, Far Months Dip on Commission Selling | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/trainleap-case-closed-charges-withdrawn-against-mother-of-dead.html | TRAIN-LEAP CASE CLOSED; Charges Withdrawn Against Mother of Dead Woman | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/salemo-team-triumphs.html | Salemo Team Triumphs | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/women-plan-sale-at-church-tuesday.html | WOMEN PLAN SALE AT CHURCH TUESDAY | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/dog-bites-boy-14-badly.html | Dog Bites Boy, 14, Badly | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/teachers-to-get-450-rise-in-pay-over-two-years-teachers-to-get-450.html | TEACHERS TO GET $450 RISE IN PAY OVER TWO YEARS; TEACHERS TO GET $450 RISE IN PAY 40,000 Here to Receive $300 in '55-'56 and Additional $150 for '56-'57 Period COST PUT AT $23,500,000 Increases to Take Effect on Each July 1--Salary Steps Cut by Estimate Board | True | By Charles G. Bennett | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/alphand-gets-unplace-hoppenot-goes-to-saigon.html | Alphand Gets U.N.Place; Hoppenot Goes to Saigon | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/first-austrians-out-of-russia.html | First Austrians Out of Russia | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/velvet-knows-no-season.html | Velvet Knows No Season | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/meyner-is-criticized-on-school-aid-stand.html | MEYNER IS CRITICIZED ON SCHOOL AID STAND | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/tokyo-arrests-red-leader.html | Tokyo Arrests Red Leader | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/five-coop-suites-sold.html | Five 'Co-op' Suites Sold | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/war-head-kills-youth-l-i-victim-was-attempting-to-get-lead-from.html | WAR HEAD KILLS YOUTH; L. I. Victim Was Attempting to Get Lead From Explosive | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/tests-for-small-craft-coast-guard-offers-courtesy-checks-over.html | TESTS FOR SMALL CRAFT; Coast Guard Offers Courtesy Checks Over Week-End | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/lobby-charge-quashed-judge-says-georgia-official-was-not-subject-to.html | LOBBY CHARGE QUASHED; Judge Says Georgia Official Was Not Subject to Act | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/frank-e-johnson.html | FRANK E. JOHNSON | True | special to The New York Times. I | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/dickinsonukreis.html | DickinsonuKreis | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/west-coast-paper-defies-court-order.html | WEST COAST PAPER DEFIES COURT ORDER | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/v2-inventor-leaves-for-u-s.html | V-2 Inventor Leaves for U. S. | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/cuba-gets-increase-in-55-sugar-quota.html | CUBA GETS INCREASE IN '55 SUGAR QUOTA | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/cumberland-park-chief-named.html | Cumberland Park Chief Named | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/union-urges-ford-to-improve-offer-union-at-ford-strives-to-better.html | UNION URGES FORD TO IMPROVE OFFER; Union at Ford Strives to Better Offer of Pay for Laid-Off Men U.A.W. Heads Cheered by Pay Decision but Unsatisfied Over Amount of Fund | True | By Damon Stetsonspecial To the New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/thomas-betts-elects.html | Thomas & Betts Elects | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/europe-cautious-over-unity-pacts-coal-and-steel-pool-nations-map.html | EUROPE CAUTIOUS OVER UNITY PACTS; Coal and Steel Pool Nations Map Talks on New Accords --Shun Supranationality | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/joins-companion-life-board.html | Joins Companion Life Board | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/world-aid-group-for-seamen-eyed.html | WORLD AID GROUP FOR SEAMEN EYED | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/bonns-civil-defense-follows-u-s-model.html | BONN'S CIVIL DEFENSE FOLLOWS U. S. MODEL | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/dodger-hurler-scribbling-in-dugout-isnt-writing-memoirs-hes-keeping.html | Dodger Hurler Scribbling in Dugout Isn't Writing Memoirs; He's Keeping Pitch-by-Pitch Chart for Manager Alston | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/fordhams-commencement.html | Fordham's Commencement | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/sanok-and-birofka-gain-quarterfinals-in-jersey-amateur-golf-at.html | Sanok and Birofka Gain Quarter-Finals In Jersey Amateur Golf at Knoll Club | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/santafe-and-pennsy-may-share-t-p-w.html | SANTAFE AND PENNSY MAY SHARE T. P. & W. | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/nato-adviser-reaches-paris.html | NATO Adviser Reaches Paris | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/wanamaker-store-leased-to-a-t-t.html | WANAMAKER STORE LEASED TO A. T. & T. | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/kazan-may-stage-a-greek-classic-director-is-considering-one-of.html | KAZAN MAY STAGE A GREEK CLASSIC; Director Is Considering One of Aeschylus' Works for Broadway Next Season | True | By Louis Calta | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/young-gains-unanimous-verdict-over-mcneece-village-fighter-victor.html | Young Gains Unanimous Verdict Over McNeece; VILLAGE FIGHTER VICTOR AT GARDEN Young Uses Left Effectively in Vanquishing McNeece in Ten-Round Thriller | True | By Frank M. Blunk | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/top-students-win-accolade-of-city-mayor-presents-high-school-awards.html | TOP STUDENTS WIN ACCOLADE OF CITY; Mayor Presents High School Awards to 220 and Salk Medical Grants to 8 | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/costs-in-sulphur-and-steel-fields-cut-by-thermos-bottle-cargoes-hot.html | Costs in Sulphur and Steel Fields Cut by 'Thermos Bottle' Cargoes; HOT CARGOES CUT PRODUCTION COST | True | By Richard Rutter | 1983-08-03 | RE0000172749 | B00000537300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/brewery-issue-placed.html | Brewery Issue Placed | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/peron-held-facing-excommunication-vatican-silent-guarding-secrecy.html | Peron Held Facing Excommunication; Vatican Silent, Guarding Secrecy Role | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/jersey-walkout-still-on.html | Jersey Walkout Still On | True | Special to The New York Times | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/740-midshipmen-cap-shining-day-get-diplomas-at-annapolis-even-the.html | 740 MIDSHIPMEN CAP SHINING DAY; Get Diplomas at Annapolis-- Even the San Cooperates in Colorful Ceremonies Middies Launch Careers in a Sea of Flying Caps | True | By Clarence Deanspecial To the New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/conrad-of-u-s-reaches-final-of-british-amateur-with-slater-texas.html | Conrad of U. S. Reaches Final Of British Amateur With Slater; Texas Airman Tops Bayliss and Scrutton As an American Golfer Gains Title Round for Tenth Straight Year | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/loews-fights-atlanta-film-ban.html | Loew's Fights Atlanta Film Ban | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/newsdealer-peddles-his-last-papers-eviction-ends-40year-brooklyn.html | Newsdealer Peddles His Last Papers; Eviction Ends 40-Year Brooklyn Stand | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/warehouse-buys-acreage-in-bronx.html | WAREHOUSE BUYS ACREAGE IN BRONX | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/son-to-mrs-m-w-edmonson.html | Son to Mrs. M. W. Edmonson | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/interfaith-marine-breakfast.html | Interfaith Marine Breakfast | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/2-yale-men-2-girls-die-in-auto-crash.html | 2 YALE MEN, 2 GIRLS DIE IN AUTO CRASH | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/french-living-costs-up-5-rise-in-food-prices-recorded-in-may.html | FRENCH LIVING COSTS UP; 5% Rise in Food Prices Recorded in May | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/paul-canada-57-banker-in-jersey-i-president-of-passaicclifton-trust.html | PAUL CANADA, 57, BANKER IN JERSEY; I President of Passaic-Clifton Trust Co. DiesuEx-Official of State War Bond Sales | True | Special to The Hew York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/truman-charges-regime-bungled-vaccine-program-truman-charges.html | TRUMAN CHARGES REGIME 'BUNGLED' VACCINE PROGRAM; TRUMAN CHARGES VACCINE BUNGLING Implies G.O.P. Claims Credit for a Democratic Dead-- Attends Cleveland Fete | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/charleskennamer-jurist-in-alabama.html | CHARLESKENNAMER, JURIST IN ALABAMA | True | Special to The New York Time: I | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/bridges-reelected.html | Bridges Re-elected | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/wi-goldman-57-official-of-sachs-executive-vice-president-and.html | W.I. GOLDMAN, 57, OFFICIAL OF SACHS; Executive Vice President and General Manager Diesu Juvenile Delinquency Foe | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/3-liners-tied-up-by-crew-strikers-1800-passengers-bound-for-u-s.html | 3 LINERS TIED UP BY CREW STRIKERS; 1,800 Passengers Bound for U. S., Canada Are Victims of Action at Liverpool | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/p-a-l-22490-richer-1-given-by-every-member-of-police-department.html | P. A. L $22,490 RICHER; $1 Given by Every Member of Police Department | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/vicksburg-new-cubs-farm.html | Vicksburg New Cubs' Farm | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/woman-and-2-men-die-in-gas-chamber.html | WOMAN AND 2 MEN DIE IN GAS CHAMBER | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/henry-b-hunter.html | HENRY B. HUNTER | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/school-gives-busy-mother-2-hours-off.html | School Gives Busy Mother 2 Hours Off | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/redlegs-sign-outfielder.html | Redlegs Sign Outfielder | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/conformity-drive-hit-hoffman-tells-97-at-haverford-to-resist.html | 'CONFORMITY' DRIVE HIT; Hoffman Tells 97 at Haverford to Resist 'Pressures' | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/net-is-up-sharply-for-j-p-stevens-profit-greater-for-6-months-than.html | NET IS UP SHARPLY FOR J. P. STEVENS; Profit Greater for 6 Months Than for All of Prior Year -- Other Reports Listed | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/satisfied-greece-says.html | 'Satisfied,' Greece Says | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/cubs-defeat-giants-rush-scores-41-over-champions-miksis-speake.html | Cubs Defeat Giants; RUSH SCORES, 4-1, OVER CHAMPIONS Miksis, Speake, Baker Hit Homers for All Cub Runs After Mueller Connects | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172749 | B00000537300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/ship-reactor-fund-asked.html | Ship Reactor Fund Asked | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/2-jailed-in-assault-greenburgh-youths-sentenced-for-attack-on.html | 2 JAILED IN ASSAULT; Greenburgh Youths Sentenced for Attack on Teacher | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/jonas-g-rosenberg.html | JONAS G. ROSENBERG | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/mayor-swears-14-in-gay-city-hall-signs-tax-bills-in-holiday-mood-as.html | MAYOR SWEARS 14 IN GAY CITY HALL; Signs Tax Bills in Holiday Mood as He Prepares to Fly to Europe Tomorrow MAYOR SWEARS 14 IN GAY CITY HALL | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/bruins-get-sawchuk-wings-star-goalie-among-9-players-involved-in.html | BRUINS GET SAWCHUK; Wings' Star Goalie Among 9 Players Involved in Deal | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/drama-in-rome.html | Drama in Rome | True | H. H. T. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/col-hobart-brown.html | COL. HOBART BROWN | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/marcel-wittrisch.html | MARCEL WITTRISCH | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/kepner-leaves-bell-post.html | Kepner Leaves Bell Post | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/carla-heiders-troth-she-will-be-wed-on-july-30-to-i-edward-c.html | CARLA HEIDER'S TROTH; She Will Be Wed on July 30 to i Edward C. Rosenzweig | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/dr-louis-allard.html | DR. LOUIS ALLARD | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/lumber-output-gains-weeks-production-is-33-above-the-yearago-level.html | LUMBER OUTPUT GAINS; Week's Production Is 3.3% Above the Year-Ago Level | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/faye-crocker-in-lead-71-for-140-keeps-5stroke-advantage-in-eastern.html | FAYE CROCKER IN LEAD; 71 for 140 Keeps 5-Stroke Advantage in Eastern Golf | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/thomson-captures-lead-in-16man-field-in-roundrobin-golf-tournament.html | Thomson Captures Lead in 16-Man Field in Round-Robin Golf Tournament; AUSTRALIAN PRO GAINS 22 POINTS Thomson Leads by 9 After His Rounds of 67 and 68 --Souchak Runner-Up | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/washington-gratified.html | Washington 'Gratified' | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/asian-peak-defeats-climbers.html | Asian Peak Defeats Climbers | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/placating-one-heresy-can-encourage-others.html | Placating One Heresy Can Encourage Others | True | By C. L. Sulzberger | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/white-sox-beat-yanks-harshmans-pitching-and-batting-sink-bombers-at.html | White Sox Beat Yanks; Harshman's Pitching and Batting Sink Bombers at Chicago, 3 to 2 40,020 See Left-Hander Drive in 2 Runs Against Yanks-- White Sox Halt Turley | True | By Louis Effratspecial To the New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/3-parents-jailed-in-child-neglect-court-exoriates-2-mothers-and-a.html | 3 PARENTS JAILED IN CHILD NEGLECT; Court Exoriates 2 Mothers and a Father and Imposes 5 and 6-Month Terms CARE THEORISTS SCORED Jurist Says They Have Failed, and Only Confuse Public-- 'Common Sense' Urged | True | By Emma Harrison | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/the-sicilian-elections.html | THE SICILIAN ELECTIONS | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/lufthansa-is-hailed-mcloy-and-clay-praise-start-of-german-air.html | LUFTHANSA IS HAILED; McCloy and Clay Praise Start of German Air Service | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/pentagon-backs-policy-on-risks-system-for-industry-scored-at.html | PENTAGON BACKS POLICY ON 'RISKS'; System for Industry Scored at Capital Parley--Vast Screening Plan Denied | True | By Joseph A. Loftusspecial To the New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/apartments-lead-manhattan-sales-both-uptown-and-downtown-buildings.html | APARTMENTS LEAD MANHATTAN SALES; Both Uptown and Downtown Buildings Change Hands --One to Be a Co-op | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/locust-valley-friends-wins.html | Locust Valley Friends Wins | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/heads-paper-box-makers.html | Heads Paper Box Makers | True | | 1983-08-03 | RE0000172749 | B00000537300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/bishop-accuses-school-maine-prelate-says-religious-life-is.html | BISHOP ACCUSES SCHOOL; Maine Prelate Says Religious Life Is Disregarded | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/truck-in-tight-squeeze-corks-up-park-ave-tunnel.html | Truck, in Tight Squeeze, Corks Up Park Ave. Tunnel | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/bay-state-jail-break-foiled.html | Bay State Jail Break Foiled | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/mrs-herman-weissman.html | MRS. HERMAN WEISSMAN | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/tigers-top-orioles-72-carver-holds-losers-to-six-hits-drives-in-2.html | TIGERS TOP ORIOLES, 7-2; Carver Holds Losers to Six Hits, Drives In 2 Runs | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/4-rob-ohio-bank-of-60000.html | 4 Rob Ohio Bank of $60,000 | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/memento-of-nathan-hale-on-view.html | Memento of Nathan Hale on View | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/central-tax-rise-opposed-higher-franchise-levy-for-railroad-viewed.html | Central Tax Rise Opposed; Higher Franchise Levy for Railroad Viewed as Tax on Commuter | True | JOHN G. KNEILING, P. E. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/soviet-bloc-feud-with-tito-ended-khrushchev-says-khrushchev-says.html | SOVIET BLOC FEUD WITH TITO ENDED, KHRUSHCHEV SAYS; KHRUSHCHEV SAYS TITO FEUD IS OVER He Asserts Belgrade Accord Puts Finish to Seven-Year Period of Bad Relations BULGARIA WELCOMES HIM Moscow Party Chief in Sofia Declares Yugoslavia Keeps Clear of 'Imperialists' | True | By Jack Raymondspecial To The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/brooklyn-playground-opens.html | Brooklyn Playground Opens | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/dramatists-back-payasyousee-tv-authors-league-guild-tells-f-c-c.html | DRAMATISTS BACK PAY-AS-YOU-SEE TV; Authors League Guild Tells F. C. C. System Is in Line With Public Interest | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/atom-tests-called-harmless.html | Atom Tests Called Harmless | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/senate-group-votes-a-1-minimum-wage.html | SENATE GROUP VOTES A $1 MINIMUM WAGE | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/heads-queens-bar-association.html | Heads Queens Bar Association | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/50-years-in-fashions-trade-hails-elizabeth-fairall-washington-store.html | 50 YEARS IN FASHIONS; Trade Hails Elizabeth Fairall, Washington Store Official | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/primary-prices-show-no-change-decline-in-farm-products-is-offset-by.html | PRIMARY PRICES SHOW NO CHANGE; Decline in Farm Products Is Offset by Rise in Processed Foods in Latest Week | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/new-plan-for-aiding-veterans-survivors-new-plan-aids-kin-of.html | New Plan for Aiding Veterans' Survivors; NEW PLAN AIDS KIN OF MILITARY DEAD | True | By C. P. Trussellspecial To The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/dr-emil-lengyel-elected.html | Dr. Emil Lengyel Elected | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/for-interamerican-unity-joint-effort-to-combat-communist.html | For Inter-American Unity; Joint Effort to Combat Communist Infiltration Is Urged | True | PHELPS PHELPS. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/canadian-labor-elects-jodoin-at-42-is-slated-to-head-merged.html | CANADIAN LABOR ELECTS; Jodoin, at 42, Is Slated to Head Merged Congresses | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/a-president-flies-in-2engine-plane-for-first-time-president-flies.html | A President Flies in 2-Engine Plane for First Time; PRESIDENT FLIES IN 2-ENGINE PLANE | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/ice-cubes-in-many-flavors-and-hues-ready-to-add-a-summer-touch-to.html | Ice Cubes in Many Flavors and Hues Ready To Add a Summer Touch to Chilled Drinks | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/vietnam-army-cut-is-behind-schedule.html | VIETNAM ARMY CUT IS BEHIND SCHEDULE | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/citrus-account-landed-benton-bowles-plans-big-tv-schedule-for.html | CITRUS ACCOUNT LANDED; Benton & Bowles Plans Big TV Schedule for Florida Fruit | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/integration-plea-filed-atlanta-negroes-seek-to-enter-children-in.html | INTEGRATION PLEA FILED; Atlanta Negroes Seek to Enter Children in White School | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/kearney-trecker-sixmonth-deficit-is-attributed-to-fast-writeoff.html | KEARNEY & TRECKER; Six-Month Deficit Is Attributed to Fast Write-Off Schedule | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/top-counsel-elevated-by-aircraft-company.html | Top Counsel Elevated By Aircraft Company | True | | 1983-08-03 | RE0000172749 | B00000537300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/dalton-suggests-youth-lead-labor-briton-bids-veterans-except-attlee.html | DALTON SUGGESTS YOUTH LEAD LABOR; Briton Bids Veterans, Except Attlee, Give Way-- He Quits Shadow Cabinet Post | True | By Peter D. Whitneyspecial To the New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/pythians-will-honor-leader.html | Pythians Will Honor Leader | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/canada-will-start-work-on-atom-power-plant.html | Canada Will Start Work On Atom Power Plant | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/law-on-marriage-an-issue-in-israel-freethinkers-launch-drive-to.html | LAW ON MARRIAGE AN ISSUE IN ISRAEL; Free-Thinkers Launch Drive to Liberalize Legislation--Coercion Is Charged | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/canadian-prices-on-rise.html | Canadian Prices on Rise | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/james-m-mmartin.html | JAMES M. M'MARTIN | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/clark-controller-calls-stock.html | Clark Controller Calls Stock | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/research-outlay-cleared.html | Research Outlay Cleared | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/labor-peace-hope-pushes-stocks-up-groups-connected-with-auto.html | LABOR PEACE HOPE PUSHES STOCKS UP; Groups Connected With Auto Industry Lead Advance-- Index Gains 2.63 Points INDUSTRIALS AT NEW TOP 608 Issues Rise, 353 Decline in Broadest Market Since May 16--Sales Steady | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/55-tijuana-fair-may-be-dropped-postponement-is-said-to-lag-in.html | '55 TIJUANA FAIR MAY BE DROPPED; Postponement Is Said to Lag in Preparation but Border Zones Blame Trade Edict | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/st-louis-plant-struck.html | St. Louis Plant Struck | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/a-toll-of-high-taxes-countess-now-a-singer.html | A Toll of High Taxes: Countess Now a Singer | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/wholesale-sales-down-4-in-april-months-unadjusted-figures-given-by.html | WHOLESALE SALES DOWN 4% IN APRIL; Month's Unadjusted Figures Given by 10,000 Concerns Fall Below March Level GAIN 6% ON APRIL, 1954 Government 'Experimental' Summary May Be Raised by Later Detailed Study | True | Special to The York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/principals-fate-as-exred-sifted-board-in-a-secret-meeting-fails-to.html | PRINCIPAL'S FATE AS EX-RED SIFTED; Board, in a Secret Meeting, Fails to Act in Case of Aid Who Recanted. | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/times-correspondent-honored.html | Times Correspondent Honored | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/12-more-shops-for-yonkers.html | 12 More Shops for Yonkers | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/stocks-in-london-retreat-slightly-industrials-hold-on-to-bulk-of.html | STOCKS IN LONDON RETREAT SLIGHTLY; Industrials Hold On to Bulk of Sharp Gains of Thursday -- Governments Off u 1/8 | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/redled-renault-union-wins.html | Red-Led Renault Union Wins | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/k-of-c-to-give-blood-manhattan-and-bronx-groups-will-aid-red-cross.html | K. OF C. TO GIVE BLOOD; Manhattan and Bronx Groups Will Aid Red Cross Today | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/rev-dr-b-l-scott-penal-authority-66.html | REV. DR. B. L. SCOTT, PENAL AUTHORITY, 66 | True | I Special to The New "York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/a-good-servant-retires.html | A GOOD SERVANT RETIRES | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/cypriote-greek-gets-7-years.html | Cypriote Greek Gets 7 Years | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/soft-coal-production-climbs.html | Soft Coal Production Climbs | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/clothes-make-an-opera-as-temperament-shows.html | Clothes Make an Opera As Temperament Shows | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/road-to-buy-600-cars.html | Road to Buy 600 Cars | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/soviet-party-says-press-is-its-tool-calls-newspapers-a-direct.html | SOVIET PARTY SAYS PRESS IS ITS TOOL; Calls Newspapers a 'Direct' Extension of Communist Control Apparatus | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/artillery-veterans-plan-rally.html | Artillery Veterans Plan Rally | True | | 1983-08-03 | RE0000172749 | B00000537300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/niyen-busch-book-bought-for-film-screen-rights-to-the-actor-a-novel.html | NIYEN BUSCH BOOK BOUGHT FOR FILM; Screen Rights to 'The Actor,' a Novel About Hollywood, Are Sold to Cinsberg | True | By Thomas M. Pryorspecial To The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/philadelphia-to-resume-shots.html | Philadelphia to Resume Shots | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/golf-trophy-goes-to-jersey-women-garden-state-squad-defeats.html | GOLF TROPHY GOES TO JERSEY WOMEN; Garden State Squad Defeats Westchester, Long Island by Identical Margins | True | Social to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/big-uranium-rush-is-just-a-saunter-big-california-uranium-rush-is.html | BIG URANIUM RUSH IS JUST A SAUNTER; Big California 'Uranium Rush' Is Mostly an Aimless Saunter A Few Amateur Rockhounds Find Old Pros Have Staked Everything Worth Staking TWO MINES IN OPERATION California Strip Is Reopened to Claims After Legalism Had Halted Activity | True | By Gladwin Hillspecial To The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/commodity-index-off-thursday-figure-put-at-888-down-02-from.html | COMMODITY INDEX OFF; Thursday Figure Put at 88.8, Down 0.2 From Wednesday | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/pope-asks-no-bias-in-news.html | Pope Asks No Bias in News | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/50-stock-dividend-for-sunbeam-corp.html | 50% STOCK DIVIDEND FOR SUNBEAM CORP. | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/peebles-shifts-posts-criticized-president-of-milk-concern-now.html | PEEBLES SHIFTS POSTS; Criticized President of Milk Concern Now Chairman | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/army-veto-stops-fete-for-officers-quartermaster-dinner-here.html | ARMY VETO STOPS FETE FOR OFFICERS; Quartermaster Dinner Here Canceled Because of Ties With Supply Concerns | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/quadruplets-born-in-france.html | Quadruplets Born in France | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/truman-not-to-attend-10th-u-n-anniversary.html | Truman Not to Attend 10th U. N. Anniversary | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/foreign-aid-wins-again.html | FOREIGN AID WINS AGAIN | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/c-i-o-group-cleared-a-f-l-meat-cutters-charged-membership-raiding.html | C. I. O. GROUP CLEARED; A. F. L. Meat Cutters Charged Membership Raiding | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/exjudge-acquitted-on-taxes.html | Ex-Judge Acquitted on Taxes | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/child-to-the-donald-hatchers.html | Child to the Donald Hatchers | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/truckers-assail-rail-rate-report-spokesman-of-both-interests-clash.html | TRUCKERS ASSAIL RAIL RATE REPORT; Spokesman of Both Interests Clash on Transportation Committee's Findings | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/benjamin-j-atlas.html | BENJAMIN J. ATLAS | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/capital-punishment-kept-in-connecticut.html | CAPITAL PUNISHMENT KEPT IN CONNECTICUT | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/jersey-newswoman-retires.html | Jersey Newswoman Retires | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/device-to-aid-alfalfa-pollinating-patented-by-kansas-professor-wide.html | Device to Aid Alfalfa Pollinating Patented by Kansas Professor; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/dodgers-overpower-cardinals-brooks-win-12-5-facing-8-hurlers-dodgers.html | Dodgers Overpower Cardinals; BROOKS WIN, 12-5, FACING 8 HURLERS Dodgers Blast 3 Homers and Cards' Musial Hits 300th -- Snider Bats In 5 Runs | True | By Boscoe McGowen | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/an-analysis-of-hoover-report-plans-and-how-they-could-injure.html | An Analysis of Hoover Report Plans and How They Could Injure Defense | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/mrs-david-fitzgerald.html | MRS. DAVID FITZGERALD | True | Special to The New Yorkf ""times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/justice-roberts-beliefs.html | Justice Roberts' Beliefs | True | LELAND B. HENRY, | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/jurists-question-citys-nyu-plan-appellate-justices-inquire-whether.html | JURISTS QUESTION CITY'S N.Y.U. PLAN; Appellate Justices Inquire Whether Washington Sq. Project Is a Subsidy | True | | 1983-08-03 | RE0000172749 | B00000537300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/au-revoir-to-monnet.html | AU REVOIR TO MONNET | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/memory-of-nazis-stirs-eisenhower-president-recalls-the-plight-of.html | MEMORY OF NAZIS STIRS EISENHOWER; President Recalls the Plight of Victims Freed in 1945—Get Gift From U. J. A. | True | By Irving Spiegelspecial To the New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/berlin-el-phone-on-reds-restore-as-safety-factor-line-they-had.html | BERLIN 'EL' PHONE ON; Reds Restore as Safety Factor Line They Had Severed | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/greek-u-n-envoy-feted.html | Greek U. N. Envoy Feted | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/menon-to-see-dulles.html | Menon to See Dulles | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/church-hits-rush-to-faith-healers-southern-presbyterians-are.html | CHURCH HITS RUSH TO FAITH HEALERS; Southern Presbyterians Are Concerned Over Interest Among Church-Goers | True | By George Dugansspecial To the New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/gen-deans-future-viewed-as-in-doubt.html | GEN. DEAN'S FUTURE VIEWED AS IN DOUBT | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/miss-rundquist-bride-wed-to-arthur-l-porter-at-church-in-washington.html | MISS RUNDQUIST BRIDE; Wed to Arthur L. Porter at Church in Washington | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/pirates-trip-redlegs-peterson-rookie-drives-in-run-in-ninth-that.html | PIRATES TRIP REDLEGS; Peterson, Rookie, Drives In Run in Ninth That Wins, 7-6 | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/citys-tax-effort-held-states-best-levitt-says-1082-is-raised-for.html | CITY'S 'TAX EFFORT' HELD STATE'S BEST; Levitt Says $10.82 Is Raised for Schools, $46.37 Generally on Each $1,000 of Realty | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/brazilians-in-tokyo-rio-minister-discusses-major-expansion-of.html | BRAZILIANS IN TOKYO; Rio Minister Discusses Major Expansion of Commerce | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/connecticut-sets-2c-rise-in-gas-tax-6cent-levy-to-start-july-1-is.html | CONNECTICUT SETS 2C RISE IN 'GAS TAX; 6-Cent Levy to Start July 1 Is Voted by State Senate -- House Is to Concur | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/miss-bonnell-a-bride-she-is-married-in-westbury-to-henry-theodore.html | MISS BONNELL A BRIDE; She Is Married in Westbury to Henry Theodore Berg | True | ! Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/british-see-pledge-kept.html | British See Pledge Kept | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/labor-utilities-head-lobby-list-farm-groups-also-are-high-in.html | LABOR, UTILITIES HEAD LOBBY LIST; Farm Groups Also Are High in Spending Reported for 3 Months of Congress | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/girl-scout-sweater.html | Girl Scout Sweater | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/riverdale-to-get-8store-taxpayer-site-at-netherland-ave-and-235th.html | RIVERDALE TO GET 8-STORE TAXPAYER; Site at Netherland Ave. and 235th St. Traded—East Bronx Houses Sold | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/u-s-to-aid-israel-on-atom.html | U. S. to Aid Israel on Atom | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/source-reliable-indian-says.html | Source Reliable, Indian Says | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/pennydale-dog-scores-orangeman-best-in-dalmatian-clubs-specialty.html | PENNYDALE DOG SCORES; Orangeman Best in Dalmatian Club's Specialty Show | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/2-funeral-aides-seized-at-track-with-dead-mans-3780-tickets-2.html | 2 Funeral Aides Seized at Track With Dead Man's $3,780 Tickets; 2 Funeral Aides Seized at Track With Dead Man's $3,780 Tickets | True | By Meyer Bergerspecial To the New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/transport-jews-of-interest-here-seamen-urged-to-deny-abroad-u-s-is.html | TRANSPORT JEWS OF INTEREST HERE; Seamen Urged to Deny Abroad U. S. Is Militaristic-- Ship Line Is Safety Winner | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/japanese-drawings-of-u-s-jet-checked.html | JAPANESE DRAWINGS OF U. S. JET CHECKED | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/korea-gets-19-u-s-boats.html | Korea Gets 19 U. S. Boats | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/22d-boy-is-seized-in-bronx-beating.html | 22D BOY IS SEIZED IN BRONX BEATING | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/booksauthors.html | Books--Authors | True | | 1983-08-03 | RE0000172749 | B00000537300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/governor-orders-power-pactstudy-controversial-alcoa-contract-for-st.html | GOVERNOR ORDERS POWER PACTSTUDY; Controversial Alcoa Contract for St. Lawrence Supply Set for Hearing June 14 | True | By Warren Weaver Jr.special To The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/new-motorola-plant.html | New Motorola Plant | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/anastasia-gets-year-in-tax-case-albert-also-fined-20000-as-costello.html | ANASTASIA GETS YEAR IN TAX CASE; Albert Also Fined $20,000 as Costello Penalty Is Used as Evasion Yardstick | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/2mile-mark-set-by-ashenfelter-nyac-aces-8496-clips-american-record.html | 2-MILE MARK SET BY ASHENFELTER; N.Y.A.C. Ace's 8:49.6 Clips American Record on Coast --Santee in 4:01.2 Mile | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/wed-in-annapolis-i-exmidshipmen-and-fiancees-exchange-vows-in-two.html | WED IN ANNAPOLIS i; Ex-Midshipmen and Fiancees Exchange Vows in Two Chapels at Academy JUNE WEEK FETE ENDS Edwin Fladagar and Phyllis Sherill Are First of 59 Couples to Be Married First,of Couples Married at Annapolis j | True | By Edvvabd Biabtinspecial To The New York Time*. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/city-vaccine-due-to-cut-cases-to-17-experts-see-42-saved-by-use-of.html | CITY VACCINE DUE TO CUT CASES TO 17; Experts See 42 Saved by Use of Shots--Response of 79.8% Tops U. S. Average | True | By Russell Porter | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/corn-leads-drop-in-grain-futures-excellent-crop-news-spurs-long.html | CORN LEADS DROP IN GRAIN FUTURES; Excellent Crop News Spurs Long Liquidation, Deters Buying--Soybeans Soft | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/radar-island-floated-tide-lifts-6000ton-tower-from-ways-at-quincy.html | RADAR ISLAND FLOATED; Tide Lifts 6,000-Ton Tower From Ways at Quincy | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/2-fund-bills-approved.html | 2 Fund Bills Approved | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/nassau-takes-team-title.html | Nassau Takes Team Title | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/tunisian-pact-wins-cabinet-support.html | TUNISIAN PACT WINS CABINET SUPPORT | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/dr-edwin-b-miller.html | DR. EDWIN B. MILLER | True | Soecial to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/new-penn-station-set-in-big-project.html | NEW PENN STATION SET IN BIG PROJECT | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/permanent-entry-of-visitor-vetoed-president-urges-law-make-exchange.html | PERMANENT ENTRY OF VISITOR VETOED; President Urges Law Make Exchange Guests Go Back to Gain Immigrant Right | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/miss-hemmingson-wed-to-physician-holy-trinity-lutheran-here-scene.html | MISS HEMMINGSON WED TO PHYSICIAN; Holy Trinity Lutheran Here Scene of Her Marriage to Dr. Daniel Lewis Larson | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/barbara-feldman-affianced.html | Barbara Feldman Affianced | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/6-tank-landing-ships-ordered.html | 6 Tank Landing Ships Ordered | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/2-of-10-new-cases-pose-polio-enigma-idaho-children-felled-after.html | 2 OF 10 NEW CASES POSE POLIO ENIGMA; Idaho Children Felled After Cutter Shots Despite End of Incubation Period | True | By William M. Blairspecial To The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/contract-for-hospital-in-peru.html | Contract for Hospital in Peru | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/dr-louis-shankroff.html | DR. LOUIS SHANKROFF | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/south-africa-scored-u-n-group-criticizes-its-rule-in-southwest.html | SOUTH AFRICA SCORED; U. N. Group Criticizes Its Rule in South-West Africa | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/j-f-rqtledge-55-oil-dealer-dead-president-and-treasurer-of1-concern.html | J. F. RQTLEDGE, 55, OIL DEALER, DEAD; President and Treasurer of1 Concern in Stamford Led Board of Safety There | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/u-s-pledge-given-in-chinese-cases-immigration-head-promises-no.html | U. S. PLEDGE GIVEN IN CHINESE CASES; Immigration Head Promises No Break in Schooling if Security Is Not Periled | True | By Harrison E. Salisbury | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/woman-suspect-is-back-in-jail-accused-in-45000-theft-she-is-seized.html | WOMAN SUSPECT IS BACK IN JAIL; Accused in $45,000 Theft, She Is Seized at Jersey Prison in Brooklyn Case | True | | 1983-08-03 | RE0000172749 | B00000537300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/robot-studies-brain-electronic-machine-analyzes-waves-for-research.html | ROBOT STUDIES BRAIN; Electronic Machine Analyzes 'Waves' for Research | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/britain-thanks-u-n-leader.html | Britain Thanks U. N. Leader | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/4-companies-call-special-meetings-burry-biscuit-bankline-oil-ferro.html | 4 COMPANIES CALL SPECIAL MEETINGS; Burry Biscuit, Bankline Oil, Ferro, United Wallpaper Seek Authorizations | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/canadas-oil-output-up.html | Canada's Oil Output Up | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/khrushchev-selfportrait.html | KHRUSHCHEV: SELF-PORTRAIT | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/peiping-accused-on-prisoner-code-red-china-accused-of-violating.html | PEIPING ACCUSED ON PRISONER CODE; Red China Accused of Violating Geneva Code in Holding Fliers U. S. Aide Says Reds Violate Geneva Accord as Well as Truce in Holding Fliers | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/oil-is-big-issue-of-sicilian-reds-ousting-of-u-s-companies-demanded.html | OIL IS BIG ISSUE OF SICILIAN REDS; Ousting of U. S. Companies Demanded by Communists in Election Campaign | True | By Arnaldo Cortesispecial To the New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/red-china-shells-isles-two-nationalist-posts-under-fire-in-amoy-bay.html | RED CHINA SHELLS ISLES; Two Nationalist Posts Under Fire in Amoy Bay | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/thomas-c-kelly.html | THOMAS C. KELLY | True | Special to The New York Times. i | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/moses-deplores-loss-of-the-eagle.html | MOSES DEPLORES LOSS OF THE EAGLE | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/rio-pushes-talks-with-bonn-tokyo-rio-poshes-talks-with-bonn-tokyo.html | RIO PUSHES TALKS WITH BONN, TOKYO; RIO POSHES TALKS WITH BONN, TOKYO German Negotiations Near End-- Japan Interested in Power Development | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/mrs-dowell-revved-former-lily-carlson-married-to-david-a-schulte-jr.html | MRS. DOWELL REVVED; Former Lily Carlson Married to David A. Schulte Jr. | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/president-urged-to-act-on-reserve-veterans-groups-pledge-fight-and.html | PRESIDENT URGED TO ACT ON RESER VE; Veterans Groups Pledge Fight and Appeal to Eisenhower to Intervene for Bill | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/jersey-traffic-studied-survey-may-bring-extensions-of-turnpike-and.html | JERSEY TRAFFIC STUDIED; Survey May Bring Extensions of Turnpike and Parkway | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/models-in-finland-avoid-diet-woes.html | Models in Finland Avoid Diet Woes | True | E. H. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/bid-to-soviet-accepted-reporter-taking-khrushchev-at-his-word-asks.html | BID TO SOVIET ACCEPTED; Reporter, Taking Khrushchev at His Word, Asks Visa | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/surpluses-bill-signed-billions-in-u-s-goods-now-available-free-to-s.html | SURPLUSES BILL SIGNED; Billions in U. S. Goods Now Available Free to Schools | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/two-presidents-confer-costa-rican-and-panamanian-meet-at-common.html | TWO PRESIDENTS CONFER; Costa Rican and Panamanian Meet at Common Border | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/john-j-watson.html | JOHN J. WATSON | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/television-knothole-gang-feltons-show-brings-boys-to-ebbets-field.html | Television: 'Knot-Hole Gang'; Felton's Show Brings Boys to Ebbets Field High Point for Young Is Baseball Contest | True | By J. P. Shanley | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/mothers-write-to-chou.html | Mothers Write to Chou | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/east-pakistan-gets-its-selfrule-back.html | EAST PAKISTAN GETS ITS SELF-RULE BACK | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/petroleum-stocks-increase.html | Petroleum Stocks Increase | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/fish-apear-on-schedule-in-productive-day-for-anglers-off-montauk.html | Fish Apear on Schedule in Productive Day for Anglers Off Montauk | True | By Raymond R. Campspecial To the New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/westchester-g-o-p-picks-candidates.html | WESTCHESTER G. O. P. PICKS CANDIDATES | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/japanese-parley-gains-london-talks-with-the-soviet-enter-closeddoor.html | JAPANESE PARLEY GAINS; London Talks With the Soviet Enter Closed-Door Stage | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/easytogroom-coiffures-one-sleek-one-soft.html | Easy-to-Groom Coiffures: One Sleek, One Soft | True | | 1983-08-03 | RE0000172749 | B00000537300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/bohlen-is-called-home-us-envoy-in-moscow-will-go-to-u-n-san.html | BOHLEN IS CALLED HOME; U.S. Envoy in Moscow Will Go to U. N. San Francisco Fete | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/sochaux-team-arrives-first-french-pro-eleven-in-u-s-plays-here.html | SOCHAUX TEAM ARRIVES; First French Pro Eleven in U. S. Plays Here Tomorrow | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/harry-skillman-clark.html | HARRY SKILLMAN CLARK | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/rice-parley-proposed.html | Rice Parley Proposed | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/prof-skuli-johnson.html | PROF. SKULI JOHNSON | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/formosa-relies-on-rebuilt-port-warshattered-kaohiung-is-now.html | FORMOSA RELIES ON REBUILT PORT; War-Shattered Kaohiung Is Now Economic Mainstay With Growing Industry | True | By Tad Szulcspecial To The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/alfred-i-moriarty-insurance-broker.html | ALFRED I. MORIARTY, INSURANCE BROKER | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/holiday-and-strikes-cut-auto-output-to-55-low.html | Holiday and Strikes Cut Auto Output to '55 Low | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/automation-held-vital-to-economy-but-engineers-optimism-is-disputed.html | AUTOMATION HELD VITAL TO ECONOMY; But Engineer's Optimism Is Disputed by C.I.O. Official at Welfare Conference | True | By Murray Illsonspecial To The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/ithaca-and-colgate-win-lafayette-blanked-with-1-hit-springfield-176.html | ITHACA AND COLGATE WIN; Lafayette Blanked With 1 Hit -- Springfield 17-6 Victor | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/3-princeton-players-picked.html | 3 Princeton Players Picked | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/moroccan-school-aided-auditorium-built-by-american-zionist.html | MOROCCAN SCHOOL AIDED; Auditorium Built by American Zionist Organization | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/9000-called-to-duty-in-algeria.html | 9,000 Called to Duty in Algeria | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/officer-insists-on-his-tax-guilt-senate-group-tries-to-prove-his.html | OFFICER INSISTS ON HIS TAX GUILT; Senate Group Tries to Prove His Returns Were Honest but That He Took Bribe | True | By Russell Bakerspecial To The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/morrell-buys-into-foxbilt.html | Morrell Buys Into Foxbilt | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/four-fliers-interrogated.html | Four Fliers Interrogated | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/ensigmarries-audrey-emaa55-richard-dexbert-lewis-of-navy-weds.html | ENSIGMARRIES .. AUDREY E.MAA55; Richard Derbert Lewis of Navy Weds Jersey Girl in Upper Montclair Church | True | I SpedaUo The New Tork Times | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/designated-for-queens-bench.html | Designated for Queens Bench | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/medical-missions-to-hold-a-parley-75-representatives-to-meet-in.html | MEDICAL MISSIONS TO HOLD A PARLEY; 75 Representatives to Meet in Jersey--2 Churches in New Buildings Tomorrow SEMINARS ARE SLATED Hebrew College Will Ordain Candidates--Choir School to Graduate Students | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/new-salon-of-dior-includes-mens-shop.html | New Salon of Dior Includes Men's Shop | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/guatemala-jails-leftist-ovando-arriola-arrested-on-his-return-from.html | GUATEMALA JAILS LEFTIST; Ovando Arriola Arrested on His Return From Mexico | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/judicial-director-for-state-chosen.html | JUDICIAL DIRECTOR FOR STATE CHOSEN | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/nehru-starts-trip-to-russia.html | Nehru Starts Trip to Russia | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/a-i-b-names-president.html | A. I. B. Names President | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/athletics-nip-red-sox-bobby-and-wilmer-shantz-are-stars-in-43.html | ATHLETICS NIP RED SOX; Bobby and Wilmer Shantz Are Stars in 4-3 Triumph | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/a-look-in-the-mirror.html | A LOOK IN THE MIRROR | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/hungarian-seeks-asylum.html | Hungarian Seeks Asylum | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/debenture-plans-filed-25000000-issue-being-set-by-merrittchapman.html | DEBENTURE PLANS FILED; $25,000,000 Issue Being Set by Merritt-Chapman & Scott | True | | 1983-08-03 | RE0000172749 | B00000537300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/u_uuuuuuuuuuuuuuuu-i-rev-john-h-boone.html | .u_uuuuuuuuuuuuuuu I REV. JOHN H. BOONE | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/martha-caroline-warram-is-engaged.html | Martha Caroline Warram Is Engaged; | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/braves-top-phils-in-10th-inning-43-brutons-fifth-fourbagger.html | BRAVES TOP PHILS IN 10TH INNING, 4-3; Bruton's Fifth Four-Bagger Decides--Smalley Wastes a Three-Run Homer | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/belgians-survey-economic-future-special-study-being-given-to.html | BELGIANS SURVEY ECONOMIC FUTURE; Special Study Being Given to Exports and Promotion of New Ideas and Goods | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/giants-sign-schoolboy.html | Giants Sign Schoolboy | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/egyptinq-split-being-patched-up-bitter-war-of-propaganda.html | EGYPT-IRAQ SPLIT BEING PATCHED UP; Bitter War of Propaganda Abates--Nasser and Nuri to Meet With Arab Chiefs | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/pickworth-wins-aussie-golf.html | Pickworth Wins Aussie Golf | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/age-limitations-protested.html | Age Limitations Protested | True | EDWARD KELLER. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/miss-felice-r-dobbin-will-be-married-dobbinubrooks.html | Miss Felice R. Dobbin Will Be Married; DobbinuBrooks | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/frank-h-nugent-dies-retired-electrical-engineer-was-father-of.html | FRANK H. NUGENT DIES; Retired Electrical Engineer Was Father of Ex-Film Critic | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/balbiers-raskind-gain-final.html | Balbiers, Raskind Gain Final | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/the-screen-summer-bachelors-itch-marilyn-monroe-tom-ewell-star-at.html | The Screen: Summer Bachelor's Itch; Marilyn Monroe, Tom Ewell Star at State O'Keefe Directs New Picture at Palace | True | By Bosley Crowther | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/polar-flight-begins-service-from-vancouver-to-amsterdam-under-way.html | POLAR FLIGHT BEGINS; Service From Vancouver to Amsterdam Under Way | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/n-y-u-center-plans-student-dormitory.html | N. Y. U. CENTER PLANS STUDENT DORMITORY | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/senate-mediators-strike-out.html | Senate Mediators Strike Out | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/riverdale-graduates-57.html | Riverdale Graduates 57 | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/-ernest-m-oswald.html | [ ERNEST M. OSWALD | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/prize-ads-exhibited-winners-named-in-contest-of-art-directors-club.html | PRIZE ADS EXHIBITED; Winners Named in Contest of Art Directors Club | True | | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-04 | 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/wall-st-bond-men-get-away-for-a-day-500-subscribe-to-clubs-annual.html | Wall St. Bond Men Get Away for a Day; 500 Subscribe to Club's Annual Outing | True | Special to The New York Times. | 1983-08-03 | RE0000172749 | B00000537300 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/nancy-s-bobbins-isa-edture-bride-adelphi-junior-betrothed-to.html | NANCY S. BOBBINS ISA EDTURE BRIDE; Adelphi Junior Betrothed to Everett W. Berger, Who I Is an L. I. U. Graduate' | True | Special to The New York TJttw. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-dance-modern-time-for-serious-study-of-basic-theories.html | THE DANCE: MODERN; Time for Serious Study Of Basic Theories | True | By John Martin | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mr-low-on-the-latest-soviet-tactics.html | MR. LOW ON THE LATEST SOVIET TACTICS | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/a-few-thoughts-on-the-role-of-mr-throttlebottom.html | A Few Thoughts on the Role of Mr. Throttlebottom | True | By James Reston | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/trieste-red-chief-back-in-moscow-party-fold.html | Trieste Red Chief Back In Moscow Party Fold | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/browns-sign-two-backs.html | Browns Sign Two Backs | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/school-honors-05-teachers.html | School Honors '05 Teachers | True | Special to The New York Times | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/radiotv-notes-autumn-plans-tuesday-list-prepared-by-n-b-cwest-coast.html | RADIO-TV NOTES: AUTUMN PLANS; Tuesday List Prepared By N. B. C.--West Coast Items | True | By Val Adams | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jersey-battle-anniversary.html | Jersey Battle Anniversary | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/tarpey-hits-grand-slam.html | Tarpey Hits Grand Slam | True | | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/soviet-quintet-may-play-in-u-s-next-december.html | Soviet Quintet May Play In U. S. Next December | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/paris-theatre-festival-nineteen-nations-are-taking-part-in-a.html | PARIS THEATRE FESTIVAL; Nineteen Nations Are Taking Part in a Six-Week Series | True | By Isolde Farrell | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dr-buchman-honored-at-77.html | Dr. Buchman Honored at 77 | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/conrad-in-french-test-campbell-cudd-also-entries-in-chantilly-title.html | CONRAD IN FRENCH TEST; Campbell, Cudd Also Entries in Chantilly Title Golf | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/reappraisal-of-the-university-reappraisal-of-the-university-an.html | Reappraisal of the University; Reappraisal of The University An educator examines the varying patterns of education in the free societies of the West, and concludes that a unified approach is needed. | True | By Kenneth Lindsay | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ri-1-o-j-o-m-ti-1-w-o-ii-v12-7rl-l-babbaraicook-abrideikstobbs-she-is.html | ri-1 'o j o M/Ti"1! w" *:' o' 7I v1/2 l7rl_L*" BABBARAI.COOK ABRIDEIKSTOBBS; She Is Wed in Congregational Church to E. R. Arnoldu Both at U. of Connecticut | True | SpeciaMo The New York Tlmi1/2. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/letter-writers-discuss-the-reviews-of-seventh-heavenother-notes.html | Letter Writers Discuss the Reviews Of "Seventh Heaven"--Other Notes | True | HELEN C. FLOOD. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dodgers-down-cardinals-61-dodgers-trounce-cardinals-6-to-1.html | DODGERS DOWN CARDINALS, 6-1; DODGERS TROUNCE CARDINALS, 6 TO 1 | True | By Roscoe McGowen | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/fordham-seniors-told-how-to-live-by-applying-christianity-they-can.html | FORDHAM SENIORS TOLD HOW TO LIVE; By Applying Christianity They Can Serve Society, Says Baccalaureate Preacher | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/4-teenagers-held-in-bronx-rowdyism.html | 4 TEEN-AGERS HELD IN BRONX ROWDYISM | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/new-building-for-sweet-briar.html | New Building for Sweet Briar | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/n-y-u-planning-nuclear-reactor-it-would-permit-realistic-tests-and.html | N. Y. U. PLANNING NUCLEAR REACTOR; It Would Permit Realistic Tests and Be Used to Train Engineering Students | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jain-explains-24-hours.html | Jain Explains '24 Hours' | True | MANILA, Sunday, June 5 | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/troth-made-known-of-faith-conviser.html | TROTH MADE KNOWN OF FAITH CONVISER | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/hardboard-stirs-big-controversy-whether-it-is-made-of-paper-or-wood.html | HARDBOARD STIRS BIG CONTROVERSY; Whether It Is Made of Paper or Wood Is a Question That Must Be Settled | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/big-six-post-installs-officers.html | Big Six Post Installs Officers | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/critical-shortage-of-technically-trained-americans-is-causing-much.html | Critical Shortage of Technically Trained Americans Is Causing Much Concern | True | By Benjamin Fine | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/business-women-will-meet.html | Business Women Will Meet | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-ruu-a-oo-o-oou-o-i-uuo-uuo-ou-o-_-u.html | uuuuuuuuuuuuuuuuuuuuuuuuuuuu*Tiuuuu; r=uu, a.'; oo' o o-ou. o../ i 'uuo?,.',., .uuo.-- \ .ou. o .._ _ u'^ _ _ o u _ _ - ' ""' 'u - - o - - o o v_S_; \ t _ > ; .* i. o .*. : -o_*o o. i : t. TheiF WedtlSgs Are SmongTEoseT (Sf^terest fo^oaety" | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-bussian-to-wed-betrothed-to-miner-markuson-jr-minnesota.html | MISS BUSSIAN TO WED; Betrothed to Miner Markuson Jr., Minnesota Alumnus | True | I Special to The New York Times | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/apartments-rise-on-queens-tract-325-suites-opened-for-sale-in-big.html | APARTMENTS RISE ON QUEENS TRACT; 325 Suites Opened for Sale in Big Project Overlooking Little Neck Bay | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/modern-varieties-in-two-groups-perform-well.html | Modern Varieties in Two Groups Perform Well | True | By Cynthia Westcott | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/knowland-is-critical-state-department-sugarcoats-soviettito-link-he.html | KNOWLAND IS CRITICAL; State Department 'Sugarcoats' Soviet-Tito Link, He Says | True | | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/_____-_____-_____-o-uuu-_____-____.html | .>-___.._._____ .—-.- o uuu _____-___- -= uu uuu uuu _____- -"-_____ uu _____-_____ _____-_____ _____ o*" Mrss Marcia T. BlankaritWed"Her&; She Is Bride in Holy Trinity Church of Edward Chorley | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/smoke-rise-sales-show-an-increase-community-in-new-jersey-reports.html | SMOKE RISE SALES SHOW AN INCREASE; Community in New Jersey Reports Rise in Demand for Land and Homes | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/donegan-starting-tour-bishop-will-visit-australia-and-points-in.html | DONEGAN STARTING TOUR; Bishop Will Visit Australia and Points in Orient | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/vaughn-knocks-out-panter.html | Vaughn Knocks Out Panter | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/local-and-the-allstate-displays-are-ahead.html | Local and the All-State Displays Are Ahead | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/5-new-york-colleges-join-new-sports-group.html | 5 New York Colleges Join New Sports Group | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/19-rabbis-ordained-hebrew-union-college-also-grants-honorary.html | 19 RABBIS ORDAINED; Hebrew Union College Also Grants Honorary Degrees | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/rails-chug-hard-but-stand-still-rails-chug-hard-but-stand-still.html | RAILS CHUG HARD BUT STAND STILL; RAILS CHUG HARD BUT STAND STILL While Stocks Soar, Carriers Give Illusion of Progress Only on Basis of 1954 A CASE OF LOST CARGOES Iron Ore Sails to Mills These Days and Less Coke Is Producing More Steel | True | By Robert E. Bedingfield | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/milan-cheers-ormandy-philadelphia-orchestra-wins-an-ovation-at-la.html | MILAN CHEERS ORMANDY; Philadelphia Orchestra Wins an Ovation at La Scala | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/graham-speaks-in-paris-evangelist-addresses-700-in-precrusade.html | GRAHAM SPEAKS IN PARIS; Evangelist Addresses 700 in Pre-Crusade Meeting | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/phoenix-55-plansinging-cyrano-on-journalists-and-delinquents.html | 'Phoenix '55' Plan--Singing 'Cyrano'? -On Journalists and Delinquents | True | By A. H. Weiler | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/margaret-oconnor-is-bride.html | Margaret O'Connor Is Bride | True | I Special to The New York Time*. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/andover-beats-exeter-burke-pitches-onehitter-and-fans-11-in-30.html | ANDOVER BEATS EXETER; Burke Pitches One-Hitter and Fans 11 in 3-0 Triumph | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/west-to-propose-geneva-for-big-four-talk-july-18-west-sets-geneva.html | West to Propose Geneva For Big Four Talk July 18; WEST SETS GENEVA FOR BIG 4 TALKS | True | By Elie Abel | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/suzanne-hafford-wed-married-in-new-rochelle-to-dr-john-w-rhinehart.html | SUZANNE HAFFORD WED; Married in New Rochelle to Dr. John W. Rhinehart | True | I Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/frontier-mission-helps-canadians-3-ships-travel-13000-miles-a-year.html | FRONTIER MISSION HELPS CANADIANS; 3 Ships Travel 13,000 Miles a Year to Lonely Isles Off British Columbia | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/art-is-the-heart-of-a-big-business-art-is-the-heart-of-a-big.html | ART IS THE HEART OF A BIG BUSINESS; ART IS THE HEART OF A BIG BUSINESS M. Lowenstein Has 800,000 Print Designs on File but Is Busy Creating More BIG STUDIO EMPLOYS 160 Textile Industry Never Rests in Search for the New to Please Public Taste The World's Largest Textile Printer Reduces Varieties of Patterns to a Science | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/stories-prisoners-tell-face-of-a-victim-by-elizabeth-lermolo.html | Stories Prisoners Tell; FACE OF A VICTIM. By Elizabeth Lermolo. Translated from the Russian by I. D. W. Talmadge. 311 pp. New York: Harper & Bros. $3.75. | True | By Mikhail Koriakov | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/_-t-r-i-i-i-rt-ti-tit-ttt1-miss-elliot-bridl-of-a-clergyman-married.html | ._T-, r, -^ . i i-i i rt t-i-i TIT TTT1 MISS ELLIOT BRIDI OF A CLERGYMAN; Married to Rev. Hebert W. Bolles in Newport Church by Bishop J. S. Higgins | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-world-of-music-opera-at-tanglewood-mennini-oneacter-the-rope.html | THE WORLD OF MUSIC: OPERA AT TANGLEWOOD; Mennini One-Acter, 'The Rope,' Listed For Premiere With Mozart's 'Zaïde' | True | By Ross Parmenter | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/fay-crocker-215-sets-pace-in-golf-miss-suggs-next-with-222-at.html | FAY CROCKER 215 SETS PACE IN GOLF; Miss Suggs Next With 222 at Three-Quarter Mark in Eastern at Reading | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/girl-scouts-in-search-of-leaders.html | Girl Scouts In Search of Leaders | True | By Dorothy Barclay | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/contract-bar-asked-for-graft-payers.html | CONTRACT BAR ASKED FOR GRAFT PAYERS | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/u-s-getting-out-of-some-business-hoover-commission-report-spurs.html | U. S. GETTING OUT OF SOME BUSINESS; Hoover Commission Report Spurs Congress Debate On Further Action | True | By Alvin Shuster | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/gas-pricefixing-tops-jersey-bills-legislature-meets-monday-higher.html | 'GAS PRICE-FIXING TOPS JERSEY BILLS; Legislature Meets Monday --Higher Pay for Jobless Is Also on Agenda | True | By George Cable Wrightspecial To the New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/a-horse-in-the-money-penniless-blues-by-mel-heimer-311-pp-new-york.html | A Horse in the Money; PENNILESS BLUES. By Mel Heimer. 311 pp. New York: G. P. Putnam's Sons. $3.50. | True | REX LARDNER. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/faculty-unrest-stirs-2-colleges-attempts-to-oust-professors-spur-in.html | FACULTY UNREST STIRS 2 COLLEGES; Attempts to Oust Professors Spur Inquiries in Nevada and North Dakota | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dark-brown-study-exam-time-is-cram-time-and-all-students-are-wise.html | Dark Brown Study; Exam time is cram time, and all students are wise in the ways of 'boning up.' | True | By Armand Schwab Jr. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/u-s-tugboat-wins-race-takes-canadian-american-test-on-detroit-river.html | U. S. TUGBOAT WINS RACE; Takes Canadian - American Test on Detroit River | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/maria-candela-wed-married-in-newark-church-to-dr-kurt-hasenhuttl.html | MARIA CANDELA WED; Married in Newark Church to Dr. Kurt Hasenhuttl | True | ! uuuuuuuuu I Special to The New York Times. I | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/h-ri-nil-w-tn-nn-editor-msrrief-margery-miller-samuel-welles-and.html | H ri nil w tn \ n\n editor MSRRiEf MARGERY MILLER; Samuel Welles and Writer Wed in Church Ceremony in Springfield, Vt. | True | I Special to The New York Tuna. I | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/security-study-lauded-jewish-leader-praises-senate-on-bipartisan.html | SECURITY STUDY LAUDED; Jewish Leader Praises Senate on Bipartisan Inquiry | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/2-sailors-die-in-crash-car-hits-mysticriver-bridge-two-others-hurt.html | 2 SAILORS DIE IN CRASH; Car Hits Mystic-River Bridge --Two Others Hurt | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/bridge-learning-from-duplicate.html | BRIDGE: LEARNING FROM DUPLICATE | True | By Albert H. Morehead | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/turkey-develops-black-sea-region-economic-buildup-keeps-pace-with.html | TURKEY DEVELOPS BLACK SEA REGION; Economic Build-Up Keeps Pace With Installations of NATO Defenses | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/morality-by-law.html | MORALITY BY LAW | True | CAROL ISERMANN. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/firemens-rally-worries-bethel-barnum-home-town-jittery-at-prospect.html | FIREMEN'S RALLY WORRIES BETHEL; Barnum Home Town Jittery at Prospect of Entertaining Big, Noisy State Conclave | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/peter-spangenberg-weds-mary-magill.html | PETER SPANGENBERG WEDS MARY MAGILL | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/franco-names-chief-of-staff.html | Franco Names Chief of Staff | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/farm-policy-queried-american-program-of-artificially-high-prices-is.html | Farm Policy Queried; American Program of Artificially High Prices Is Criticized | True | PAUL DE HEVESY. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/defense-of-jazz-is-made-in-soviet-composer-scores-dogmatism-calls.html | DEFENSE OF JAZZ IS MADE IN SOVIET; Composer Scores Dogmatism, Calls for More Freedom in Writing of Light Music | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/action-on-housing-at-albany-hailed-civic-group-calls-record-of.html | ACTION ON HOUSING AT ALBANY HAILED; Civic Group Calls Record of Legislature in 1955 Better Than Usual | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/maharajah-sets-suffolk-record-in-beating-cascaracz-by-length-on.html | Maharajah Sets Suffolk Record in Beating Cascaracz by Length on Grass; 13-5 CHOICE TAKES $28,350 HANDICAP | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/hary-watebdry1-a-bride-in-darien-o-wearslace-and-taff-etagown-at.html | HARY WATEBDRY1 A BRIDE IN DARIEN; o WearsLace and Taff etaGown at Marriage in Home to James Edward Spalding | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/italian-claims-boat-record.html | Italian Claims Boat Record | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/west-german-reds-sentenced.html | West German Reds Sentenced | True | | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mcfadden-loses-venue-plea.html | McFadden Loses Venue Plea | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/state-bank-laws-get-a-goingover-state-bank-laws-get-a-goingover.html | STATE BANK LAWS GET A GOING-OVER; STATE BANK LAWS GET A GOING-OVER Code Amended to Conform With High Court Verdict and Changing Times | True | By Leif H. Olsen | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/india-expects-red-china-to-free-11-american-fliers-within-month.html | India Expects Red China to Free 11 American Fliers Within Month; INDIA SEES FLIERS FREED IN A MONTH | True | By A. M. Rosenthal | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/iissaplerew-becomis-fiancee-i-i-u-smith-graduating-student-is.html | IIS&APLEREW BECOMIS FIANCEE i i u .; / Smith Graduating Student Is Engaged to R. C. Agostin, an Air Force Veteran _____ | True | Special lo The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/new-secretary-chosen-by-labor-israel-group.html | New Secretary Chosen By Labor Israel Group | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/fete-pays-honor-to-nathan-hale-connecticut-society-marks-200th-year.html | FETE PAYS HONOR TO NATHAN HALE; Connecticut Society Marks 200th Year of Birth at Family Homestead | True | By John C. Devlinspecial To the New York Times | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/giacomettis-art-to-go-on-display-exhibition-of-his-work-will-open.html | GIACOMETTIS ART TO GO ON DISPLAY; Exhibition of His Work Will Open Wednesday at the Guggenheim Museum | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/burbankukeser.html | BurbankuKeser | True | Special to The New York Time*. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/to-direct-operations-of-terminal-company.html | To Direct Operations Of Terminal Company | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/court-legislation.html | COURT 'LEGISLATION' | True | WILLIAM J. CURRAN.R. T. FROST. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/for-a-ship-turnabout-is-a-major-operation.html | FOR A SHIP, TURNABOUT IS A MAJOR OPERATION | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/conrad-wins-british-golf-conad-triumphs-in-british-golf.html | CONRAD WINS BRITISH GOLF; CONRAD TRIUMPHS IN BRITISH GOLF | True | By the United Press | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/father-and-son-the-actor-by-niven-busch-248-pp-new-york-simon.html | Father And Son; THE ACTOR. By Niven Busch. 248 pp. New York: Simon & Schuster. $3.50. | True | By. Don M. Mankiewicz | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jbahre1hart-1ed-to-officer-wears-chantilly-at-marriage-in-basking.html | JBAHRE1HART 1ED TO OFFICER; Wears Chantilly at Marriage in Basking Ridge to Lfeut. Cameron Anderson, U.S.A.F. | True | Special to The York Tlnui. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/otto-jantz-sr.html | OTTO JANTZ SR. | True | Special to The New York Times. i | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/commercial-programs-begin-in-europe.html | Commercial Programs Begin in Europe | True | By L. Marsland Gander | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/brazil-quits-world-sugar-unit.html | Brazil Quits World Sugar Unit | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/student-to-1ed-miss-mkinstry-joel-a-hamilton-who-is-at-m-i-t-and-an.html | STUDENT TO 1ED MISS MKINSTRY; Joel A. Hamilton, Who Is at M. I. T., and an Alumna of Middlebury Are Engaged | True | I Special to The New York Times. : | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/new-hampshire-disputes-rhode-island-claim-to-the-oldest-holiday.html | New Hampshire Disputes Rhode Island Claim to the Oldest Holiday Colony | True | JOHN BRENNAN. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/new-pastorate-for-fairclough.html | New Pastorate for Fairclough | True | Special to The New York Times | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/by-jeep-and-trailer-rolling-north-by-amy-greenwood-illustrated-by.html | By Jeep and Trailer; ROLLING NORTH. By Amy Greenwood. Illustrated by Lombard Jones. 218 pp. New York: Thomas Y. Crowed Company. $3. | True | By Caroline Bancroft | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/el-salvador-sets-broader-social-aid.html | EL SALVADOR SETS BROADER SOCIAL AID | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/student-is-fiance-of-susan-toshach-sherburne-m-macfarlan-jr-who-is.html | STUDENT IS FIANCE OF SUSAN TOSHACH; Sherburne M. MacFarlan Jr., Who Is at Cornell Medical, to Wed Nursing Senior | True | Special to The New York Tlmet | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/to-amuse-the-young-sunflowers-teach-many-lessons-of-nature.html | TO AMUSE THE YOUNG; Sunflowers Teach Many Lessons of Nature | True | G. B. F. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/knowland-nixon-knight-ready-to-run-if-eisenhower-does-not-state.html | Knowland, Nixon, Knight Ready To Run if Eisenhower Does Not; STATE LEADER | True | By Gladwin Hill | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mrs-noel-florence-has-son.html | Mrs. Noel Florence Has Son | True | | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/to-develop-hells-canyon-general-support-is-reported-for-proposed.html | To Develop Hells Canyon; General Support Is Reported for Proposed Federal Project | True | J. T. MARR. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/rakosi-on-friendship-visit.html | Rakosi on 'Friendship Visit' | True | Special to The New York Times | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/india-softens-its-tone-to-u-s-change-is-seen-part-of-nehrus-role-as.html | INDIA SOFTENS ITS TONE TO U. S.; Change Is Seen Part of Nehru's Role as 'Middleman' | True | By A. M. Rosenthal | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/defers-bombay-surcharge.html | Defers Bombay Surcharge | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mailbag-diplomacy.html | MAILBAG DIPLOMACY | True | LENORE SORIN. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/faster-aid-sought-for-mentally-ill.html | FASTER AID SOUGHT FOR MENTALLY ILL | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/shooting-par-start-golf-young-by-doug-ford-diagrams-by-howard.html | Shooting Par; START GOLF YOUNG. By Doug Ford. Diagrams by Howard Morris. 124 pp. New York: Sterling Publishing Company. $2.50. | True | JACK D. SAVERCOOL. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/two-britons-die-in-sahara.html | Two Britons Die in Sahara | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/minister-plans-a-visit-to-french-cameroons.html | Minister Plans A Visit To French Cameroons | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/state-game-agencies-hit-for-attempts-to-control-national-refuges.html | State Game Agencies Hit for Attempts to Control National Refuges | True | By Raymond R. Camp | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/king-idris-wedding-off-a-day.html | King Idris' Wedding Off a Day | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/janet-klostermann-married.html | Janet Klostermann Married | True | Soecial to The New oYork Times. ' | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/two-truck-drivers-get-heroes-medals.html | TWO TRUCK DRIVERS GET HEROES MEDALS | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/northridgeudavison-.html | NorthrldgeuDavison | | Special to The New York TImei. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/big-industry-betting-big-money-on-hottest-plastic-polyethylene-big.html | Big Industry Betting Big Money On Hottest Plastic: Polyethylene; BIG INDUSTRY BETS ON POLYETHYLENE | True | By Jack R. Ryan | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/peiping-gesture-basic-conflict-remains-key-figures-in-the-easing-of.html | Peiping Gesture; Basic Conflict Remains KEY FIGURES IN THE EASING OF TENSION IN THE FAR EAST | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/zara-shakow-engaged-radcliffe-aide-is-fiancee-of-f-george-steiner.html | ZARA SHAKOW ENGAGED; Radcliffe Aide Is Fiancee of F. George Steiner | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/12-areas-to-hold-evacuation-tests-civil-defense-exercise-slated-on.html | 12 AREAS TO HOLD EVACUATION TESTS; Civil Defense Exercise Slated on June 15-17--50 Critical Target Zones Face 'Attack' | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/davis-cup-umpires-named.html | Davis Cup Umpires Named | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/308-inoculated-in-school-recess-antipolio-shots-are-given-to.html | 308 INOCULATED IN SCHOOL RECESS; Anti-Polio Shots Are Given to Children Who Had Missed Previous Appointments | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/arnold-j-mmahon.html | ARNOLD J. M'MAHON | True | Special to Thf New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/bryant-nine-wins-94-beats-evander-childs-in-city-p-s-a-l-semifinals.html | BRYANT NINE WINS, 9-4; Beats Evander Childs in City P. S. A. L. Semi-Finals | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/university-head-held-captive.html | University Head Held Captive | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/aid-to-retarded-is-expanded.html | Aid to Retarded Is Expanded | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/neutrality-is-barred-soviet-request-for-it-would-be-refused.html | NEUTRALITY IS BARRED; Soviet Request for It Would Be Refused, Shigemitsu Says | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/sicily-will-hold-elections-today-regional-parliament-will-be.html | SICILY WILL HOLD ELECTIONS TODAY; Regional Parliament Will Be Chosen--54 Per Cent of Voters Are Women | True | BY Arnaldo Cortesi | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/venezuelan-chief-visits-peru.html | Venezuelan Chief Visits Peru | True | | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/speeding-the-parting-ocean-liner-travel-rush-compels-shortening-of.html | SPEEDING THE PARTING OCEAN LINER; Travel Rush Compels Shortening of Ships' Turnaround Time | True | By Joseph J. Ryan | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/two-fail-to-swim-strait.html | Two Fail to Swim Strait | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/new-items-around-the-shops.html | NEW ITEMS AROUND THE SHOPS | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/olympic-apathy-denied-aussie-london-aide-asserts-preparations.html | OLYMPIC APATHY DENIED; Aussie London Aide Asserts Preparations Proceed Apace | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/bonn-e-p-u-credits-soar.html | Bonn E. P. U. Credits Soar | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/an-iowan-builds-formosa-amity-us-information-official-aids.html | AN IOWAN BUILDS FORMOSA AMITY; U.S. Information Official Aids Goodwill--His Aim: Avoid Taking Allies for Granted | True | By Tad Szulc | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/high-praise.html | HIGH PRAISE | True | MRS. H. STERN. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/princeton-exhibits-set-up-for-alumni.html | PRINCETON EXHIBITS SET UP FOR ALUMNI | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/women-workers-needed-in-offices-labor-department-stresses-plans-to.html | WOMEN WORKERS NEEDED IN OFFICES; Labor Department Stresses Plans to Ease Shortage of Secretariat Help | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mail-pouch-the-teahouse-of-music-lovers.html | MAIL POUCH: THE TEAHOUSE OF MUSIC LOVERS | True | BRUCE MONTGOMERY. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dream-of-the-ideal-city-to-one-cosmopolite-its-new-yorkwith-bits-of.html | Dream of the Ideal City; To one cosmopolite, it's New York--with bits of London, Paris, Istanbul and points east and west. SOME INGREDIENTS OF THE IDEAL CITY | True | By Robert Payne | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/yanks-top-white-sox-43-yanks-win-by-43-for-4game-lead.html | YANKS TOP WHITE SOX, 4-3:; YANKS WIN BY 4-3 FOR 4-GAME LEAD | True | By Louis Effrat | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mclellan-scores-red-china-trade-demands-u-s-act-to-stem-rising.html | MCLELLAN SCORES RED CHINA TRADE; Demands U. S. Act to Stem Rising Shipments by Allies -- Criticizes British | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/sightseeing-in-europe-by-boat-sightseeing-by-bus.html | SIGHT-SEEING IN EUROPE BY BOAT; SIGHT-SEEING BY BUS | True | By Robert Meyer, Jr. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/vukovich-rites-held-final-tributes-paid-on-coast-to-auto-racing.html | VUKOVICH RITES HELD; Final Tributes Paid on Coast to Auto Racing Victim | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/biography-of-a-bird-barn-swallow-by-paul-mccutcheon-scan.html | Biography of a Bird; BARN SWALLOW. By Paul McCutcheon Scan. Illustrated by Walter Ferguson. 45 pp. New York: Holiday House. $2. | True | EUGENIA GARSON. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/villas-widow-asks-rise.html | Villa's Widow Asks Rise | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/hebrew-school-opens-new-hall-lecture-building-presented-to-the.html | HEBREW SCHOOL OPENS NEW HALL; Lecture Building Presented to the Jerusalem Campus by Canadian Hadassah | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/3400-face-layoffs-at-nash-and-hudson.html | 3,400 Face Lay-Offs at Nash and Hudson; | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/coop-idea-gains-in-new-york-area-coop-idea-gains-in-new-york-area.html | 'CO-OP' IDEA GAINS IN NEW YORK AREA; CO-OP IDEA GAINS IN NEW YORK AREA 30,000 Families Under Plan for Apartments by End of Year Is Predicted | True | By Thomas W. Ennis Jr. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ford-rejects-arbitration-on-fixed-pay-compromise-arbitration-plan.html | FORD REJECTS ARBITRATION ON FIXED PAY COMPROMISE;; ARBITRATION PLAN OPPOSED BY FORD | True | By Damon Stetson | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/foreigners-face-tax-rise-in-japan-many-weigh-leaving-country-as.html | FOREIGNERS FACE TAX RISE IN JAPAN; Many Weigh Leaving Country as Ending of Concessions Threatens Big Increase | True | By William J. Jorden | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-dobson-affianced-she-will-be-married-to-ensign-richard-e.html | MISS DOBSON AFFIANCED; She Will Be Married to Ensign Richard E. Talmadge, Navy | True | I Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/atlantic-city-hotel-burns.html | Atlantic City Hotel Burns | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/pmmims-maged-to-hd-mt-vernon-student-fiancee-of-edward-bosfow-jr.html | p&MmiMs :MAGED TO HD; Mt. Vernon Student Fiancee of Edward Bosfow Jr., Who Attends Stevens Institute . | True | I Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ellefllmlld-incerionyhere-she-is-married-at-the-piefre-t-edward.html | ELLEflIMIlD INCERIONY-HERE; She Is Married -at the Piefre t<* Edward W.-Overton Jr. uIfride Attended by 3 | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/trabert-flam-topseeded.html | Trabert, Flam Top-Seeded | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/joan-e-pauer-to-be-wed.html | Joan E. Pauer to Be Wed | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/michigan-victor-in-central-track-wolverines-get-54-12-points-to-top.html | MICHIGAN VICTOR IN CENTRAL TRACK; Wolverines Get 54 1/2 Points to Top Kansas for Title --Two Meet Marks Set | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dalton-of-penn-takes-ivy-league-batting-title.html | Dalton of Penn Takes Ivy League Batting Title | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/lois-lipschitz-to-wedj-queens-senior-is-fiancee-of-henry-t.html | LOIS LIPSCHITZ TO WEDJ; Queens Senior Is Fiancee of: Henry T. Schwaeber I | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/princeton-baseball-team-defeats-yale-with-tally-in-ninth-at-new.html | Princeton Baseball Team Defeats Yale with Tally in Ninth at New Haven; DOUBLE BY EASTON DECIDES 4-3 GAME | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/cominform-going-way-of-the-old-comintern-moscowdominated.html | COMINFORM GOING WAY OF THE OLD COMINTERN?; Moscow-Dominated Organization Is Little More Than a Newspaper | True | By Harry Schwartz | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/wagners-party-to-leave-tonight-mrs-wagner-4-city-aides-to-be-in.html | WAGNER'S PARTY TO LEAVE TONIGHT; Mrs. Wagner, 4 City Aides to Be in Group Going on Month's Tour Abroad | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/woodpulp-gains-noted-canadian-output-consumption-and-export-top-54.html | WOODPULP GAINS NOTED; Canadian Output, Consumption and Export Top '54 Figures | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mr-stevenson-on-polio.html | MR. STEVENSON ON POLIO | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mary-bushey-engaged-affianced-to-james-mcdade-an-alumnus-of.html | MARY BUSHEY ENGAGED; Affianced to James McDade, an Alumnus of Northwestern | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/china-strife-seen-in-39-u-s-ambassadors-dispatches-predicted-civil.html | CHINA STRIFE SEEN IN '39; U. S. Ambassador's Dispatches Predicted Civil War | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/stifling-pattern-of-determinism-the-outer-ring-by-audrey-erskine.html | Stifling Pattern of Determinism; THE OUTER RING. By Audrey Erskine Lindop. 308 pp. New York: Appleton-Century-Crofts. $3.75. | True | EDMUND FULLER. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/women-planning-6th-belmont-ball-aides-listed-for-friday-fete-which.html | WOMEN PLANNING 6TH BELMONT BALL; Aides Listed for Friday Fete, Which Will Further Work of Maternity Center Unit | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/helen-boatwright-sings-them-on-disk-hanson-conducts-contemporaries.html | Helen Boatwright Sings Them on Disk --Hanson Conducts Contemporaries; FRIEND OF AMERICANS | True | By John Briggs | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/lee-horse-show-star-15yearold-westfield-rider-takes-3-events-at.html | LEE HORSE SHOW STAR; 15-Year-Old Westfield Rider Takes 3 Events at Summit | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/vinci-lifts-260-pounds-keeps-a-a-u-bantam-title-setting-two-records.html | VINCI LIFTS 260 POUNDS; Keeps A. A. U. Bantam Title, Setting Two Records | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ostrich-heiress-camel-bird-ranch-by-lee-wyndham-illustrated-by-bob.html | Ostrich Heiress; CAMEL BIRD RANCH. By Lee Wyndham. Illustrated by Bob Riger. 247 pp. New York: Dodd, Mead & Co. $2.75. | True | CATHERINE MARSHALL. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mart-mamault-is-wed-to-editor-married-at-charleston-home-to-frank.html | MART MAMAULT, IS WED TO EDITOR; Married at Charleston Home to Frank Bunker Cilbreth, a Newsman and Author | True | uuuu Special to The New Vorlc Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/indias-expansion-in-steel-is-a-test-private-plants-pitted-against.html | INDIA'S EXPANSION IN STEEL IS A TEST; Private Plants Pitted Against Policy of Nationalization in Race to Raise Output | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/senior-indian-official-to-visit-remote-bhutan.html | Senior Indian Official To Visit Remote Bhutan | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jersey-builders-show-new-homes-jersey-builders-show-new-homes.html | JERSEY BUILDERS SHOW NEW HOMES; JERSEY BUILDERS SHOW NEW HOMES Models Displayed Today in Tenafly, River Vale and Park Ridge Colonies | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/first-flight-of-princess-off.html | First Flight of Princess Off | True | | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/foreign-aid-set-for-another-year-congress-appears-willing-to-accept.html | FOREIGN AID SET FOR ANOTHER YEAR; Congress Appears Willing to Accept Administration Bill For $3.5 Billion | True | By Allen Drury | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/nances-lad-first-at-belmont-park-nances-lad-first-at-belmont-park.html | NANCES LAD FIRST AT BELMONT PARK; NANCE'S LAD FIRST AT BELMONT PARK | True | By James Roach | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/son-to-the-kai-sodermans.html | Son to the Kai Sodermans | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/records-weill-dreigroschenoper-back-with-original-cast-conducts.html | RECORDS; WEILL; 'Dreigroschenoper' Back With Original Cast CONDUCTS STRAVINSKY | True | By Harold C. Schonberg | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-bbemerson-bride-at-cornell-sag-chapel-on-campus-is-o-seen-of.html | MISS B.B.EMERSON BRIDE AT CORNELL Sag* Chapel on Campus Is o Seen* of Her Marriage to Paul Bernard McMahon | True | SpecUl to Tin N1/2w Tort Tlmuu | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/patricia-a-molloy-to-wed.html | Patricia A. Molloy to Wed | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/cooper-on-4day-nepal-visit.html | Cooper on 4-Day Nepal Visit | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-nation-autos-and-g-a-w.html | THE NATION; Autos and G. A. W. | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/autorace-pit-gang-flagged-as-unsung-victor-man-crew-behind.html | Auto-Race Pit Gang Flagged as Unsung Victor; Man Crew Behind Sweikert's Drive to Gold, Fame | True | By Frank M. Blunk | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/a-music-box-collection-bach-sung-by-choir.html | A Music Box Collection --Bach Sung by Choir | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/reader-votes.html | READER VOTES | True | F. A. BREWSTER. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/a-thorny-step.html | A THORNY STEP | True | CHARLES THOMAS MARSDEN. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/walker-on-broadway-dantons-inferno-the-story-of-a-columnist-and-how.html | Walker On Broadway; DANTON'S INFERNO. The Story of a Columnist and How He Grew. By Danton Walker. Illustrated. 312 pp. New York: Hastings House. $3.95. | True | By Herbert Mitgang | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/automobiles-airflow-gar-design-rejected-twenty-years-ago-is-now.html | AUTOMOBILES: AIRFLOW; Gar Design Rejected Twenty Years Ago Is Now Standard for the New Models | True | By Bert Pierce | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/helen-i-loyem-will-be-married-endicott-alumna-betrothed-to-lieut.html | HELEN i/ LOYEM WILL BE MARRIED; [, Endicott Alumna Betrothed to Lieut. (jig.) Richmond ^ Gardner of the. Navy | True | Special to The New York Tlmu. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/its-growth-has-been-rapid-since-low-point-of-the-postwar-slump-the.html | Its Growth Has Been Rapid Since Low Point of the Post-War Slump; 'THE TEST RUN' | True | By Damon Stetson | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/trabert-triumphs-in-final-at-paris-trabert-retains-title-in-france.html | Trabert Triumphs In Final at Paris; TRABERT RETAINS TITLE IN FRANCE | True | By the United Press | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/crazed-convicts-flee-14-escape-fairview-hospital-10-are-quickly.html | CRAZED CONVICTS FLEE; 14 Escape Fairview Hospital; 10 Are Quickly Caught | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/u-s-tornado-grants-made.html | U. S. Tornado Grants Made | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/tito-accord-clouds-soviet-exiles-fate.html | TITO ACCORD CLOUDS SOVIET EXILES' FATE | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mt-holyoke-alumnae-elect.html | Mt. Holyoke Alumnae Elect | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/word-from-the-sponsor-will-differ-in-britain-tv-advertisers-find.html | WORD FROM THE SPONSOR WILL DIFFER IN BRITAIN; TV Advertisers Find Themselves Faced With an Imposing List of 'Don'ts' | Tv | By Peter D. Whitney | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/school-aid-move-revived-in-house-subcommittee-toils-on-bill-aimed.html | SCHOOL AID MOVE REVIVED IN HOUSE; Subcommittee Toils on Bill Aimed at Ending Clash Over Federal Building Funds | True | By Bess Furman | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/tv-personalities-in-the-news.html | TV PERSONALITIES IN THE NEWS | True | By J. P. Shanley | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/british-navy-raises-output-of-evaporators-by-a-chemical.html | British Navy Raises Output of Evaporators by a Chemical | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-herrera-bride-of-air-lieutenant.html | MISS HERRERA BRIDE OF AIR LIEUTENANT | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/viewers-indicate-approval-of-boston-stations-educational-programs.html | Viewers Indicate Approval of Boston Station's Educational Programs | True | By John H. Fenton | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/u-n-anxiously-awaits-san-francisco-talks-meeting-of-the-big-four.html | U. N. ANXIOUSLY AWAITS SAN FRANCISCO TALKS; Meeting of the Big Four Ministers Is Regarded as a Critical Test Of Prospects for World Peace | True | By Thomas J. Hamilton | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/19-to-attend-parley-london-session-to-seek-ways-to-aid-beleaguered.html | 19 TO ATTEND PARLEY; London Session to Seek Ways to Aid Beleaguered Jews | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/two-utilities-get-o-d-m-tax-help-two-utilities-get-o-d-m-tax-help.html | TWO UTILITIES GET O. D. M. TAX HELP; TWO UTILITIES GET O. D. M. TAX HELP Agency Acts on Program to Raise Power Capacity to 150 Million K. W. in '58 | True | By Gene Smith | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/sergeants-soothed-noncoms-who-lead-troops-get-exclusive-title-to.html | SERGEANTS SOOTHED; Non-Coms Who Lead Troops Get Exclusive Title to Rank | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/patricia-burke-affianced.html | Patricia Burke Affianced | True | Special to The Mew York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/laurel-in-the-east-is-early-and-splendid-a-june-delight.html | Laurel in the East Is Early and Splendid; A JUNE DELIGHT | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/connecticut-act-permits-raffles-assembly-approves-measure-that.html | CONNECTICUT ACT PERMITS RAFFLES; Assembly Approves Measure That Limits Such Projects to Specific Groups | True | Special to The New York Time, | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/perplexed.html | PERPLEXED | True | HELEN PRICE. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/agreement-with-bulgaria.html | Agreement With Bulgaria | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/conrad-got-start-with-dads-clubs-british-amateur-champion-from.html | CONRAD GOT START WITH DAD'S CLUBS; British Amateur Champion From Texas Played With Sawed-Off Set at 13 | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ashenfelter-wins-2mile-race-triumphing-2d-time-in-16-hours-2mile.html | Ashenfelter Wins 2-Mile Race, Triumphing 2d Time in 16 Hours; 2-MILE RACE WON BY ASHENFELTER | True | By Michael Strauss | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/british-unit-continues-to-serve-public-well.html | British Unit Continues To Serve Public Well | True | By Brooks Atkinson | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/braves-triumph-over-phils-113-mathews-adcock-oconnell-logan-wallop.html | BRAVES TRIUMPH OVER PHILS, 11-3; Mathews, Adcock, O'Connell, Logan Wallop Homers for Milwaukee--Spahn Wins | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/union-saves-a-forest-carpenters-give-75000-to-preserve-jersey-tract.html | UNION SAVES A FOREST; Carpenters Give $75,000 to Preserve Jersey Tract | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/rearechelon-tensions-chains-of-command-by-thomas-goethals-312-pp.html | Rear-Echelon Tensions; CHAINS OF COMMAND. By Thomas Goethals. 312 pp. New York: Random House. $3.95. | True | H. M. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/for-those-old-floors.html | FOR THOSE OLD FLOORS | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/francine-j-weiner-engaged-to-marry.html | FRANCINE J. WEINER ENGAGED TO MARRY | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/savitt-gains-net-final-takes-3-matches-in-triple-a-eventbartzen.html | SAVITT GAINS NET FINAL; Takes 3 Matches in Triple A Event--Bartzen Triumphs | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/kohler-walkout-in-its-15th-month-even-senate-groups-efforts-to.html | KOHLER WALKOUT IN ITS 15TH MONTH; Even Senate Group's Efforts to Settle Strike Fails -- U. A. W. Loses Court Test | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/artist-at-80-gets-her-second-show-laura-huyck-rediscovered-after-23.html | ARTIST AT 80 GETS HER SECOND SHOW; Laura Huyck, 'Rediscovered' After 23 Years, Presents Her Mystic Landscapes | True | By Sanka Knox | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/held-in-diplomats-death.html | Held in Diplomat's Death | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/son-born-to-mrs-a-h-straus.html | Son Born to Mrs. A. H. Straus | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-wrecker-lumbermans-dog-by-william-marshall-rush-244-pp-new-york.html | "The Wrecker"; LUMBERMAN'S DOG. By William Marshall Rush. 244 pp. New York: Longmans, Green & Co. $3. | True | HENRY B. LENT | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/razing-contract-let-a-greene-to-clear-site-for-park-avenue-offices.html | RAZING CONTRACT LET; A. Greene to Clear Site for Park Avenue Offices | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/william-b-poland-jr-weds-miss-lanier-dunn-in-virginia.html | William B. Poland Jr. Weds Miss Lanier Dunn in Virginia | True | Special to TU New York Time*. | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/we-vivid-hues-on-cars-forecast-trend-to-bright-colors-held-to.html | WE VIVID HUES ON CARS FORECAST; Trend to Bright Colors Held to Reflect Greater Feeling of Security in Nation | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/3-army-pitchers-sink-fordham-100-3-army-pitchers-top-fordbam-100.html | 3 Army Pitchers Sink Fordham, 10-0; 3 ARMY PITCHERS TOP FORDBAM, 10-0 | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/n-c-symphony-spends-all-its-time-touring.html | N. C. Symphony Spends All Its Time Touring | True | By Howard Taubman | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jordans-rulers-off-for-visits.html | Jordan's Rulers Off for Visits | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/on-trialthe-white-man-in-asia-on-trialthe-white-man-in-asia-the-era.html | On Trial--The White Man in Asia; On Trial--The White Man in Asia The era of his dominance in the Far East is over, says an observer. How the white man reacts to this fact will determine his relations with a vast segment of the world. | True | By Peggy Durdin | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/michigan-man-rolls-670-mills-24-pins-short-of-top-101-in-fort-wayne.html | MICHIGAN MAN ROLLS 670; Mills' 24 Pins Short of Top 101 in Fort Wayne Bowling | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/live-virus-found-in-idaho-vaccine-cutter-samples-are-tested.html | LIVE VIRUS FOUND IN IDAHO VACCINE; Cutter Samples Are Tested --Scientist Links Finding With Outbreak in State | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/envoy-to-be-speaker-irelands-ambassador-will-address-iona-graduates.html | ENVOY TO BE SPEAKER; Ireland's Ambassador Will Address Iona Graduates | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/westinghouse-blames-c-i-o-in-walkout.html | Westinghouse Blames C. I. O. in Walkout | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/missouri-tax-bill-in-legal-tangle-legislature-adjourns-with.html | MISSOURI TAX BILL IN LEGAL TANGLE; Legislature Adjourns With Validity of Move for Levy on Cigarettes in Doubt | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-nation-pays-due-homage-to-the-rose-in-june-the-queen-of-flowers.html | THE NATION PAYS DUE HOMAGE TO THE ROSE; In June the Queen of Flowers Is the Center of Many Festivities | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/our-institution-in-rome-faces-the-present.html | Our Institution in Rome Faces the Present | True | By Dore Ashton | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/puerto-rico-faces-mounting-exodus-crowded-island-has-shortage-of.html | PUERTO RICO FACES MOUNTING EXODUS; Crowded Island Has Shortage of Jobs and Talk develops of Need to Curb Births | True | By Sydney Gruson | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/request.html | REQUEST | True | (Mrs.) FRANCES DONALDSON. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/summer-festival-group-notes-food-and-drink-spots.html | Summer Festival Group Notes Food and Drink Spots | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/spurs-aid-to-youth-connecticut-church-leader-asks-funds-to-fight.html | SPURS AID TO YOUTH; Connecticut Church Leader Asks Funds to Fight | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/assurance-asked-on-tito-use-of-aid-house-foreign-affairs-group-may.html | ASSURANCE ASKED ON TITO USE OF AID; House Foreign Affairs Group May Bid Envoy to Report on Talks With Soviet | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/bicycles-for-two-tshirt-tourists-by-lee-mccabe-170-pp-new-york-dodd.html | Bicycles for Two; T-SHIRT TOURISTS. By Lee McCabe. 170 pp. New York: Dodd Mead & Co. $2.75. | True | JANE COBB. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/museum-opens-a-show-lent-by-collectors-among-collectors-pictures.html | Museum Opens a Show Lent by Collectors; AMONG COLLECTORS' PICTURES | True | By Howard Devree | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/exciting-set.html | EXCITING SET | True | FELIX J. HERGLOTZ. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/douglas-sees-boycott.html | Douglas Sees 'Boycott' | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/port-program-set-in-san-francisco-wider-cargo-solicitation-is.html | PORT PROGRAM SET IN SAN FRANCISCO; Wider Cargo Solicitation Is Immediate Aim--Heavy Spending Planned | True | Special to The New York Times | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/salk-and-scheele-to-discuss-polio-control-at-convention-of-a-m-a-in.html | Salk and Scheele to Discuss Polio Control At Convention of A. M. A. in Atlantic City | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/june.html | JUNE | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/sally-green-is-future-bride.html | Sally Green Is Future Bride | True | | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-harold-bursons-have-son.html | The Harold Bursons Have Son | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-helenry-cissel.html | MISS HELENRY CISSEL | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/summers-surprise-karen-presents-by-helen-reynolds-decorations-by.html | Summer's Surprise; "KAREN PRESENTS . ." By Helen Reynolds. Decorations by Evelyn Urbanowich. 218 pp. New York: Funk & Wagnalls Company. $2.75. | True | ALBERTA EISEMAN. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/industry-aid-urged-to-medical-schools.html | INDUSTRY AID URGED TO MEDICAL SCHOOLS | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/chekhov-on-writers.html | Chekhov on Writers | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/free-opera-opens-boston-festival-don-pasquale-is-sung-as-16-days-of.html | FREE OPERA OPENS BOSTON FESTIVAL; 'Don Pasquale' Is Sung as 16 Days of Music, Drama, Art, Dance and Poetry Begin | True | Special to The New York Times | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/i-mary-callahan-affianced.html | I . - Mary Callahan Affianced | True | Special to The Mew York Time*. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/williams-to-ask-new-law-if-it-is-needed-to-implement-guaranteed.html | Williams to Ask New Law if It Is Needed To Implement Guaranteed Annual Wage | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/japans-ties-to-u-s-weaken-soviet-bid-japans-u-s-ties-handicap.html | Japan's Ties to U. S. Weaken Soviet Bid; JAPAN'S U. S. TIES HANDICAP SOVIET | True | By Robert Trumbull | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-screen-postman-rings-thrice.html | THE SCREEN POSTMAN RINGS THRICE | True | BARRY FREMONT. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/brechner-and-rubell-gain.html | Brechner and Rubell Gain | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mary-corcoran-wed-in-massachusetts-to-john-t-subak-a-yale-law.html | Mary Corcoran Wed in Massachusetts To John T. Subak, a Yale Law Student | True | Special to The New York TImei. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/3-new-yorkers-killed-upstate-and-connecticut-car-crashes-take-their.html | 3 NEW YORKERS KILLED; Upstate and Connecticut Car Crashes Take Their Lives | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/balbiers-takes-tennis-final.html | Balbiers Takes Tennis Final | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/parking-tag-sparks-shotfilled-chase-auto-tag-sparks-fiveshot-chase.html | Parking Tag Sparks Shot-Filled Chase; AUTO TAG SPARKS FIVE-SHOT CHASE | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/monochrome.html | MONOCHROME | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/see-if-you-can-find-somebody-named-davy-crockett.html | 'SEE IF YOU CAN FIND SOMEBODY NAMED DAVY CROCKETT' | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/catholics-seek-end-of-swiss-jesuit-ban.html | CATHOLICS SEEK END OF SWISS JESUIT BAN | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/idlewild-chapel-open-first-service-is-nuptial-mass-for-2-airport.html | IDLEWILD CHAPEL OPEN; First Service Is Nuptial Mass for 2 Airport Employes | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ensign-will-marry-marietta-e-patzau.html | ENSIGN WILL MARRY MARIETTA E. PATZAU | True | Special to The New York TImej. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/securities-officials-to-meet.html | Securities Officials to Meet | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/demand-holds-up-in-cotton-dresses-transitional-items-dominate.html | DEMAND HOLDS UP IN COTTON DRESSES; Transitional Items Dominate Ordering Activity, Report Resident Buying Offices | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/overdoing-it-can-often-spoil-not-improve-a-number-of-projects.html | 'Overdoing It' Can Often Spoil, Not Improve, a Number of Projects | True | By Douglas Tuomey | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/outlook-for-desegregation-report-from-the-south.html | OUTLOOK FOR DESEGREGATION; REPORT FROM THE SOUTH | True | By John N. Popham | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/thugs-get-1500-at-movie.html | Thugs Get $1,500 at Movie | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/boy-gets-athletic-title-robert-lennon-named-junior-champion-of-1955.html | BOY GETS ATHLETIC TITLE; Robert Lennon Named Junior Champion of 1955 | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/fordham-prep-first-in-scholastic-track.html | FORDHAM PREP FIRST IN SCHOLASTIC TRACK | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/betty-a-burton-is-fotdse-bride-exstudentatfihch-fiancee-of-lieut.html | BETTY A. BURTON IS FOTDSE BRIDE; ^' Ex-Student-at'Fihch Fiancee of Lieut. Cuioh H. Krcpp, ^ Air Force Instructor | True | Special to Th* New York Tta1/2. | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/accepting-responsibility.html | Accepting Responsibility | True | FRANK D. SLOCUM. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/tito-receives-indian-mission.html | Tito Receives Indian Mission | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/yugoslavs-claim-triumph-for-tito-see-russian-negotiations-as-a.html | YUGOSLAVS CLAIM TRIUMPH FOR TITO; See Russian Negotiations as a Victory for Their Brand of Communism | True | By Jack Raymond | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/alma-weyer-married-wed-at-montclaip-golf-club-to-harvey-clap-a.html | ALMA WEYER MARRIED; Wed at Montclaip Golf Club to Harvey Clap, a Veteran | True | Special to The New York TImei. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/justice-f-a-tirrell-jr.html | JUSTICE F. A. TIRRELL JR. | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jersey-college-to-graduate-430.html | Jersey College to Graduate 430 | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-mountain-and-the-man-tiger-of-the-snows-the-autobiography-of.html | The Mountain and the Man; TIGER OF THE SNOWS. The Autobiography of Tenzing of Everest. Written in collaboration with James Ramsey Ullman. Illustrated. 294 pp. New York: G. P. Putnam's Sons. $4.50. | True | By Charles S. Houston | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/change-at-saigon.html | CHANGE AT SAIGON | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/sochaux-to-meet-allstars-today.html | SOCHAUX TO MEET ALL-STARS TODAY | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-obrien-engaged-fiancee-of-giles-fennruboth-graduates-of.html | MISS O'BRIEN ENGAGED; Fiancee of Giles FennruBoth Graduates of Middlebury | True | Special to The New York TImei. I | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/tax-code-change-urged-accountant-calls-for-revised-internal-revenue.html | TAX CODE CHANGE URGED; Accountant Calls for Revised Internal Revenue Rules | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/6-boys-seized-in-theft-30-dangerous-aerial-bombs-foundothers.html | 6 BOYS SEIZED IN THEFT; 30 Dangerous Aerial Bombs Found-Others Exploded | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/strike-now-is-held-likely-british-walkout-spreads-to-liner.html | STRIKE NOW IS HELD LIKELY; BRITISH WALKOUT SPREADS TO LINER | True | By Drew Middleton | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/leroy-v-gate.html | LEROY V. GATE | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/1200-a-day-use-mats-planes-200-tons-of-cargo-also-moved-daily-for-7.html | 1,200 A DAY USE M.A.T.S. PLANES; 200 Tons of Cargo Also Moved Daily for 7 Years — 70,000 Ocean Runs Made | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/will-head-federated-fordham-alumni-groups.html | Will Head Federated Fordham Alumni Groups | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/officer-to-ifj-atlejpurraht-lieutthottias-calhounnavy-air-armband.html | OFFICER TO IFJ) AtLEjpPURRAHT; Lieut.Thottias Calhoun.Navy Air Armband Alumna of Vassar Are Betrothed | True | I Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mechanics-device-aids-diagnosis.html | Mechanic's Device Aids Diagnosis | True | W. K. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/antique-auto-club-sets-seashore-run.html | ANTIQUE AUTO CLUB SETS SEASHORE RUN | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/czech-charge-denied-u-s-declares-it-released-no-explosiveladen.html | CZECH CHARGE DENIED; U. S. Declares It Released No Explosive-Laden Balloons | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/heads-engineering-alumni.html | Heads Engineering Alumni | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/1956-campaign-set-to-register-voters.html | 1956 CAMPAIGN SET TO REGISTER VOTERS | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/two-nations-increase-trade.html | Two Nations Increase Trade | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/konno-and-oyakawa-of-ohio-state-head-allamerica-swim-team-double.html | Konno and Oyakawa of Ohio State Head All-America Swim Team; DOUBLE LAURELS FOR BUCKEYE PAIR | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/new-season-brings-change-for-house-plants.html | NEW SEASON BRINGS CHANGE FOR HOUSE PLANTS | True | By Olive E. Allen | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ridgway-speaks-today-will-address-jewish-welfare-boards-rally-here.html | RIDGWAY SPEAKS TODAY; Will Address Jewish Welfare Board's Rally Here | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/home-marks-40th-year-daughters-of-british-empire-give-tea-at.html | HOME MARKS 40TH YEAR; Daughters of British Empire Give Tea at Ossining Residence | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/business-index-continues-climb.html | Business Index Continues Climb | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/glenn-mccarthy-in-hospital.html | Glenn McCarthy in Hospital | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-legend-of-a-bad-man-the-life-and-adventures-of-joaquin-murieta.html | The Legend Of a Bad Man; THE LIFE AND ADVENTURES OF JOAQUIN MURIETA, The Celebrated California Bandit. By Yellow Bird (John Rollin Ridge). Illustrated. 159 pp. Runan: Univertity of Oklahoma Press. $2. | True | By Frederick F. Manfred | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-flahertys-troth-she-will-be-married-to-john.html | MISS FLAHERTY'S TROTH; She Will Be Married to John Hatheway,DartmouthAlumnus | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/education-pacts-of-states-grow-method-of-pooling-resources-now-a.html | EDUCATION PACTS OF STATES GROW; Method of Pooling Resources Now a Major Innovation, Southern Report Says | True | By John N. Popham | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/syndicate-takes-west-side-house-investors-buy-apartments-at.html | SYNDICATE TAKES WEST SIDE HOUSE; Investors Buy Apartments at Riverside Drive and 73d Street on Schwab Site BUILDER IS THE SELLER Suites Erected fay Perlbinder in 1950 Occupy Block Where Mansion Stood | True | By Maurice Foley | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/earlier-blow-by-rebels.html | Earlier Blow by Rebels | True | By Tillman Durdin | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/state-university-offers-free-twoyear-course.html | State University Offers Free Two-Year Course | True | By Jacob Deschin | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/even-snakes-can-be-fun-world-outside-my-door-by-olive-bown-goin.html | Even Snakes Can Be Fun; WORLD OUTSIDE MY DOOR. By Olive Bown Goin. Illustrated. 184 pp. The Macmillan Company. $3.50. | True | By Haydn S. Pearson | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ring-group-seeks-to-appease-nba-world-meeting-lists-macias-as-no-1.html | RING GROUP SEEKS TO APPEASE N.B.A.; World Meeting Lists Macias as No. 1 Challenger, Urging Bout With Bantam King | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-weeks-events-dance-associates-give-three-performances.html | THE WEEK'S EVENTS; Dance Associates Give Three Performances | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/umberto-d.html | 'Umberto D.' | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/auto-strike-threat-ties-up-lake-ships.html | AUTO STRIKE THREAT TIES UP LAKE SHIPS | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/1ewley-worts-married-in-south-she-ts-wed-to-david-procter-in-grace.html | 1EWLEY WORTS MARRIED IN SOUTH; She is Wed to David Procter in Grace Episcopal Church at Tha Plains, Va. | True | SP1/2chd to The New York Ttrmf. I | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mueller-stretz-draw-german-middleweights-fight-in-rain-at-cologne.html | MUELLER, STRETZ DRAW; German Middleweights Fight in Rain at Cologne | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/holy-cross-nine-scores.html | Holy Cross Nine Scores | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/red-delegates-curbed-given-status-of-deputies-at-geneva-labor.html | RED DELEGATES CURBED; Given Status of Deputies at Geneva Labor Parley | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jean-a-warden-betrothed.html | Jean A. Warden Betrothed | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/fire-hits-9-stores-2-held-as-arsonists.html | FIRE HITS 9 STORES; 2 HELD AS ARSONISTS | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/snead-is-leader-in-deepdale-golf-snead-is-leader-in-deepdale-golf.html | SNEAD IS LEADER IN DEEPDALE GOLF; SNEAD IS LEADER IN DEEPDALE GOLF | True | By Lincoln A. Werden | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/economy-and-hurricanes.html | "ECONOMY" AND HURRICANES | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/person.html | Person | True | THOMAS H. EVANS. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/religious-bias-put-above-racial-interfaith-group-in-finding-calls.html | RELIGIOUS BIAS PUT ABOVE RACIAL; Interfaith Group, in Finding, Calls on Clergy to Act on 'Our Pluralistic Culture' | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ffiswbtr-bride-in-jersey-o-uuuuuuuuuuuuu-daughter-of-mayor-of-east.html | ffisWBtr BRIDE IN JERSEY ! o .uuuuuuuuuuuuu; Daughter of Mayor of East Oranga Married in Church to David C. Entwisle ——— | True | jj Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/nimrod-is-victor-in-spring-regatta-wins-class-a-honors-in-new-york.html | NIMROD IS VICTOR IN SPRING REGATTA; Wins Class A Honors in New York Y. C. Event—Shifting Winds Pose Problem | True | By John Rendel | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/french-set-saigon-departure.html | French Set Saigon Departure | True | | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/burns-statement-awaited.html | Burns' Statement Awaited | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/violence-note.html | VIOLENCE NOTE | True | THOMAS G. MORGANSEN | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/troutukrohn-i.html | TroutuKrohn I | True | Special to The New York Ttmai. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-siegmana-bride-married-at-the-roosevelt-to-stephen-nathan.html | MISS SIEGMANA BRIDE; Married at the Roosevelt to Stephen Nathan Strauss | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/sudden-storm-rips-jersey-stirs-havoc.html | SUDDEN STORM RIPS JERSEY, STIRS HAVOC | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/arthur-g-gies.html | ARTHUR G. GIES | | Special to The New York Ttoe1/2. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/atlanta.html | Atlanta | | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/variable-loans-urged-by-fromkes-variable-loans-urged-by-fromkes.html | VARIABLE LOANS URGED BY FROMKES; VARIABLE LOANS URGED BY FROMKES Mortgage Plan Would Allow Payment Changes With Varying Conditions | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/doctors-endorse-testtube-births-artificial-insemination-gets.html | DOCTORS ENDORSE TEST-TUBE BIRTHS; Artificial Insemination Gets Approval in Sterility Study as 'Ethical and Moral' | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/bolivia-frees-151-prisoners.html | Bolivia Frees 151 Prisoners | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/attitudes-in-far-east.html | ATTITUDES IN FAR EAST | True | By Henry R. Liebermanspecial To the New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/commerce-club-elects.html | Commerce Club Elects | | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/reds-to-attend-rome-oil-talks.html | Reds to Attend Rome Oil Talks | | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/tackle-joins-winnipeg.html | Tackle Joins Winnipeg | | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/some-new-titles-and-old-bylines-in-the-world-of-the-novel.html | Some New Titles and Old Bylines in the World; of the Novel | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/marilyn-jantzen-wed-married-in-queens-village-to-vincent-joseph.html | MARILYN JANTZEN WED; Married in Queens Village to Vincent Joseph Vane ' | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/when-the-pot-is-on-the-fire-when-the-pot-the-tenth-muse-an.html | When the Pot Is on the Fire; When the Pot THE TENTH MUSE. An Unconventional Cookery Book of Recipes From Many Lands. Collected and compiled, with an introductory chapter by Sir Harry Luke. With the collaboration of Elizabeth Godfrey. Decorations by William McLaren. 240 pp. New York: John de Graff. $5. THE RENE BLACK COOKBOOK: Cuisine Versus Cooking. By Rene Black. 205 pp. New York: Henry Holt & Co. $4. SPAGHETTI DINNER. By Giuseppe Prezzolini. Illustrated. 148 pp. New York: Abelard-Schuman. $3. THE ITALIAN COOKBOOK. By Maria Luise Taglienti. Drawings by Reisie Lonette. 309 pp. New York Random House. $3.50. THE COMPLETE BOOK OF OUTDOOR COOKERY. By Helen Evans Brown and James A. Beard. 255 pp. New York: Doubleday & Co. $3.95. | | By Charlotte Turgeon | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/news-and-gossip-of-the-rialto-plea-for-golden-loan-fundburrows-new.html | NEWS AND GOSSIP OF THE RIALTO; Plea for Golden Loan Fund--Burrows' New Program--Items | True | By Lewis Funke | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/joan-i-hessel-engaged.html | Joan I. Hessel Engaged | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/abilene-christian-first-takes-n-a-i-a-track-meet-morrow-sprinter.html | ABILENE CHRISTIAN FIRST; Takes N. A. I. A. Track Meet -- Morrow, Sprinter, Excels | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/surprise-a-roundup-of-items-that-do-violence-to-the-nation-lock-is.html | Surprise; A round-up of items that do violence to the nation lock is either good or bad. | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/london-to-edinburgh-a-buseye-view.html | LONDON TO EDINBURGH: A BUS-EYE VIEW | True | By Helen Claire Howes | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/gaza-war-threat-voiced-by-egypt-nasser-indicates-his-troops-would.html | GAZA WAR THREAT VOICED BY EGYPT; Nasser Indicates His Troops Would Not Heed the Truce if Israel Attacks Area | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-ruth-maurer-becomes-affianced.html | MISS RUTH MAURER BECOMES AFFIANCED | True | Special to The New York Time. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mary-e-tormey-married.html | Mary E. Tormey Married | True | Special to The New York TIme. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/tefflpeeslem-becomes-bride-she-is-wed-in-christ-church-bluefield-w-.html | TEfflPEE"SICM BECOMES & BRIDE; She Is Wed in Christ Church, Bluefield, W. Va., to Stanley i Withers)! Converse Jr. 1 _^_____ ( | True | li Special to The Hew York lims. I | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/missaknephelan-is-a-future-bride-graduate-of-smith-engagd-to.html | MISSAKNEPHELAN IS A FUTURE BRIDE; Graduate of Smith Engaged to Robert F. Werner, Who Is a Senior'at Trinity | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/janet-wilde-married-bride-of-joseph-w-toddu-nuptials-in-port.html | JANET WILDE MARRIED; Bride of Joseph W. Toddu Nuptials in Port Washington | True | Special to The New York Time*. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/stewart-and-doris-hart-capture-titles-in-northern-england-tennis.html | Stewart and Doris Hart Capture Titles in Northern England Tennis Play; CALIFORNIA STAR DEFEATS BECKER | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/fiscal-plight-seen-in-private-schools.html | FISCAL PLIGHT SEEN IN PRIVATE SCHOOLS | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/family-of-arts-stimulated-by-recent-developments-in-television.html | Family of Arts Stimulated by Recent Developments in Television World; PERCY FAITH | True | By Jack Gould | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/courtroom-collisions.html | Courtroom Collisions | True | By Anthony Boucher | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/food-price-freeze-in-crisis-opposed-price-controls-in-crisis-opposed.html | FOOD PRICE FREEZE IN CRISIS OPPOSED; PRICE CONTROLS IN CRISIS OPPOSED | True | By Charles E. Egan | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/program-in-congo-has-2-objectives-most-belgians-would-develop-the.html | PROGRAM IN CONGO HAS 2 OBJECTIVES; Most Belgians Would Develop the Economy and Prepare Natives for Future | True | By Leonard Ingalls | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/children-dance-at-u-n-recital-presented-by-pupils-of-international.html | CHILDREN DANCE AT U. N.; Recital Presented by Pupils of International School | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/leatrice-a-anolick-betrothed.html | Leatrice A. Anolick Betrothed! | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/german-rightist-is-out-of-lower-saxony-regime.html | German Rightist Is Out Of Lower Saxony Regime | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-garlick-married-she-is-wed-torobert-carlson-ubride-attended-by.html | MISS GARLICK MARRIED; She Is Wed to'Robert Carlson uBride Attended by 6 | True | I Special to The New Yorfc Times* | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/student-ends-his-life-scarsdale-youth-was-ordered-from-examination.html | STUDENT ENDS HIS LIFE; Scarsdale Youth Was Ordered From Examination Room | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/things-to-do-the-home-aquarist-the-care-of-water-pets-by-gertrude.html | Things To Do; The Home Aquarist THE CARE OF WATER PETS. By Gertrude Pets. Illustrated by Ava Morgan. 119 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 9 and Up. TROPICAL FISH IN THE HOME AQUARIUM. By Horace Vondys. Illustrated with photographs. 157 pp. New York: The Mcbride Company. $3. | True | MIRIAM JAMES. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-hayes-bride-o-o12-ooo-o-o-ot-o-nuptials-are-held-in-church-of.html | MISS HAYES BRIDE o ;-o1/2; ' '?oo(-o*** 'o-o oT- o**; Nuptials Are Held in Church of St. John of the Cross in Middlebury, Conn. | True | - 'o I I Special to The New Tort Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/auto-history-made-by-spending-binge-spending-on-cars-is-heaviest.html | Auto History Made By Spending Binge; SPENDING ON CARS IS HEAVIEST EVER | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/557-to-get-degrees-long-island-university-to-hold-commencement.html | 557 TO GET DEGREES; Long Island University to Hold Commencement Thursday | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/picket-lines-fade-before-florida-courts.html | PICKET LINES FADE BEFORE FLORIDA COURTS | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-new-servants-machines-and-husbands-the-new-servants-ye-olde.html | The New 'Servants': Machines and Husbands; The New 'Servants' Ye olde full-time helper is an extinct species, replaced by gadgets, both human and otherwise. | True | By Mary Roche | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/cooper-union-graduation.html | Cooper Union Graduation | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/news-of-the-world-of-stamps-united-nations-to-issue-tenth.html | NEWS OF THE WORLD OF STAMPS; United Nations to Issue Tenth Anniversary Commemoratives | True | By Kent B. Stiles | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/daughter-to-mrs-alfred-turk.html | Daughter to Mrs. Alfred Turk | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/for-tables-shelves-and-counters-they-are-durable-and-decorative.html | For Tables, Shelves and Counters They Are Durable and Decorative; PROFESSIONAL SURFACES-- DONE BY AMATEURS | True | By Randolph Severt | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/skutka-in-4195-clips-mile-mark-morris-hills-regional-star-beats-u-s.html | SKUTKA, IN 4:19.5, CLIPS MILE MARK; Morris Hills Regional Star Beats U. S. School Record in Jersey Title Meet | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/lhmrobbie-dies-nursery-man-70-former-mayor-of-patchogue-founded-oak.html | L.H.M.'ROBBIE DIES, NURSERY MAN, 70; Former Mayor of Patchogue Founded Oak Park Concern --Boy Scout Treasurer | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/caroline-giddings-to-be-wed.html | Caroline Giddings to Be Wed | True | Special to The New York Tlmei. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/senators-overwhelm-indians-with-18hit-barrage-clubbing-four.html | Senators Overwhelm Indians. With 18-Hit Barrage, Clubbing Four Pitchers; PORTERFIELD WINS FROM TRIBE, 14-5 | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/anne-hillhouse-wed-in-midwest.html | ANNE HILLHOUSE WED IN MIDWEST | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/brooklyn-builders-open-new-houses.html | BROOKLYN BUILDERS OPEN NEW HOUSES | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/polar-role-seen-for-new-zealand-antarctic-claimant-prepares-its.html | POLAR ROLE SEEN FOR NEW ZEALAND; Antarctic Claimant Prepares Its Share in International Program of 1957-58 | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jurist-to-preside-at-happy-meeting-justice-polier-is-chairman-of.html | JURIST TO PRESIDE AT HAPPY MEETING; Justice Polier Is Chairman of Louise Wise Services, Pioneer Philanthropy | True | By Edith Evans Asbuby | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/nehru-departs-for-soviet-visit-selection-by-tass-of-indian-writers.html | NEHRU DEPARTS FOR SOVIET VISIT; Selection by Tass of Indian Writers to Go With Chief Irks New Delhi Press | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/war-readiness-urged-radford-sees-soviet-change-but-advocates.html | WAR READINESS URGED; Radford Sees Soviet Change but Advocates Strength | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/blue-violin-6length-victor.html | Blue Violin 6-Length Victor | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/56-contest-looks-now-like-a-return-match-stevenson-is-talking-and-a.html | '56 CONTEST LOOKS NOW LIKE A 'RETURN MATCH'; Stevenson Is Talking and Acting Like a Candidate and Eisenhower Admits Job Is Not so Bad A LOOK AT PAST CAMPAIGNS | True | By Arthur Krock | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/barbara-l-prager-to-be-wed.html | Barbara L. Prager to Be Wed | True | Special to The New York Times | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/pampered-poodle-pompon-by-dorothy-k-lhommedieu-illustrated-by-marie.html | Pampered Poodle; POMPON. By Dorothy K. L'Hommedieu. Illustrated by Marie C. Nichols. $4 pp. New York: Ariel Books; Farrar, Straus & Cudahy. $2.50. | True | C. E. VAN NORMAN | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/treasure-chest-critics.html | Treasure Chest; Critics | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/smith-alumni-elect-cynthia-walsh-chosen-clerk-of-northampton-group.html | SMITH ALUMNI ELECT; Cynthia Walsh Chosen Clerk of Northampton Group | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/audrey-robins-betrothed.html | Audrey Robins Betrothed | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/comment-by-readers.html | COMMENT BY READERS | True | BARBARA FRIED. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/rich-strikes-out-15-men.html | Rich Strikes Out 15 Men | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jane-kerbecks-troth-duke-alumna-will-be-bride-of-richard-burton.html | JANE KERBECK'S TROTH; Duke Alumna Will Be Bride of Richard Burton Covey | True | SDedsl to The New York Timei. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/amity-plea-made-to-presbyterians-factions-in-southern-church-urged.html | AMITY PLEA MADE TO PRESBYTERIANS; Factions in Southern Church Urged to 'Bury Hatchet'-- 5 Areas of Strife Cited | True | By George Duganspecial To the New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/norfolk-mapping-new-annexation-41squaremile-county-area-sought-for.html | NORFOLK MAPPING NEW ANNEXATION; 41-Square-Mile County Area Sought for City Expansion --Opposition Forms | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/theres-always-been-england-and-the-english-by-chattel-duff.html | There's Always Been . . . ; ENGLAND AND THE ENGLISH. By Chattel Duff. Illustrated. 332 pp. New York: G. P. Putnam's Sons. $5. | True | By R. L. Duffus | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/35-police-heroes-will-get-awards-two-medals-of-honor-to-be.html | 35 POLICE HEROES WILL GET AWARDS; Two Medals of Honor to Be Presented at a City Hall Ceremony Tomorrow | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/an-outline-of-conflicts-involving-army-some-leaders-and-the.html | An Outline of Conflicts Involving Army, Some Leaders and the Commissar Set-Up | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/seideuwapner.html | SeideuWapner | True | Special to The New "York Times. I | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ontarios-indians-to-vote-thursday-first-ballot-for-tribesmen-in-a.html | ONTARIO'S INDIANS TO VOTE THURSDAY; First Ballot for Tribesmen in a Provincial Contest-- 500 Will Boycott It | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/misswintschied-to-paul-broneer-both-students-at-columbias-russian.html | MISSWINTSCHIED TO PAUL BRONEER; Both Students at Columbia's Russian InstituteuNuptials Take Place in Westfield | True | 11 Special to The New -torjc TImei | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/bela-freyer.html | BELA FREYER | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/yale-will-publish-works-of-johnson.html | YALE WILL PUBLISH WORKS OF JOHNSON | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/four-topics-of-interest-on-the-international-scene.html | FOUR TOPICS OF INTEREST ON THE INTERNATIONAL SCENE | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/army-man-fiance-of-miss-romano-david-weild-3d-a-graduate-of-yale.html | ARMY MAN FIANCE OF MISS ROMANO; David Weild 3d, a Graduate of Yale;, and a Bennington Alumna Are Engaged | True | I Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/their-relation-will-be-studied-among-various-cultures.html | Their Relation Will Be Studied Among Various Cultures | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/hurricane-study-pressed.html | Hurricane Study Pressed | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ecclesudaniel.html | EcclesuDaniel | True | I Special to The New yorfc Time*. 1 | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/isrilynn100re-bride-of-oracer-i-scarsdaja-girl-is-married-to-ueut.html | ISRILYNN. 100RE BRIDE OF OraCER; i ScarsdaJa Girl Is Married to Ueut. Richard Maslow, a Graduate of Cornell | True | toadal to Th* N1/2w York TImen I | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/arthur-j-patterson.html | ARTHUR J. PATTERSON | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/implications-of-accord.html | Implications of Accord | True | By Harry Schwartz | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/snakes-story-slim-green-by-louise-dyer-harris-and-norman-dyer.html | Snake's Story; SLIM GREEN. By Louise Dyer Harris and Norman Dyer Harris. Illustrated by Robert Candy. 53 pp. Boston: Little, Brown & Co. $2. | | JEANNE MASSEY | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/betty-goldberg-engaged-to-wed-alumnaof-russell-sage-to-be-bride-of.html | BETTYGOLDBERG ENGAGED TO WED; Alumna of Russell Sage to Be Bride of Gerald Angel, N. Y. U. Dental Student | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/harderupiper.html | HarderuPiper | True | I SweVal to The Newiotk Tiroe1/2. I | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/edmundo-phelan-rulfo-mexican-industrialist-civic-leader-dies-in.html | EDMUNDO PHELAN RULFO; Mexican Industrialist, Civic Leader Dies in Accident | True | special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/gail-cohen-becomes-bride.html | Gail Cohen Becomes Bride | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/nancy-p1nkard-is-wed-bride-in-mt-vernon-church-of-vester-guy.html | NANCY P1NKARD IS WED; Bride in Mt. Vernon Church . of Vester Guy Fowlkes | True | ! Special to TOrNeir York Tims*. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/heroes-of-the-animal-world-the-big-tent-amigo-circus-horse-by-page.html | Heroes of the Animal World; The Big Tent AMIGO: Circus Horse. By Page Cooper, Illustrated by Henry Pitz. 238 pp. Cleveland and New York: The World Publishing Company. $2.50. | True | MARJORIE FISCHER | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/new-mail-service-to-start.html | New Mail Service to Start | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/khrushchev-sees-strong-red-bloc-its-power-is-not-waning-he-tells.html | KHRUSHCHEV SEES STRONG RED BLOC; Its Power Is Not Waning, He Tells Bucharest Rally in Discussing Tito Accord | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/shutins-day-proclaimed.html | Shut-Ins' Day Proclaimed | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ruralcity-churches.html | RURAL-CITY CHURCHES | True | DONALD M. POND. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-magic-of-reillyo-a-circle-of-trees-by-dana-faralla-221-pp.html | The Magic of Reilly-O; A CIRCLE OF TREES. By Dana Faralla. 221 pp. Philadelphia and New York: J. B. Lippincott Company. $3.50. | True | VICTOR P. HASS. | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/red-plea-to-women-drop-pan-for-pliers.html | RED PLEA TO WOMEN: DROP PAN FOR PLIERS | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ed-furgol-has-72-on-golf-day-card-players-in-4-nations-seek-to-beat.html | ED FURGOL HAS 72 ON GOLF DAY CARD; Players in 4 Nations Seek to Beat Score--Miss Berg Tallies 77 for Women | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-fitzsi1mons-is-a-futurebbide-teacher-in-milford-engaged-to.html | MISS FITZSI1MONS IS A FUTUBE.BBIDE; Teacher in, Milford Engaged to Lieut. James Hasslacher of Transportation Corps | True | Special to Ibe New York Ttaw. I | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/carol-a-eirkkan-becomes-enbaied-wheaton-alumna-to-be-wed-to-robert.html | CAROL A. EIRKKAN BECOMES ENBAiED; Wheaton Alumna to Be Wed to Robert Hugh Asplundh, Swarthmore Graduate | True | t Sptcl&d to The New York Tlmef. I | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/strikes-in-britain.html | Strikes in Britain | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/integrated-planning-now-is-advised-for-growing-long-island.html | Integrated Planning Now Is Advised For Growing Long Island Communities | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/report-on-a-profitable-weeks-meeting-of-medical-leaders-from-forty.html | Report on a Profitable Week's Meeting Of Medical Leaders From Forty Nations | True | By Howard A. Rusk, M. D. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/conservation-growing-pressures-threats-to-work-of-fish-and-wildlife.html | CONSERVATION: GROWING PRESSURES; Threats to Work of Fish And Wildlife Service On the Increase | True | By John B. Oakes | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-barrlmfll-bride-in-florida-she-is-married-in-pensacola-atst.html | MISS BARRlMfll BRIDE IN FLORIDA; She Is Married in Pensacola at;St. Stephen's Church to Lieut. (j. g.) K^vin Dalay | True | Special to The Nef Yort Timej. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/olson-opens-new-camp-begins-work-at-asbury-park-for-title-bout-with.html | OLSON OPENS NEW CAMP; Begins Work at Asbury Park for Title Bout With Moore | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/radford-denies-he-is-a-jingoist-says-critics-misunderstand-joint.html | RADFORD DENIES HE IS A JINGOIST; Says Critics Misunderstand Joint Chiefs' Work on Arms as Favoring a War | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/reports-on-business-throughout-nation.html | Reports on Business Throughout Nation | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dwyerucooney.html | DwyeruCooney | True | Sptclad to The New York TimM | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/cranston-wins-tennis-title.html | Cranston Wins Tennis Title | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/for-a-center-of-religions.html | For a Center of Religions | True | GRACE SPOFFORD. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/troth-amoiped-ofjissifftei-uuu-o-u-girl-who-graduateftodl-from.html | TROTH AMOipED OFJiSSifflTEi ' u:u.' " ,'.uuu o *'u.; Girl Who Graduate^fTodl From U. of Massachusetts Js Engaged to Pfc. H. B. Reed | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/railroads-specials-three-excursions-for-fans-scheduled-in-junemore.html | RAILROADS: SPECIALS; Three Excursions for Fans Scheduled In June--More Dome Coaches | True | By Ward Allan Howe | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/microscopic-studies-are-made-for-evidence-on-cigarette-smoking-and.html | Microscopic Studies Are Made for Evidence On Cigarette Smoking and Lung Cancer | True | By Waldemar Kaempffert | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/experiencing-painting.html | Experiencing Painting | True | ALLEN E. KUBACH. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/medical-school-names-director-a-new-post.html | Medical School Names Director, a New Post | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/made-post-college-registrar.html | Made Post College Registrar | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/pagnol-portrait-of-a-gallic-triple-threat-producerdirectordramatist.html | PAGNOL: PORTRAIT OF A GALLIC TRIPLE THREAT; Producer-Director-Dramatist Descants On His Cinema Past, Present, Future | True | By Alida L. Carey | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/new-dorp-in-front-21-beats-brooklyn-tech-nine-in-p-s-a-l-semifinal.html | NEW DORP IN FRONT, 2-1; Beats Brooklyn Tech Nine in P. S. A. L. Semi-Final Game | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/paul-c-killler-to-wed-miss-sly-veteran-of-korean-conflict-and.html | PAUL C. KillLER TO WED MISS SLY; Veteran of Korean Conflict and Connecticut College Alumna Are Affianced | True | Special to The New York Tlml/2 1 | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dulles-to-see-krishna-menon.html | Dulles to See Krishna Menon | True | Special to the New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/costly-crossbreeding-and-trials-are-behind-a-new-roses-debut.html | Costly Cross-Breeding and Trials Are Behind a New Rose's Debut | True | By Herbert C. Swim | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/korea-accuses-india-says-procommunist-tactics-mark-captives.html | KOREA ACCUSES INDIA; Says 'Pro-Communist Tactics' Mark Captives' Treatment | True | | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ticketprice-rise-hits-britains-soccer-fans.html | Ticket-Price Rise Hits Britain's Soccer Fans | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/binq-sails-for-europe-metropolitan-opera-manager-optimistic-on-next.html | BINQ SAILS FOR EUROPE; Metropolitan Opera Manager Optimistic on Next Season | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/growing-church.html | GROWING CHURCH | True | Mrs. RICHARD L. PETERMAN. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/troth-announced-ofsusanneip-pembroke-student-engaged-to-arthur.html | TROTH ANNOUNCED OFSUSANNE][Ip; Pembroke Student Engaged to Arthur Stedman, Who Is Attending Brown I | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/30-fined-in-gaming-raid-but-those-seized-at-dice-play-get-back.html | 30 FINED IN GAMING RAID; But Those Seized at Dice Play Get Back Their $25,000 | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ogrady-is-sworn-to-transit-board-curtayne-named-2-men-appointed-to.html | O'GRADY IS SWORN TO TRANSIT BOARD; CURTAYNE NAMED; 2 MEN APPOINTED TO TRANSIT BOARD | True | By Stanley Levey | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/stanford-crew-orphans-beat-bear-native-sons.html | Stanford Crew 'Orphans' Beat Bear Native Sons | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/thai-aides-priesthood-off.html | Thai Aide's Priesthood Off | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/bogota-resumes-drive-colombia-pushes-campaign-to-wipe-out-bandit.html | BOGOTA RESUMES DRIVE; Colombia Pushes Campaign to Wipe Out Bandit Groups | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/katffimkamer-ledjmflgam-attired-in-white-satin-gown-at-grosse.html | KATffIMKAMER' IEDjMfGAM; Attired in White Satin Gown at Grosse Points Marriage to John Maxtone-Craham" | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/private-industry-backing-benelux-opposition-from-affected-concerns.html | PRIVATE INDUSTRY BACKING BENELUX; Opposition From Affected Concerns and Agriculture Virtually Disappears | True | By Michael L. Hoffman | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mrs-ronald-ross-has-son.html | Mrs. Ronald Ross Has Son | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ohi-hughes-deal-industrialist-75-liaison-officer-servd-u-s-steel.html | oHi HUGHES DEAL; INDUSTRIALIST, 75; Liaison Officer Served U. S. Steel as Vice President ouBegan as Draftsman | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/soviet-speeding-farm-campaign-moscow-moving-faster-than-ever-before.html | SOVIET SPEEDING FARM CAMPAIGN; Moscow Moving Faster Than Ever Before to Bring New Land Under Plow | True | By Clifton Daniel | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jersey-mental-health-session.html | Jersey Mental Health Session | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/college-studies-eskimo-culture-dartmouth-professors-chart-an.html | COLLEGE STUDIES ESKIMO CULTURE; Dartmouth Professors Chart an Anthropological Survey of Coronation Gulf Area | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ann-tellson-is-married-wed-in-south-orange-church-to-james-edward.html | ANN TELLSON IS MARRIED; Wed in South Orange Church' to James Edward Hurley Jr.' | True | I SP1/2aUoXheNMrYorfcTlm1/2.! | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/u-n-to-hold-service-dulles-to-speak-at-festival-of-faith-on-coast.html | U. N. TO HOLD SERVICE; Dulles to Speak at 'Festival of Faith' on Coast | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/new-apartments-for-westchester-rental-and-coop-suites-offered-in.html | NEW APARTMENTS FOR WESTCHESTER; Rental and 'Co-op' Suites Offered in Mount Vernon, Rye and Scarsdale | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/vic-always-slips-by-we-shall-march-again-by-gerhard-kramer-trembled.html | Vic Always Slips By; WE SHALL MARCH AGAIN. By Gerhard Kramer. Trembled from the German by Anthony G. Powell. 374 pp. New York: G. P. Putnam's Sons. $3.75. | True | By Richard Plant | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/including-the-spinach.html | Including the Spinach | True | By Elizabeth Janeway | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/negro-aides-plan-school-bias-suits-leaders-slate-court-action.html | NEGRO AIDES PLAN SCHOOL BIAS SUITS; Leaders Slate Court Action Against Officials Who Fail to Start Desegregation | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-irving-seidens-have-son.html | The Irving Seidens Have Son | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/allen-joins-regina-sextet.html | Allen Joins Regina Sextet | True | | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/london-cardinal-in-plea-for-irish-griffin-cites-hazards-facing.html | LONDON CARDINAL IN PLEA FOR IRISH; Griffin Cites Hazards Facing Young Immigrants--Backs Hostels to Aid Arrivals | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/troth-announced-oofj0amuehee-she-will-be-married-to-ivan-f.html | TROTH ANNOUNCED oOFJ0AMUEHEE; She Will Be Married to Ivan f. KaufmanBoth Attend . Theological Seminary | True | :o , Special to The Near York Times. . | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-l01s-stehlik-wed-she-is-bride-in-church-here-of-john-arthur.html | MISS L01S STEHLIK WED; She Is Bride in Church Here of John Arthur Mitchell | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/western-powderkeg-the-river-witch-by-marjorie-mcintyre-282-pp-new.html | Western Powder-Keg; THE RIVER WITCH. By Marjorie Mc-Intyre. 282 pp. New York: Crown Publishers. $3.50. | True | CHARLOTTE CAPERS. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/broken-promise-charged.html | Broken Promise Charged | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/a-talk-with-thomas-mann-at-80-a-talk-with-mann.html | A Talk With Thomas Mann at 80; A Talk With Mann | True | By Frederic Morton | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/william-corlett-lawyer-is-dead-partner-in-firm-here-was-former.html | WILLIAM CORLETT, LAWYER, IS DEAD; Partner in Firm Here, Was Former General Solicitor of United States Steel | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/braves-acquire-infielder.html | Braves Acquire Infielder | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/harry-h-wetherald.html | HARRY H. WETHERALD | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/i-edtthe-shepperd-s-bride.html | I Edtthe Shepperd's Bride | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/juljeh4cdonald-harriedifyale-wears-satin-and-nylon-gown-at-her.html | JULJEH4CDONALD HARRIEDIfYALE; Wears Satin and Nylon Gown at Her Wedding in Chapel to Dr. John H. Hodge | True | I Special to The Mew York TImtt. I | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/cotton-crop-aids-central-america-rivals-coffee-as-a-source-of.html | COTTON CROP AIDS CENTRAL AMERICA; Rivals Coffee as a Source of Revenue--U. S. Price Support a Big Factor | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/to-film-june-20-eclipse-planetarium-aides-will-fly-to-ceylon-this.html | TO FILM JUNE 20 ECLIPSE; Planetarium Aides Will Fly to Ceylon This Week | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dodger-leads-international-class-as-fleet-of-75-sails-in-shifting.html | Dodger Leads International Class as Fleet of 75 Sails in Shifting Winds; JOHN'S SLOOP WINS IN RACE ON SOUND | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/bronx-apartment-has-swimming-pool.html | BRONX APARTMENT HAS SWIMMING POOL | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/soviet-radio-uses-us-wave-length-takes-to-the-air-immediately-after.html | SOVIET RADIO USES U.S. WAVE LENGTH; Takes to the Air Immediately After Army Station Ends Broadcasts at 1 A. M. | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/germany.html | Germany | True | RUTH NEUENDORFFER. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/first-lady-finery.html | First Lady Finery | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/sallie-j-roach-is-a-bridetobe-smith-exstudent-engaged-to-walter-k.html | SALLIE J. ROACH -' IS A BRIDE-TO-BE; Smith Ex-Student Engaged to Walter K. Durham Jr., a Graduate of Amherst | True | I Special to The New Tf oik Times. I | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/rose-koster-to-be-wed-connecticut-alumna-fiancee-of-barry-l-singer.html | ROSE KOSTER TO BE WED; Connecticut Alumna Fiancee of Barry L. Singer | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-new-soviet-policy.html | THE NEW SOVIET POLICY | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/sltaiwim-tihii12njf-o-_____oo_____-52-vassar-alumna-fiancee-of.html | Slt^AiWiM TiHii1/2njf^.*.o---;"_____oo_____;'52 Vassar Alumna Fiancee of Lieut. David Wamar Forden of the Army | True | Suecfal to THe New York XUnei I | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mortgage-man-in-new-job.html | Mortgage Man in New Job | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/college-picks-trustee-hamilton-appoints-new-york-executive-to-board.html | COLLEGE PICKS TRUSTEE; Hamilton Appoints New York Executive to Board | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/rose-d-schenkman-engaged.html | Rose D. Schenkman Engaged | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/senate-softball-lags-team-to-play-press-club-has-only-four-recruits.html | SENATE SOFTBALL LAGS; Team to Play Press Club Has Only Four Recruits | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/children-permitted-to-handle-rolling-stock-in-los-angeles-travel-to.html | Children Permitted to Handle Rolling Stock in Los Angeles' Travel Town | True | By Gladwin Hill | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mceleppler-stibdbbak-brim-she-is-escorted-by-brother-at-wedding-to.html | MCELEPPLER! StiBDBBAK BRIM; She Is Escorted by Brother at Wedding to D. E. Hagemann in Garden City Churcrt | True | i Special to The New York ttow. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/school-curb-bill-arouses-belgium-proposal-to-end-privileges-of.html | SCHOOL CURB BILL AROUSES BELGIUM; Proposal to End Privileges of Catholic Institutions Is Fought by Church | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/rhododendrons-bloom-they-may-be-seen-at-bayard-cutting-arboretum.html | RHODODENDRONS BLOOM; They May Be Seen at Bayard Cutting Arboretum Now | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/budget-compromise-is-reached-in-japan.html | BUDGET COMPROMISE IS REACHED IN JAPAN | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/hits-runs-and-errors.html | Hits, Runs And Errors | True | By Robert Daley | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/carol-block-engaged-skidmore-alumna-to-be-wed-to-anthony-o-maurer.html | CAROL BLOCK ENGAGED; Skidmore Alumna to Be Wed to Anthony O. Maurer | True | Dispatch of The Times. London. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-stylist-supreme.html | The Stylist Supreme | True | By Arthur Daley | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/a-floating-pound.html | A "FLOATING" POUND? | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/to-head-student-council.html | To Head Student Council | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ordway-is-named-top-army-athlete-football-and-baseball-star-honored.html | ORDWAY IS NAMED TOP ARMY ATHLETE; Football and Baseball Star Honored at Annual Review --Hughes Trophy to Bell | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/relief-for-poisonivy-victims-new-list-of-radio-stars.html | Relief for Poison-Ivy Victims --New List of Radio Stars | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/boston.html | Boston | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/countess-fleet-triumphs.html | Countess Fleet Triumphs | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/a-summer-job-at-goose-rocks-beach-my-love-affair-with-the-state-of.html | A Summer Job at Goose Rocks Beach; MY LOVE AFFAIR WITH THE STATE OF MAINE By Gertrude Mackenzie with Ruth Goode. 311 pp. New york: Simon & Schuster. $3.50. | True | By Samuel T. Williamson | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ziskinduglashow.html | ZiskinduGlashow | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/soviet-defector-is-back-in-moscow.html | SOVIET DEFECTOR IS BACK IN MOSCOW | True | Special to The New York Times. | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/20-called-to-coast-hearing.html | 20 Called to Coast Hearing | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/adios-harry-wins-in-westbury-pace-favorite-takes-fourth-test-in.html | ADIOS HARRY WINS IN WESTBURY PACE; Favorite Takes Fourth Test in Five Raceway Starts-- Philip Scott Second | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/senora-rewards-girl-wife-of-costa-rican-president-gets-bag-left-at.html | SENORA REWARDS GIRL; Wife of Costa Rican President Gets Bag Left at Airport | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/after-belgrade-tito-and-khrushchev.html | After Belgrade; Tito and Khrushchev | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/british-group-lists-free-press-dangers.html | BRITISH GROUP LISTS FREE PRESS DANGERS | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/raleigh-times-is-sold.html | Raleigh Times Is Sold | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/huddersfield-town-in-tie.html | Huddersfield Town in Tie | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/arm-major-toweq-l-afss-frances-e.html | ARM MAJOR TOWEQ :l% AFSS FRANCES E#S | True | 'r. r .,. o•-,,. •. : o o: o o: .f \ '" Special to The Mow York TtoM. -T | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ship-traffic-rises-movements-in-and-out-of-port-in-may-totaled-2081.html | SHIP TRAFFIC RISES; Movements In and Out of Port in May Totaled 2,081 | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/british-strikes-bring-plea-for-intervention-public-support-builds.html | BRITISH STRIKES BRING PLEA FOR INTERVENTION; Public Support Builds Up for Change In Government 'Hands-Off Policy | True | By Thomas P. Ronan | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/nyack-man-to-study-congo-earthquakes.html | NYACK MAN TO STUDY CONGO EARTHQUAKES | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/peiping-troupe-abroad-1250yearold-theatre-seen-at-festival-in-paris.html | PEIPING TROUPE ABROAD; 1,250-Year-Old Theatre Seen at Festival in Paris | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/iackovitch-and-jillovna-_____-_____.html | 'IACKOVITCH AND JILLOVNA* ^^ _____' _____ | True | | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/liszt-piano-compositions-mozart-and-schubert.html | Liszt Piano Compositions, Mozart and Schubert | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/son-to-the-jack-bronstons.html | Son to the Jack Bronstons | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/elected-as-president-of-lutheran-meeting.html | Elected as President Of Lutheran Meeting | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/big-four-conference-to-strain-west-unity-soviet-plan-for-neutral.html | BIG FOUR CONFERENCE TO STRAIN WEST UNITY; Soviet Plan for Neutral Germany Has Strong Appeal for French | True | By Drew Middleton | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/fair-weather-is-needed-but-so-is-the-rain.html | Fair Weather Is Needed But So Is the Rain | True | GERTRUDE B. FOSTER. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/union-drive-mapped-in-longshore-group.html | UNION DRIVE MAPPED IN LONGSHORE GROUP | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/malaya-leads-denmark-needs-one-victory-to-retain-cup-in-world.html | MALAYA LEADS DENMARK; Needs One Victory to Retain Cup in World Badminton | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/redlegs-get-college-hurler.html | Redlegs Get College Hurler | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/in-the-words-of-a-hermit-the-mountain-on-the-desert-a-philosophical.html | In the Words Of a Hermit; THE MOUNTAIN ON THE DESERT. A Philosophical Journey. By Conrad Richter. 234 pp. New York: Alfred A. Knopf. $3. | True | By Joseph Wood Krutch | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/algeria-terrorists-continue-attacks.html | ALGERIA TERRORISTS CONTINUE ATTACKS | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/iowa-hospitals-dispute-doctors-ask-court-to-uphold-practice-of.html | IOWA HOSPITALS DISPUTE DOCTORS; Ask Court to Uphold Practice of Employing Specialists, Charging Fees for Them | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/anna-iodise-lyon-becomes-a-bride-n-wed-in-nashua-n-h-church-to.html | ANNA IODISE LYON BECOMES A BRIDE N.; Wed in Nashua, N. H., Church to Dekkers H. Davidsonu She Wears Ivory Satin | True | ! Special to Tfa raw TorkTImu. I | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/katherihe-gooke-1ed-to-physkm-interne-is-the-bride-of-dr-martin.html | KATHERIHE GOOKE 1ED TO PHYSKM; Interne Is the Bride of Dr. Martin Fridolin III at Ceremony in Nyack | True | I Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jhalecy.jrtowed-phyll1s-maafferty.html | J.J.HALEYJR.TOWED PHYLL1S M'CAFFERTY | True | Special Io The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/recreation-sites-given-park-department-booklet-is-available-without.html | RECREATION SITES GIVEN; Park Department Booklet Is Available Without Charge | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/a-critics-choice-for-summer-reading.html | A Critic's Choice for Summer Reading | True | By Orville Prescott | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/sally-r-fischer-betrothed.html | Sally R. Fischer Betrothed | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/elaine-bright-to-wed-plans-to-be-married-july-3-to-alien-m-schwartz.html | ELAINE BRIGHT TO WED; Plans to Be Married July 3 to Alien M. Schwartz | True | I Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/screen-revival.html | Screen Revival | True | By Betty Pepis | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/count-sforzas-son-weds.html | Count Sforza's Son Weds | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/priscilla-lin-is-wed-she-is-married-to-stanley-tien-at-church-in.html | PRISCILLA LIN IS WED; She Is Married to Stanley Tien at Church in Riverdale | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/argentina-ends-aid-church-discloses.html | ARGENTINA ENDS AID, CHURCH DISCLOSES | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/reports-on-cargo-safety.html | Reports on Cargo Safety | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/india-heat-kills-bride4-others.html | India Heat Kills Bride;4 Others | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/harriman-in-westchester.html | Harriman in Westchester | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Alfred R. Zipser Jr. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/poona-ii-injures-ankle.html | Poona II Injures Ankle | True | | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/pentagon-parlance-you-can-get-in-a-flap-trying-to-puzzle-out.html | Pentagon Parlance; You can get in a flap trying to puzzle out military slang, but this guide will clue you. | True | By Peter T. White | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/eisenhower-aims-hailed-by-javits-young-republicans-urged-to-be.html | EISENHOWER AIMS HAILED BY JAVITS; Young Republicans Urged to Be 'Apostles' of Party Ideas Set by President | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/gen-kuter-takes-over-far-east-air-forces.html | Gen. Kuter Takes Over Far East Air Forces | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/trust-departments-in-banks-show-gains.html | TRUST DEPARTMENTS IN BANKS SHOW GAINS | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/communist-lands-form-top-agency-to-link-all-action-communist-lands.html | COMMUNIST LANDS FORM TOP AGENCY TO LINK ALL ACTION; COMMUNIST LANDS FORM TOP AGENCY | True | By M. S. Handler | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/college-gets-bequest.html | College Gets Bequest | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/four-killed-in-r-a-f-crash.html | Four Killed in R. A. F. Crash | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/on-the-left-bankof-rome-on-the-left-bankof-rome-in-the-world-of-art.html | On the Left Bank--of Rome; On the Left Bank--of Rome In the world of art, all roads today lead to the Eternal City, where hundreds of Americans have set up their easels in an artists' colony to rival Paris'. | True | By Robert F. Hawkins | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/grossuwine.html | GrossuWine | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/aviation-new-pilots-and-a-new-french-jet.html | AVIATION: NEW PILOTS, AND A NEW FRENCH JET | True | By Richard Witkin | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/many-americans-in-slave-camps-austrians-back-from-russia-report.html | 'MANY' AMERICANS IN SLAVE CAMPS; Austrians Back From Russia Report Having Seen Four U. S. Airmen Captives | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/1575-at-rutgers-will-get-degrees.html | 1,575 AT RUTGERS WILL GET DEGREES | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-compton-fiancee-smith-alumna-is-betrothed-to-john-j-f-sherrerd.html | MISS COMPTON FIANCEE; Smith Alumna Is Betrothed to John J. F. Sherrerd | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/school-sells-building.html | School Sells Building | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/cornell-building-to-be-dedicated-old-dynamo-to-whir-again-in.html | CORNELL BUILDING TO BE DEDICATED; Old Dynamo to Whir Again in Ceremony Saturday for Gift of E. L. Phillips | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/finch-commencement.html | Finch Commencement | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/james-cagney-and-clark-gable-are-back-as-members-of-the-racket-club.html | James Cagney and Clark Gable Are Back as Members of the Racket Club | True | By Bosley Crowther | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/vareukalem.html | VareuKalem | True | Special to The New York T>mes. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mary-jane-dre1er-to-become-a-bride.html | MARY JANE DRE1ER TO BECOME A BRIDE | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/executives-for-the-chief-executive-executives-for-the-chief.html | Executives for the Chief Executive; Executives for the Chief Executive To lighten his work load, the President has a 'chief of staff,' seven 'service chiefs,' six special assistants and other aides. Here is a report on who they are and what they do. | True | By Cabell Phillips | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/trothff0lis-.of-joahimce-____-o-o-oo-uuuuut-1952-debutante-td-be.html | TROTHFf0lIS .OF JOAHIMCE . -____ o o o.\o>. .-; uuuuu<T- 1952 Debutante td Be Bride of Tucker Hunn Warner, a Senior at Yale. | True | I Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/oil-hunt-spurred-by-future-needs-oil-bust-spurred-by-future-needs.html | OIL HUNT SPURRED BY FUTURE NEEDS; OIL BUST SPURRED BY FUTURE NEEDS Free World Has Surplus Now but Demand Is Expected to Double in 20 Years | True | By J. H. Carmical | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/he-chases-a-thug-lands-in-hospital-queens-driver-knocked-out-by.html | HE CHASES A THUG, LANDS IN HOSPITAL; Queens Driver Knocked Out by Quarry After Trying Capture Without Police | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/son-to-mrs-charles-bonner-3d.html | Son to Mrs. Charles Bonner 3d | True | | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/schmittusyverson.html | SchmittuSyverson | True | Special to The New York TImsl/2. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/yearling-wins-prize-mrs-walkers-entry-is-best-young-hunter-at-devon.html | YEARLING WINS PRIZE; Mrs. Walker's Entry Is Best Young Hunter at Devon | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/seven-workshops-for-voice-teachers.html | SEVEN WORKSHOPS FOR VOICE TEACHERS | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/every-year-thousands-of-persons-are-unwitting-victims-of-poison-ivy.html | Every Year Thousands of Persons Are Unwitting Victims Of Poison Ivy, Oak and Sumac in Suburbs or Country | True | H.M. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/new-goodyear-shoe-cushion.html | New Goodyear Shoe Cushion | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/eileen-balfe-engaged-rye-n-y-june-4uthe-en-gagement-of-miss-eileen.html | EILEEN BALFE ENGAGED RYE, N. Y., June 4uThe en- gagement of Miss Eileen Ann Balfe ' to.' Francis J. o Harrigan, son of Mr. and Mrs.- James Har- rigan, has been announced by her parents, Mr. and Mrs. John T. Balfe. The'bride-to-be graduated from St. Mary's College, Notre Dame, Ind., and attended the New York University Graduate School of Business Administra- tion. Mr. Harrigan, an alumnus of Iona College, NewRochelle, class of '55, served vrttli the 200th In. jfantry Regiment of the Army.; She Is Fiancee of Francis J. Harrigan, Iona Alumnus | True | I Special td The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/reviewmanship.html | Reviewmanship | True | RICHARD M. GOLLIN. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/chances-dwindle-for-reserve-bill-powell-compromise-on-bias-issue.html | CHANCES DWINDLE FOR RESERVE BILL; Powell Compromise on Bias Issue Fails-- President May Appeal on TV | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/coddling-the-stars-coddling-the-strawhat-stars.html | CODDLING THE STARS; CODDLING THE STRAWHAT STARS | True | By Charlotte Buchwald Harmon | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/hitting-the-trail-first-camping-trip-by-cb-colby-illustrated-by-the.html | Hitting the Trail; FIRST CAMPING TRIP. By C.B. Colby. Illustrated by the author. 48 pp. New York: Coward-McCann. $2. | True | GEORGE A. WOODS. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/rosella-neilland-wed-teachers-college-graduate-is-bride-of-dr-c-t.html | ROSELLA NEILLAND WED; Teachers College Graduate Is Bride of Dr. C. T. O'Reilly | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/stores-for-upstatesite-shopping-center-planned-on-tract-near-albany.html | STORES FOR UPSTATESITE; Shopping Center Planned on Tract Near Albany | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/palatable.html | PALATABLE | True | BOB SHAVER. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/physicians-held-unready-for-war-kefauvers-doubt-supported-by-a-m-a.html | PHYSICIANS HELD UNREADY FOR WAR; Kefauver's Doubt Supported by A. M. A. Defense Leader at National Conference | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/pedersenumrIbbla.html | PedersenuMcRIbbla | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/amermanuHegel.html | AmermanuHegel | True | Special to The Hew York Time*. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/brownuoobbs.html | BrownuCobbs | True | Special to The New York TImsl/2. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/philadelphia-educator-raised.html | Philadelphia Educator Raised | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/colgate-defeats-ithaca-nine-76-captures-district-2-place-in.html | COLGATE DEFEATS ITHACA NINE, 7-6; Captures District 2 Place in National Collegiate Title Tournament at Omeha | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-helen-miller-gallagher-married-to-james-hurd-rodgers-air.html | Miss Helen Miller Gallagher Married To James Hurd Rodgers, Air Veteran ua ......u°uu_f_u j u ........·.--------· | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/special-sights-of-the-other-america.html | SPECIAL SIGHTS OF THE OTHER AMERICA | True | By Edward A. Morrow | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/retail-store-sales.html | Retail Store Sales | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/washer-rose-gain-net-final.html | Washer, Rose Gain Net Final | True | | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/economists-study-the-housing-boom-economists-eye-boom-in-housing.html | ECONOMISTS STUDY THE HOUSING BOOM; ECONOMISTS EYE BOOM IN HOUSING Ten-Year Spree in Building Eyed for Possible Part in a Business Slump MARKET IS SURVEY MADE Commerce Department Lists the Causes of Activity but Avoids Judging Soundness | True | By Richard Rutter | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/omceriamiefe-jean-hamilton-_uuuuuuuuuuu_-2d-lieut-w-e-parsons-and.html | OMCERIAMIEfe JEAN HAMILTON _uuuuuuuuuuu_ ; 2d Lieut. W. E. Parsons and Alumna of Gaudier Are Wed at Annapolis ! _____ ' | True | I Special to The New York Timw ! | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/test-of-peiping-not-gestures-but-policies-washington-and-the-far.html | TEST OF PEIPING: NOT GESTURES BUT POLICIES; Washington and the Far East Agree P.O.W. Release Is Only a Start CAUTION IN WASHINGTON 'CAT—NAPPING' | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ms-feldman-is-married-here-i-uuuuuuuuuuuu-she-has-three-attendants.html | (MS, FELDMAN IS MARRIED HERE; I uuuuuuuuuuuu She Has Three Attendants at Wedding to Robert Levy, ' Warehouse Executive o | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/tribute-to-a-prince-of-gourmets-a.html | Tribute to a Prince of Gourmets; Tribute to a Prince of Gourmets A fellow gastronome salutes, on the 200th anniversary of his birth, Brillat-Savarin, master of the Frenchest of all arts--good eating. | True | By Joseph Wechsberg | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/church-set-to-buy-land-despite-bias-phone-threats-and-proposed.html | CHURCH SET TO BUY LAND DESPITE BIAS; Phone Threats and Proposed Zoning Changes Follow Bid in Darien by Harlemites | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/quadeaubauhan.html | QuadeaBauhan | True | Special Io The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/berlin-tolls-cut-a-trifle-by-east-tolls-cut-trifle-by-east-germans.html | BERLIN TOLLS CUT A TRIFLE BY EAST; TOLLS CUT TRIFLE BY EAST GERMANS | True | By the United Press. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jetage-sights-on-a-utah-mesa.html | JET-AGE SIGHTS ON A UTAH MESA | True | By Jack Goodman | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jacobson-and-gatesy-reach-final-round-in-jersey-amateur-golf-at-the.html | Jacobson and Gatesy Reach Final Round in Jersey Amateur Golf at The Knoll; RUMSON ACE TOPS BROFKA, 3 AND 2 | True | By Deane McGowen | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/general-dean-to-retire-korea-hero-55-will-leave-the-army-on-oct-31.html | GENERAL DEAN TO RETIRE; Korea Hero, 55, Will Leave the Army on Oct. 31 | True | Special to The New York Times | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/at-the-root-of-the-evil-the-trouble-with-cops-by-albert-deutsch-243.html | At the Root Of the Evil; THE TROUBLE WITH COPS. By Albert Deutsch. 243 pp. New York: Crown Publishers. S3. | True | By Emanuel Perlmutter | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/31-cyprus-greeks-arraigned.html | 31 Cyprus Greeks Arraigned | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/child-to-mrs-rp-levine.html | Child to Mrs. R.P. LeVine | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/thrift-plans-lift-pension-benefits-such-employe-and-employer.html | THRIFT PLANS LIFT PENSION BENEFITS; Such Employe and Employer Programs Grow Important in Welfare Planning | True | By J. E. McMahon | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/farriseeuyowell.html | FarriseeuYowell | True | _ Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/spanking-backed-but-not-in-anger-polio-paralytic-author-of.html | SPANKING BACKED, BUT NOT IN ANGER; Polio Paralytic, Author of Delinquency Report, Says Punishment Can Do Good | True | By Morris Kaplan | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ann-danker-engaged-wellesley-senior-to-be-wed-to-john-b-parsons.html | ANN DANKER ENGAGED; Wellesley Senior to Be Wed to John B. Parsons | True | I Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/india-nationalism-gains-seen.html | India Nationalism Gains Seen | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/footnotes-on-the-librarybackers-wildes-opinionsother-matters.html | Footnotes on 'The Library'--Backers - -Wilde's Opinions--Other Matters | True | By Thomas M. Pryor | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/urgesuellery.html | UrgesuEllery | True | I special to Tne New York Tlmu. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/child-to-the-jason-liebermans.html | Child to the Jason Liebermans | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/overhead.html | OVERHEAD | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | THOMAS M. PRYOR. | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/marca-dowd-is-wed-bride-in-waban-massy-church-of-joseph-a-moosker-.html | / MARC/A DOWD iS WED; Bride in Waban, Mass.y Church of Joseph A. McOsker Jr\"\"\", | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/boxing-deputy-staff-cut.html | Boxing Deputy Staff Cut | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/masonaherdeg.html | MasonaHerdeg | True | Spwlal to The New York Times. 1 | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/debutante-ball-is-set-for-nov-23-committee-officials-aides-meet-to.html | DEBUTANTE BALL IS SET FOR NOV. 23; Committee Officials, Aides Meet to Formulate Plans of Junior League Event | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/i-miss-judith-ann-walker-becomes-bride-of-john-w-lamborn-jr-in.html | i Miss Judith Ann Walker Becomes Bride Of John W. Lamborn Jr. in Montdair^ | True | Special to The New York Tlmei. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/for-parkway-picnics.html | For Parkway Picnics | True | Special to The New York Times | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/marion-rubbrastrothl-mit-student-is-engaged-to-georges-jean.html | MARION RUBBRA'STROTHl; M.I.T. Student Is Engaged to Georges Jean Rubissow | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-broader-meaning-doing-the-truth-a-summary-of-christian-ethics.html | The Broader Meaning. DOING THE TRUTH: A Summary of Christian Ethics. By James A. Pike. 192 pp. Christian Faith Series. New York: Doubleday & Co. $2.95. | True | By Paul Ramsey | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/stem-college-courses-offered-in-second-year.html | Stem College Courses Offered in Second Year | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/smith-to-honor-ottawa-mayor.html | Smith to Honor Ottawa Mayor | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/water-has-the-power-to-simplify-labor-mixing-devices-have-made-the.html | WATER HAS THE POWER TO SIMPLIFY LABOR; Mixing Devices Have Made the Hose A Multi-Function Instrument | True | By Anthony J. Despagni | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/missbamm-tore-baker-jr-church-of-the-redeemer-in-chestnut-hill-mass.html | MissBAmm TORE. BAKER JR.; Church of the Redeemer in Chestnut Hill, Mass., Is Setting for Nuptials | True | Special to Th1/2 Ntw York Ttmti. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/red-sox-homers-top-athletics-51-williams-zauchin-piersall-connect.html | RED SOX' HOMERS TOP ATHLETICS, 5-1; Williams, Zauchin, Piersall Connect at Kansas City to Help Sullivan Win | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/by-chute-and-sub-duel-of-wits-by-peter-churchill-368-pp-new-york-g.html | By Chute And Sub; DUEL OF WITS: By Peter Churchill. 368 pp. New York: G. P. Putnam's Sons. $4.50. | True | By Peter Blake | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/lombardo-plans-to-resume-racing-will-enter-2-cup-regattas-tunes-new.html | LOMBARDO PLANS TO RESUME RACING; Will Enter 2 Cup Regattas-- Tunes New Tempo VII at Saginaw Bay Tuesday | True | By Clarence E. Lovejoy | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/army-ten-scores-96-cadets-with-6-goals-in-3d-period-top-maryland.html | ARMY TEN SCORES, 9-6; Cadets, With 6 Goals in 3d Period, Top Maryland Club | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/congressmen-in-san-salvador.html | Congressmen in San Salvador | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/window-shopper-held-accused-of-habitual-breaking-of-store-panes-to.html | 'WINDOW SHOPPER' HELD; Accused of Habitual Breaking of Store Panes to Steal | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/giants-sign-texas-pitcher.html | Giants Sign Texas Pitcher | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/bears-enroll-hill-end-chicago-cardinal-pro-eleven-signs-mehan-for.html | BEARS ENROLL HILL, END; Chicago Cardinal Pro Eleven Signs McHan for 1955 | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/25000-see-luther-despite-quebec-ban.html | 25,000 SEE 'LUTHER' DESPITE QUEBEC BAN | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dakota-conflict-investigated.html | Dakota Conflict Investigated | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/amsterdam-greets-transpolar-plane.html | AMSTERDAM GREETS TRANS-POLAR PLANE | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/attlee-unbowed-by-party-defeat-keeps-silent-on-suggestion-of-a.html | ATTLEE UNBOWED BY PARTY DEFEAT; Keeps Silent on Suggestion of a Younger Leadership-- Hint of Resignation Seen | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/effectiveness-of-methods-used-subject-of-a-special-study.html | Effectiveness of Methods Used Subject of a Special Study | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/tests-scheduled-on-ditched-plane-sea-exercises-also-will-try.html | TESTS SCHEDULED ON DITCHED PLANE; Sea Exercises Also Will Try Backward-Riding Seats as Safety Measure | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/lawn-furniture-to-be-auctioned-two-galleries-to-offer-items-for.html | LAWN FURNITURE TO BE AUCTIONED; Two Galleries to Offer Items for Garden and Terrace--Estate Sale Next Week | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/osror-wrr-wmfium-nichu-mis-maria-hambidge-warner-wed-to-winthrop.html | =OSr=Oj= '-' Wrr WMf&lU&M niCHJ' Mis* Maria Hambidge Warner Wed to Winthrop Denison Grove *__- r-u__^ - tttttttttt tt.ttt.tttt.tt | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/his-scores-and-papers-given-to-yale-sum-up-work-of-a-notable.html | His Scores and Papers, Given to Yale, Sum Up Work of a Notable American; By CLIN DOWNES | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dr-george-j-gkeene.html | DR. GEORGE J. GKEENE | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/glads-dahlias-and-lilies-are-vivid-anywhere-pick-and-choose.html | Glads, Dahlias and Lilies Are Vivid Anywhere; PICK AND CHOOSE | True | By Philip Sears | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mrs-harold-l-yoh.html | MRS. HAROLD L. YOH | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/three-japanese-miners-killed.html | Three Japanese Miners Killed | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/aid-to-displaced-called-u-s-gain-gen-mcnarney-tells-united-jewish.html | AID TO DISPLACED CALLED U. S. GAIN; Gen. McNarney Tells United Jewish Appeal It Adds to Security Here | True | By Irving Spiegelspecial To the New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/fair-is-planned-in-east-hampton-ladies-village-improvement-society.html | FAIR IS PLANNED IN EAST HAMPTON; Ladies Village Improvement Society Schedules July 29 Event at Mulford Farm | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/major-sports-news.html | Major Sports News | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-beginners-spice-shelf.html | The Beginner's Spice Shelf | True | By Jane Nickerson | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/cubs-beat-giants-98-cubs-beat-giants-in-12th-inning-98.html | CUBS BEAT GIANTS, 9-8;; CUBS BEAT GIANTS IN 12TH INNING, 9-8 | True | By John Drebinger | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/parking-ban-at-fete-explained-by-police.html | PARKING BAN AT FETE EXPLAINED BY POLICE | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/james-a-dowd.html | JAMES A. DOWD | True | Special to The New York Times, | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/teevan-will-receive-first-academic-degree.html | Tee-Van Will Receive First Academic Degree | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/adventure-and-voyage-poems-of-a-multimillionaire-by-valery-larbaud.html | Adventure And Voyage; POEMS OF A MULTIMILLIONAIRE. By Valery Larbaud. Translated from the French with an introduction by William Jay Smith. 72 pp. New York: Bonacio & Saul with Grove Press. $3. | True | By Wallace Fowlie | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jemiooom-brooklyn-bride-attended-by-3-at-marriage-jn-st-vincent.html | JEMIOOM ' BROOKLYN BRIDE; Attended by 3 at Marriage Jn St. Vincent Ferrer's to Francis Thomas Lynch | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/lavinuwiener.html | LavinuWiener | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/rev-john-h-boone.html | REV. JOHN H. BOONE | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/water-ski-record-set-two-memphis-men-cover-3141-miles-on.html | WATER SKI RECORD SET; Two Memphis Men Cover 314.1 Miles on Mississippi | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/johnson-supports-wage-housing-bills.html | JOHNSON SUPPORTS WAGE, HOUSING BILLS | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/an-old-store-dons-a-shiny-new-coat.html | An Old Store Dons a Shiny New Coat | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/louis-j-zola-sr.html | LOUIS J. ZOLA SR. | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/annual-pay-drive-seen-spreading-fords-acceptance-of-idea-is.html | ANNUAL PAY DRIVE SEEN SPREADING; Ford's Acceptance of Idea is Expected to Bring Bids by Unions Elsewhere | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/stock-market-climbs-into-new-high-ground-despite-pressure-on.html | Stock Market Climbs Into New High Ground Despite Pressure on Aircraft Shares | True | By John G. Forrest | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/full-sea-budget-asked-of-senate-restoring-house-cuts-would-repay.html | FULL SEA BUDGET ASKED OF SENATE; Restoring House Cuts Would Repay Outlay of Ship Lines, Maritime Pleaders Argue | True | By George Horne | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/federal-education-board-urged.html | Federal Education Board Urged | True | B. F. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/camera-notes-more-than-250-students-share-5000-in-prizes.html | CAMERA NOTES; More Than 250 Students Share $5,000 in Prizes | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/meryl-sue-bunim-engaged.html | Meryl Sue Bunim Engaged | True | | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/all-space-rented-in-air-terminal-chicago-restaurant-chain-and-j-p.html | ALL SPACE RENTED IN AIR TERMINAL; Chicago Restaurant Chain and J. P. Carey Lease in West 42d St. Building | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/annual-open-photography-event-set-for-june-20other-shows.html | Annual Open Photography Event Set for June 20--Other Shows | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/censorship-letters.html | CENSORSHIP?; Letters | True | CLARA LEISER. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/arms-tools-stored-in-layaway-here-arms-tools-here-put-in-layaway.html | Arms Tools Stored In 'Layaway' Here; ARMS TOOLS HERE PUT IN 'LAYAWAY' | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/state-department-accused.html | State Department Accused | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mary-rice-bride-on-long-island-uuuuuuuuuuuuu-i-wears-white-satin.html | MARY RICE BRIDE ON LONG ISLAND .uuu.uuuuuuuuuu i; Wears White Satin Gown at Marriage cri.Craat Neck to James F. O'Rourke Jr. | True | ! Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/deatonuyere.html | DeatonuYere | True | Soecial to The New Tort TIme, I | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/robert-j-cutler-named-white-house-consultant.html | Robert J. Cutler Named White House Consultant | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ann-oconnor-is-jersey-bride.html | Ann O'Connor Is Jersey Bride | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/payne-sees-president-in-race.html | Payne Sees President in Race | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/oeec-to-discuss-freer-exchange-council-will-seek-means-for-step-in.html | O.E.E.C. TO DISCUSS FREER EXCHANGE; Council Will Seek Means for Step in Direction of Partial Convertibility | True | By Harold Callender | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/lonely-lorelei-gretta-by-enkine-caldwell-242-pp-boston-little-brawn.html | Lonely Lorelei; GRETTA. By Erskine Caldwell. 242 pp. Boston: Little, Brawn & Co. $3.50. | True | JAMES KELLY. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/robert-l-cragan.html | ROBERT L. CRAGAN | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/new-bridges-spur-kansas-city-gains-1956-opening-set-for-third-span.html | NEW BRIDGES SPUR KANSAS CITY GAINS; 1956 Opening Set for Third Span Over Missouri River to Be Added in 3 Years | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/teenager-in-khaki-ceremony-of-love-by-thomas-williams-288-pp.html | Teen-Ager in Khaki; CEREMONY OF LOVE. By Thomas Williams. 288 pp. Indianapolis and New York: The Bobbs-Marrill Company. $3.50. | True | HERBERT MITGANG. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/fort-for-women-is-pasteltinted-corps-of-8200-in-army-now-has-own.html | FORT FOR WOMEN IS PASTEL-TINTED; Corps of 8,200 in Army Now Has Own Modern Center, McClellan, in Alabama | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/air-lift-here-saves-23-c-a-p-flies-victims-in-test-from-flushing-to.html | AIR LIFT HERE 'SAVES' 23; C. A. P. Flies 'Victims' in Test From Flushing to Purchase | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-yeomans-a-bride-she-is-wed-in-southport-to-i-stanley-edward.html | MISS YEOMANS A BRIDE; She Is Wed in Southport to I Stanley Edward Speer | True | ! : i Special to The New Vorfc Time*. I | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/better-u-s-data-urged-ford-aide-asks-improvement-in-statistical.html | BETTER U. S. DATA URGED; Ford Aide Asks Improvement in Statistical Services | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/home-resale-staff-expanded.html | Home Resale Staff Expanded | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/kenya-toll-16-mau-mau-in-day.html | Kenya Toll 16 Mau Mau in Day | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/us-atom-show-ends-in-italy.html | U.S. Atom Show Ends in Italy | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ship-flag-changes-may-hurt-market-expansion-of-liberiantramp-fleet.html | SHIP FLAG CHANGES MAY HURT MARKET; Expansion of LiberianTramp Fleet Seen Undermining World Freight Rates | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/nehru-denies-mission-role.html | Nehru Denies Mission Role | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/latins-to-build-technical-center-united-nations-experts-go-to.html | LATINS TO BUILD TECHNICAL CENTER; United Nations Experts Go to Guatemala to Begin Five-Country Project | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/natomas-may-change-stock.html | Natomas May Change Stock | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/texts-of-reuthers-letter-accepting-pay-principle-and-ford-rejection.html | Texts of Reuther's Letter Accepting Pay Principle and Ford Rejection of Arbitration | True | walter P. reuther, President | 1983-08-03 | RE0000172750 | B00000537301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/tigers-4run-6th-trips-orioles-52-detroit-wins-4th-in-row-as-wilson.html | TIGERS' 4-RUN 6TH, TRIPS ORIOLES, 5-2; Detroit Wins 4th in Row as Wilson Homer Caps Rally -- Lary Hurls 4-Hitter | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-elinor-levy-ml-be-married-connecticut-student-fiancee-of-bruce.html | MISS ELINOR LEVY ML BE MARRIED; Connecticut Student Fiancee of Bruce Alan Lunder, a Graduate of Bowdoin i _o-____ | True | I Special to The Hew York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/brutal-british.html | BRUTAL BRITISH | True | E. S. SEELEY Jr. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/russias-asian-frontier.html | Russia's Asian Frontier | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/cutter-sued-for-damages.html | Cutter Sued for Damages | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dulles-in-south-carolina.html | Dulles in South Carolina | True | | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-05 | 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/peterson-criticized-head-of-jersey-civil-defense-assails-blanket.html | PETERSON CRITICIZED; Head of Jersey Civil Defense Assails 'Blanket Indictment' | True | Special to The New York Times. | 1983-08-03 | RE0000172750 | B00000537301 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/24th-season-for-berkshire.html | 24th Season for Berkshire | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/trinity-college-invites-funston.html | Trinity College Invites Funston | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/governors-warned-of-peril-to-rights.html | GOVERNORS WARNED OF PERIL TO RIGHTS | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/oscar-russell-61-amateur-golfer-_____4-a.html | OSCAR RUSSELL, 61, AMATEUR GOLFER_____4. A | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/agganis-has-new-attack.html | Agganis Has New Attack | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/gimbel-to-be-honored.html | Gimbel to Be Honored | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/crop-report-stirs-a-rally-in-wheat-winter-estimate-lower-than.html | CROP REPORT STIRS A RALLY IN WHEAT; Winter Estimate Lower Than Expected--Then Selling Unsettles All Grains | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/starting-teacher-praises-training-typical-graduate-recalls-wide.html | STARTING TEACHER PRAISES TRAINING; Typical Graduate Recalls Wide Field of Study That Fitted Her for First Job LIBERAL ARTS IN COURSE But Success as Apprentice Figures in Choice of Seven Offers That Pays $3,400 | True | By Benjamin Fine | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/commerce-is-small-but-reflects-easing-of-world-tension-pickup.html | Commerce Is Small, but Reflects Easing of World Tension; PICK-UP DEVELOPS IN U. S.-RED TRADE | True | By Brendan M. Jones | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/daughter-to-mrs-g-w-keech.html | Daughter to Mrs. G. W. Keech | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/st-paul-plants-picketed.html | St. Paul Plants Picketed | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/gaza-unruffled-by-guns-rumble-life-goes-on-in-average-day-with.html | GAZA UNRUFFLED BY GUNS' RUMBLE; Life Goes On in Average Day With Israelis and Egyptians Exchanging Fire Near By | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/rio-booters-triumph.html | Rio Booters Triumph | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/college-will-study-industry-migration.html | COLLEGE WILL STUDY INDUSTRY MIGRATION | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/random-notes-from-washington-spokesmen-on-peace-unbriefed-officials.html | Random Notes From Washington: Spokesmen on Peace Unbriefed; Officials Articulate on Disarmament Lack Data on Nation's Atomic Stockpile-- Russians Signal Frank Discussion | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/a-daily-devotion-to-trinity-urged-father-ahern-at-st-patricks-asks.html | A DAILY DEVOTION TO TRINITY URGED; Father Ahern at St. Patrick's Asks for Communion With 'Most Faithful Friends' | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/mount-vernon-rector-honored.html | Mount Vernon Rector Honored | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/books-and-authors.html | Books and Authors | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/new-municipal-financing.html | New Municipal Financing | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/medical-team-reaches-ceylon.html | Medical Team Reaches Ceylon | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/france-will-fix-prices-of-wheat-government-will-make-new-move-in.html | FRANCE WILL FIX PRICES OF WHEAT; Government Will Make New Move in Straightening of the Costs of Foods | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/boston-u-honors-envoy.html | Boston U. Honors Envoy | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/engineers-elect-ohioan.html | Engineers Elect Ohioan | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/nehru-confers-with-nasser.html | Nehru Confers With Nasser | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/eden-warns-rail-strikers-work-must-begin-again-eden-makes-plea-to.html | Eden Warns Rail Strikers 'Work Must Begin Again'; EDEN MAKES PLEA TO RAIL STRIKERS | True | By Drew Middletonspecial To The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/edward-w-mahoney.html | EDWARD W. MAHONEY | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/thomas-mann-at-80.html | THOMAS MANN AT 80 | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/hong-kong-consul-informed.html | Hong Kong Consul Informed | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/newcastle-winner-42.html | Newcastle Winner, 4-2 | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/flights-to-miami-sought-by-p-a-a-hearings-in-washington-open-today.html | FLIGHTS TO MIAMI SOUGHT BY P. A. A.; Hearings in Washington Open Today on Plan to Link East Coast Centers | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/nuptials-of-miss-pick-actress-wed-in-providence-to-lieut-william.html | NUPTIALS OF MISS PICK; Actress Wed in Providence to Lieut. William Joel 2d | True | Spcial to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/court-ending-term-key-decisions-due-key-rulings-due-in-court-windup.html | Court Ending Term; Key Decisions Due; KEY RULINGS DUE IN COURT WIND-UP | True | By Luther A. Hustonspecial To The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/451-in-paris-heed-grahams-sermon-first-french-audience-of-us.html | 451 IN PARIS HEED GRAHAM'S SERMON; First French Audience of U.S. Evangelist Put at 8,500-- 'Message' Translated | True | By Thomas F. Brady | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/bike-race-to-longsjo.html | Bike Race to Longsjo | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/g-i-training-deadline-program-will-cease-for-most-veterans-july-25.html | G. I. TRAINING DEADLINE; Program Will Cease for Most Veterans July 25, 1956 | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/amherst-dean-guest-speaker.html | Amherst Dean Guest Speaker | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/george-rodel.html | GEORGE RODEL | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/guardsmen-honor-3-excommanders.html | GUARDSMEN HONOR 3 EX-COMMANDERS | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/house-leaders-get-degrees.html | House Leaders Get Degrees | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/exploits-of-navy-to-be-seen-on-tv-c-b-s-will-present-filmed-series.html | EXPLOITS OF NAVY TO BE SEEN ON TV; C. B. S. Will Present Filmed Series in Fall on Tuesdays -- Silvers Show Moved | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/rita-kriegel-is-wed-bride-of-dr-seymour-rotter-lecturer-in.html | RITA KRIEGEL IS WED; Bride of Dr. Seymour Rotter, Lecturer in Government | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/anticolony-move-seen-powell-predicts-congress-will-adopt-policy.html | ANTI-COLONY MOVE SEEN; Powell Predicts Congress Will Adopt Policy Resolution | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/u-s-test-to-halt-citys-activities-public-response-is-required-in.html | U. S. TEST TO HALT CITY'S ACTIVITIES; Public Response Is Required in Conforming With Rules of Defense Exercise June 15 | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/50-graduated-at-concordia.html | 50 Graduated at Concordia | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/foreign-exchange-rates-week-ended-june-3-1955.html | FOREIGN EXCHANGE RATES Week Ended June 3, 1955 | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/fund-spends-523591-twentieth-century-unit-lists-researcheducation.html | FUND SPENDS $523,591; Twentieth Century Unit Lists Research-Education Outlays | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/victor-lowy.html | VICTOR LOWY | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/indonesian-reds-make-some-gains-communists-may-not-give-rich-new.html | INDONESIAN REDS MAKE SOME GAINS; Communists May Not Give Rich New Republic Time to Develop Itself | True | By Robert Aldenspecial To The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/ford-strike-talks-go-on-after-allnight-session-plant-picketing.html | FORD STRIKE TALKS GO ON AFTER ALL-NIGHT SESSION; PLANT PICKETING STARTS; FORD TALKS GO ON; PICKETING STARTS Arrive for Negotiating Session DISPUTE NARROWS Details of Annual-Pay Plan Still Unsettled-- G. M. Session Set | True | By Damon Stetsonspecial To The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/sicilys-election-generally-quiet-tally-of-votes-begins-today-light.html | SICILY'S ELECTION GENERALLY QUIET; Tally of Votes Begins Today --Light Balloting Viewed as Harming Regime | True | By Arnaldo CortesiSpecial To the New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/troth-announced-of-julia-a-lange-she-and-fiance-james-p-hall-3d.html | TROTH ANNOUNCED OF JULIA A. LANGE; She and Fiance, James P. Hall 3d, Will Be Graduated From Swarthmore Today | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/turncoat-p-o-w-seeks-to-return-wife-says-former-corporal-wants-to.html | TURNCOAT P. O. W. SEEKS TO RETURN; Wife Says Former Corporal Wants to Leave China-- She Asks U. S. Help | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/korean-orphan-here-9yearold-arrives-by-air-to-join-adoptive-family.html | KOREAN ORPHAN HERE; 9-Year-Old Arrives by Air to Join Adoptive Family in Troy | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/peak-month-for-state-business-activity-in-april-is-reported-highest.html | PEAK MONTH FOR STATE; Business Activity in April Is Reported Highest Ever | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/louise-burrough-a-bride-in-chapel-larchmont-girl-is-wed-to-george.html | LOUISE BURROUGH A BRIDE IN CHAPEL; Larchmont Girl Is Wed to George Lyndell Savory on Hamilton College Campus | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/mr-nehru-goes-to-moscow.html | MR. NEHRU GOES TO MOSCOW | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/city-stores-chain-lifts-profit-326-firstquarter-sales-up-26-to-a.html | CITY STORES CHAIN LIFTS PROFIT 32.6%; First-Quarter Sales Up 2.6% to a New Record--Other Companies List Results | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/industry-financed-security.html | INDUSTRY-FINANCED SECURITY | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/bias-issues-bring-crisis-in-congress-moves-for-antisegregation.html | BIAS ISSUES BRING CRISIS IN CONGRESS; Moves for Anti-Segregation Riders in Bills May Force President to Intervene | True | By William S. WhitespecIal To the New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/bill-to-curb-mleod-pressed-by-celler.html | BILL TO CURB M'LEOD PRESSED BY CELLER | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/lard-futures-weak-fall-30-to-42-12-cents-despite-strength-in-hog.html | LARD FUTURES WEAK; Fall 30 to 42 1/2 Cents Despite Strength in Hog Market | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/youth-to-receive-science-training-carnegie-fund-will-allot-300000.html | YOUTH TO RECEIVE SCIENCE TRAINING; Carnegie Fund Will Allot $300,000 to Assist Them as Technical Specialists | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/beckers-auto-in-front-takes-islip-sports-car-race-pollack-also.html | BECKER'S AUTO IN FRONT; Takes Islip Sports Car Race --Pollack Also Scores | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/newark-bank-to-offer-stock.html | Newark Bank to Offer Stock | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/new-styles-risky-women-riders-told.html | NEW STYLES RISKY, WOMEN RIDERS TOLD | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/chile-reports-end-of-students-strike.html | CHILE REPORTS END OF STUDENTS' STRIKE | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/buffalo-night-shift-on-strike.html | Buffalo Night Shift on Strike | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/norfolk-rules-out-integration-panel.html | NORFOLK RULES OUT INTEGRATION PANEL | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/golden-wedding-party-grand-street-boys-entertain-19-longmarried.html | GOLDEN WEDDING PARTY; Grand Street Boys Entertain 19 Long-Married Couples | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/john-lewis-kruger.html | JOHN LEWIS KRUGER | True | SpecIal to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/rail-expert-seen-as-transit-chief-stein-slated-to-be-named-in-day.html | RAIL EXPERT SEEN AS TRANSIT CHIEF; Stein, Slated to Be Named in Day or Two, Has 38 Years in Commuter Service | True | By Stanley Levey | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/new-episcopal-deacons-told-to-share-others-cares.html | New Episcopal Deacons Told to Share Others' Cares | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/330-in-st-peters-college-class.html | 330 in St. Peter's College Class | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/hannibals-route-across-alps-with-elephants-believed-found-briton.html | Hannibal's Route Across Alps With Elephants Believed Found; Briton Says He Has Solved Questions on Invasion That Baffled Historians | True | By John Hillaby | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/cotton-steadies-late-in-the-week-closing-prices-for-futures-range.html | COTTON STEADIES LATE IN THE WEEK; Closing Prices for Futures Range From 20c a Bale Higher to 70c Lower | True | | 1983-08-03 | RE0000172751 | B00000537302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/britains-censors-bar-movie-dance-back-production-code-move-to-cut.html | BRITAIN'S CENSORS BAR MOVIE DANCE; Back Production Code Move to Cut Gwen Verdon Scene From U. A.'s 'Brunettes' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/screen-big-red-family-domestic-romance-of-u-s-s-r-at-stanley.html | Screen: Big Red Family; Domestic Romance of U. S. S. R. at Stanley | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/a-ladder-traffic-pattern-gleams-on-times-square.html | A Ladder Traffic Pattern Gleams on Times Square | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/to-help-guide-basic-research.html | To Help Guide Basic Research | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/foreign-policy-is-praised.html | Foreign Policy Is Praised | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/seals-drop-blackwell.html | Seals Drop Blackwell | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/argentine-leaders-warned-by-priests.html | ARGENTINE LEADERS WARNED BY PRIESTS | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/bank-robbery-suspect-seized.html | Bank Robbery Suspect Seized | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/sheraton-sets-up-closed-tv-concern.html | SHERATON SETS UP CLOSED TV CONCERN | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/misfiring-in-ballroom-suspended-patrolman-target-on-job-in-harlem.html | MISFIRING IN BALLROOM; Suspended Patrolman Target on Job in Harlem | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/harvard-names-counselor.html | Harvard Names Counselor | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/roy-s-rogers.html | ROY S. ROGERS | True | Special to The New York Times. I | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/5-on-youth-panel-skip-breakfasts-6th-member-eats-in-morning-because.html | 5 ON YOUTH PANEL SKIP BREAKFASTS; 6th Member Eats in Morning Because Mother Insists, Health Talk Reveals | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/pirates-win-76-suffer-51-loss-pittsburgh-nips-redlegs-on-mejias.html | PIRATES WIN, 7-6, SUFFER 5-1 LOSS; Pittsburgh Nips Redlegs on Mejias Single in Ninth of First-- Collum a Star | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/mighty-senate-fans-odd-sox-lose-to-news-men-in-capital-softball.html | MIGHTY SENATE FANS; ' Odd Sox' Lose to News Men in Capital Softball 'Classic' | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/trinity-lutheran-rededicated.html | Trinity Lutheran Rededicated | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/helen-mwimmer-becomes-engaged-aide-to-secretary-of-state-of.html | HELEN M.WIMMER BECOMES ENGAGED; Aide to Secretary of State of Louisiana Will Be Wed June 25 to C. D. Pierce | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/strike-on-in-bay-state.html | Strike On in Bay State | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/milan-soccer-victor.html | Milan Soccer Victor | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/generator-shipped-to-japan.html | Generator Shipped to Japan | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/miss-dobzhamy-is-married-here-russian-orthodox-church-is-scene-of.html | MISS DOBZHAMY IS MARRIED HERE; Russian Orthodox Church Is Scene of Her Wedding to Michael Douglas Coe | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/new-mens-shop-due-in-midtown-whitehouse-hardy-leases-rockefeller.html | NEW MEN'S SHOP DUE IN MIDTOWN; Whitehouse & Hardy Leases Rockefeller Center Space -- Restaurant in Rental | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/snead-sets-course-record-with-65-in-winning-roundrobin-golf.html | Snead Sets Course Record With 65 in Winning Round-Robin Golf; DEEPDALE VICTOR SCORES 46 POINTS | True | By Lincoln A. Werden | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/glenn-b-van-buren.html | GLENN B. VAN BUREN | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/irving-school-closing-16-seniors-get-diplomas-at-the-last.html | IRVING SCHOOL CLOSING; 16 Seniors Get Diplomas at the Last Graduation | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/educated-having-larger-families-graduates-of-colleges-report-more.html | EDUCATED HAVING LARGER FAMILIES; Graduates of Colleges Report More Children but Rate Is Still Below Replacement 29,494 ALUMNI STUDIED Mormons, Averaging 3.19 Offspring in 25 Years, Lead in the Survey | True | By John H. Fentonspecial To the New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/knighthood-flowers-anew-for-young.html | Knighthood Flowers Anew for Young | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/how-to-spot-good-quality-in-furniture.html | How to Spot Good Quality In Furniture | True | | 1983-08-03 | RE0000172751 | B00000537302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/quick-harvest.html | Quick Harvest | True | By Arthur Daley | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/strike-starts-in-cleveland.html | Strike Starts in Cleveland | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/1954-store-sales-even-with-1953s-but-net-profit-last-year-was-down.html | 1954 STORE SALES EVEN WITH 1957S; But Net Profit Last Year Was Down From Earlier Level for Typical Big Retailer OPERATING EXPENSES UP Controllers Congress Bases 300-Page Report on Data From 479 Major Outlets | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/wiley-speaks-at-centennial.html | Wiley Speaks at Centennial | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/johnsons-relief-hurling-excels-as-braves-defeat-phillies-5-to-4.html | Johnson's Relief Hurling Excels As Braves Defeat Phillies, 5 to 4; Mathews Hits Two Homers, Logan One--2d Game Halted in 7th Inning by Curfew | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/earthquake-rocks-formosa.html | Earthquake Rocks Formosa | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/new-pressure-pan-is-wired-for-speed.html | New Pressure Pan Is Wired for Speed | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/prof-john-s-rackway.html | PROF. JOHN S. RACKWAY | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/louise-suggs-takes-eastern-links-title.html | LOUISE SUGGS TAKES EASTERN LINKS TITLE | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/gets-air-safety-award.html | Gets Air Safety Award | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/action-on-housing-urged-downward-trend-in-production-noted-with.html | Action on Housing Urged; Downward Trend in Production Noted With Rise in Demolitions | True | STANLEY M. ISAACS. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/news-of-food-baby-turkeys-small-birds-often-are-meatier-and-juicier.html | News of Food: Baby Turkeys; Small Birds Often Are Meatier and Juicier Than Big Brothers Summer Calls for Sweets That Are Light and of Refreshing Flavor | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/peron-bids-legislature-approve-u-s-oil-pact.html | Peron Bids Legislature Approve U. S. Oil Pact | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/grey-dawn-triumphs-jumper-takes-open-honors-in-watchung-horse-show.html | GREY DAWN TRIUMPHS; Jumper Takes Open Honors in Watchung Horse Show | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/31196000-raised-by-jewish-appeal-speakers-build-up-drive-for.html | $31,196,000 RAISED BY JEWISH APPEAL; Speakers Build Up Drive for $100,000,000 as Two-Day Financial Parley Ends | True | By Irving Spiegel | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/3-die-in-malay-prison-riot.html | 3 Die in Malay Prison Riot | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/berlin-head-scores-east-zone-on-tolls.html | BERLIN HEAD SCORES EAST ZONE ON TOLLS | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/indians-vanquish-senators-6-to-3-cleveland-takes-2d-contest-with.html | INDIANS VANQUISH SENATORS, 6 TO 3; Cleveland Takes 2d Contest With 6-Run Seventh After Losing Opener by 6-4 | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/24-new-schools-proposed-for-56-in-record-budget-24-new-schools.html | 24 NEW SCHOOLS PROPOSED FOR '56 IN RECORD BUDGET; 24 NEW SCHOOLS PROPOSED FOR '56 $127,250,000 Asked for Total of 36 Units, Including First Junior High in Richmond | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/soviet-farm-exhibit-attracts-tourists.html | SOVIET FARM EXHIBIT ATTRACTS TOURISTS | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/two-ruled-overpaid-as-u-s-consultants.html | TWO RULED OVERPAID AS U. S. CONSULTANTS | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/wilson-is-assailed-on-air-power-stand.html | WILSON IS ASSAILED ON AIR POWER STAND | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/news-in-the-advertising-and-marketing-fields.html | News in the Advertising and Marketing Fields | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/morningside-inc.html | MORNINGSIDE, INC. | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/sea-school-aid-asked-payne-urges-u-s-to-continue-help-for-maritime.html | SEA SCHOOL AID ASKED; Payne Urges U. S. to Continue Help for Maritime Schools | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/heads-julius-kayser-canada.html | Heads Julius Kayser, Canada | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/bilbao-nips-sevilla-10.html | Bilbao Nips Sevilla, 1-0 | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/mrs-gustavus-ginter.html | MRS. GUSTAVUS GINTER | True | Special to The New York Times | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/auto-race-crewman-killed.html | Auto Race Crewman Killed | True | | 1983-08-03 | RE0000172751 | B00000537302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/3000-at-oil-parley-roma-congress-on-today-35-nations-represented.html | 3,000 AT OIL PARLEY; Roma Congress on Today-- 35 Nations Represented | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/mrs-wellington-cross.html | MRS. WELLINGTON CROSS | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/right-to-travel-upheld.html | Right to Travel Upheld | True | HENRY WALDMAN. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/czechs-beat-belgium-31.html | Czechs Beat Belgium, 3-1 | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/textile-markets-sought-by-japan-osaka-cotton-goods-makers-worry.html | TEXTILE MARKETS SOUGHT BY JAPAN; Osaka Cotton Goods Makers Worry That U. S. Tariff Will Cut Their Sales | True | By Robert Trumbullspecial To the New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/john-curtis-64-bank-exofficial-retired-national-city-aide-is.html | JOHN CURTIS, 64, BANK EX-OFFICIAL; Retired National City Aide Is DeadActive in Red Cross Work in Westchester | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/holland-maps-40-industrial-output-rise-by-1970-to-match-increasing.html | Holland Maps 40% Industrial Output Rise By 1970 to Match Increasing Population | True | By Paul Catzspecial To the New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/200-vie-at-model-plane-meet.html | 200 Vie at Model Plane Meet | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/sherman-adams-gets-medal.html | Sherman Adams Gets Medal | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/ernest-uriah-maggs.html | ERNEST URIAH MAGGS | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/fawn-picked-up-by-city-bumpkin-finds-haven-in-zoo.html | Fawn, Picked Up by City Bumpkin, Finds Haven in Zoo | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/shields-captures-fourth-straight-sails-aileen-to-38second-triumph.html | SHIELDS CAPTURES FOURTH STRAIGHT; Sails Aileen to 38-Second Triumph in International Class on the Sound | True | By William J. Flynnspecial To the New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/baby-mortality-in-city-analyzed-shortcomings-in-care-are-cited-in-a.html | BABY MORTALITY IN CITY ANALYZED; Shortcomings in Care Are Cited in a Study of 955 Perinatal Cases in '50 | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/tints-suffer-as-broadcasters-cater-to-huge-blackandwhite-video.html | Tints Suffer as Broadcasters Cater to Huge Black-and-White Video Audience | True | By Jack Gould | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/judith-d-schw-amm-robert-snow-marry.html | JUDITH D. SCHW AMM, ROBERT SNOW MARRY | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/workers-out-in-cincinnati.html | Workers Out in Cincinnati | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/chosen-for-presidency-of-daniel-starch-staff.html | Chosen for Presidency Of Daniel Starch & Staff | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/douve-wins-chantilly-race.html | Douve Wins Chantilly Race | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/warren-emphasizes-value-of-education.html | WARREN EMPHASIZES VALUE OF EDUCATION | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/soviet-bloc-integration.html | SOVIET BLOC INTEGRATION | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/play-attendance-rises-in-10-cities-subscription-program-shows-total.html | PLAY ATTENDANCE RISES IN 10 CITIES; Subscription Program Shows Total Increase of 5,257 in a Report on 18 Centers | True | By Sam Zolotow | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/a-mynah-that-takes-politics-seriously-and-a-terrier-that-doesnt.html | A Mynah That Takes Politics Seriously -- And a Terrier That Doesn't Like Heat | True | By Meyer Berger | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/soviet-leaders-back-from-talks-khrushchev-party-in-moscow.html | SOVIET LEADERS BACK FROM TALKS; Khrushchev Party in Moscow --Satellites Aim Appeal at Greece and Turkey | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/belgrades-stand-on-germany.html | Belgrade's Stand on Germany | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/demilitarized-zone-urged.html | Demilitarized Zone Urged | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/body-of-10-to-study-statecity-finances.html | BODY OF 10 TO STUDY STATE-CITY FINANCES | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/fonda-to-star-in-omaha-benefit.html | Fonda to Star in Omaha Benefit | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/a-word-for-thrift-its-unspoken-by-congress-printing-costs-dip.html | A WORD FOR THRIFT; It's Unspoken by Congress --Printing Costs Dip | True | | 1983-08-03 | RE0000172751 | B00000537302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/synagogue-unit-formed-160-congregations-in-yeshiva-university.html | SYNAGOGUE UNIT FORMED; 160 Congregations in Yeshiva University Council | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/coal-merger-rumored.html | Coal Merger Rumored | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/route-17-jammed-by-traffic-study-sunday-drivers-queried-by-jersey.html | ROUTE 17 JAMMED BY TRAFFIC STUDY; Sunday Drivers Queried by Jersey Agencies-- Holland, Lincoln Tunnels Clogged | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/ottawa-rector-is-called-to-city-the-rev-t-j-finlay-to-head-st.html | OTTAWA RECTOR IS CALLED TO CITY; The Rev. T. J. Finlay to Head St. Bartholomew's Staff Beginning in October | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/suzanne-markovits-is-wed-to-physician.html | SUZANNE MARKOVITS IS WED TO PHYSICIAN | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/trust-suit-may-end-brownell-hints-compromise-in-advertising-case.html | TRUST SUIT MAY END; Brownell Hints Compromise in Advertising Case | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/oswald-lowsley-surgeon-is-dead-urology-specialist-70-was-an.html | OSWALD LOWSLEY, SURGEON, IS DEAD; Urology Specialist, 70, Was an Inventor and Authoru Devised Kidney Operation | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/parents-allowed-to-sue.html | Parents Allowed to Sue | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/soviet-bloc-has-still-to-settle-issue-of-defaulted-bonds-defaulted.html | Soviet Bloc Has Still to Settle Issue of Defaulted Bonds; DEFAULTED BONDS HAUNT RED TRADE | True | By Paul Heffeman | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/hamilton-class-hears-nason.html | Hamilton Class Hears Nason | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/fire-hero-rescues-two-more-persons.html | FIRE HERO RESCUES TWO MORE PERSONS | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/may-steel-output-at-twoyear-high-mills-seen-to-have-exceeded-volume.html | MAY STEEL OUTPUT AT TWO-YEAR HIGH; Mills Seen to Have Exceeded Volume of 10,000,000 Tons First Time Since Early '53 | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/diane-berg-wed-to-r-l-kurtz.html | Diane Berg Wed to R. L. Kurtz | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/public-income-at-high-put-by-government-at-rate-of-2956-billion-in.html | PUBLIC INCOME AT HIGH; Put by Government at Rate of 295.6 Billion in April | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/uhriks-win-lewis-cup-top-brookhattangalicia-53-in-twogame-soccer.html | UHRIKS WIN LEWIS CUP; Top Brookhattan-Galicia, 5-3, in Two-Game Soccer Final | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/yankees-split-with-white-sox-on-hunters-insidethepark-homer-in.html | Yankees Split With White Sox on Hunter's Inside-the-Park Homer in Tenth; 5-RUN FIRST INNING TOPS BOMBERS, 5-3 | True | By Louis Effrat | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/stubnitz-spring-sells-stock.html | Stubnitz Spring Sells Stock | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/cohenujacobson.html | CohenuJacobson | True | Special to The New York Tint?s. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/freedom-in-peril-brownell-warns-tells-notre-dame-graduates.html | FREEDOM IN PERIL, BROWNELL WARNS; Tells Notre Dame Graduates 'Affirmative Action' Is Key to Ending Red Threat | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/city-agencies-join-to-improve-hotel.html | CITY AGENCIES JOIN TO IMPROVE 'HOTEL' | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/alfred-felson-74-led-truck-concern-t-_____.html | ALFRED FELSON, 74, LED TRUCK CONCERN t-_____ | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/treasury-promissory-note.html | Treasury Promissory Note | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/reds-cited-in-korean-shooting.html | Reds Cited in Korean Shooting | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/perle-mesta-establishes-7-college-scholarships.html | Perle Mesta Establishes 7 College Scholarships | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/boy-dies-5-hurt-in-crash.html | Boy Dies, 5 Hurt in Crash | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/35000-players-better-champions-golf-scores.html | 35,000 Players Better Champions' Golf Scores | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/slater-killed-in-crash-auto-champion-hits-wall-at-des-moines-dirt.html | SLATER KILLED IN CRASH; Auto Champion Hits Wall at Des Moines Dirt Track | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/abuses-to-be-cut-on-luxury-piers-abuses-to-be-cut-on-luxury-piers.html | ABUSES TO BE CUT ON 'LUXURY' PIERS; ABUSES TO BE CUT ON 'LUXURY' PIERS | True | By George Home | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/malaya-routs-denmark-to-keep-badminton-cup.html | Malaya Routs Denmark To Keep Badminton Cup | True | | 1983-08-03 | RE0000172751 | B00000537302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/miss-heckelman-bride-she-is-wed-at-essex-house-to-ensign-b-a.html | MISS HECKELMAN BRIDE; She Is Wed at Essex House to Ensign B. A. Charipper . | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/chile-to-join-byrds-expedition.html | Chile to Join Byrd's Expedition | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/cairo-pact-with-reds-scored.html | Cairo Pact With Reds Scored | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/1-alice-pomeranz-wed-mount-holyoke-alumna-bride-of-edward-m-kaner.html | 1 ALICE POMERANZ WED; Mount Holyoke Alumna Bride of Edward M. Kan'er | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/scheele-confirms-live-virus-report-one-instance-in-cutter-shot-in.html | SCHEELE CONFIRMS LIVE VIRUS REPORT; ' One Instance' in Cutter Shot in Utah Is Discovered-- Study Under Way | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/classmates-rose-high.html | Classmates Rose High | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/air-veteran-is-named-a-v-c-executive-head.html | Air Veteran Is Named A. V. C. Executive Head | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/screening-held-academic-peril-us-loyalty-check-branded-needless.html | SCREENING HELD ACADEMIC PERIL; U.S. Loyalty Check Branded 'Needless' Threat by U. of California Faculty | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/altar-is-prescribed-for-the-delinquent.html | ALTAR IS PRESCRIBED FOR THE DELINQUENT | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/jersey-standard-aide-named-vice-president.html | Jersey Standard Aide Named Vice President | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/pickets-appear-at-some-plants-maintenance-crew-absent-from-metuchen.html | PICKETS APPEAR AT SOME PLANTS; Maintenance Crew Absent From Metuchen Factory as Walkout Spreads | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/fire-chiefs-to-hear-levitt.html | Fire Chiefs to Hear Levitt | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/swiss-prepared-to-stay-in-e-p-u-swiss-prepared-to-stay-in-e-p-u.html | SWISS PREPARED TO STAY IN E. P. U.; SWISS PREPARED TO STAY IN E. P. U. Council Also Urges Action to Lay Ground for Shift to Proposed Europe Fund | True | By George H. Morisonspecial To the New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/united-wallpaper-has-9month-loss.html | UNITED WALLPAPER HAS 9-MONTH LOSS | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/red-chinese-down-plane.html | Red Chinese Down Plane | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/dr-james-stoller.html | DR. JAMES STOLLER | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/u-s-mediators-alerted-to-aid-in-ford-dispute.html | U. S. Mediators Alerted To Aid in Ford Dispute | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/revival-at-labor-temple.html | Revival at Labor Temple | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/heads-college-fund-bid.html | Heads College Fund Bid | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/sir-herbert-stanley.html | SIR HERBERT STANLEY | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/treated-props-raise-speed.html | Treated Props Raise Speed | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/london-markets-continue-to-rise-london-markets-continue-to-rise.html | LONDON MARKETS CONTINUE TO RISE; LONDON MARKETS CONTINUE TO RISE Railway Strike Fails to Bar Recovery That Is Almost of Boom Proportions AMERICAN BUYING SEEN Deterioration in Balance of Payments Feared Unless Labor Troubles Ease | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/australia-sets-alien-quota.html | Australia Sets Alien Quota | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/jamaica-minister-leaving.html | Jamaica Minister Leaving | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/driscoll-speaks-at-hood-college.html | Driscoll Speaks at Hood College | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/3-big-plans-afoot-at-webb-knapp-huge-slum-redevelopment-in-capital.html | 3 BIG PLANS AFOOT AT WEBB & KNAPP; Huge Slum Redevelopment in Capital, Penn Station Projects Are Outlined | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/1year-maturities-are-67637500548.html | 1-YEAR MATURITIES ARE $67,637,500,548 | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/alessandro-casati.html | ALESSANDRO CASATI | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/church-factions-in-tune-on-songs-five-presbyterian-branches-are.html | CHURCH FACTIONS IN TUNE ON SONGS; Five Presbyterian Branches Are Cooperating in Project to Issue New Hymn Book | True | By George Dugansspecial To the New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/canadian-1-pay-floor-asked.html | Canadian $1 Pay Floor Asked | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/anderson-sets-marks-breaks-two-national-records-in-a-a-u-weight.html | ANDERSON SETS MARKS; Breaks Two National Records in A. A. U. Weight Lifting | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/yugoslavs-bar-tie-to-east-under-new-warsaw-pact-yugoslavs-spurn.html | Yugoslavs Bar Tie to East Under New Warsaw Pact; YUGOSLAVS SPURN WARSAW PACT TIE | True | By Jack Raymondspecial To The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/jordans-king-bride-in-france.html | Jordan's King, Bride in France | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/blevins-davis-father-dies.html | Blevins Davis' Father Dies | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/major-points-of-dispute-between-ford-and-union.html | Major Points of Dispute Between Ford and Union | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/jersey-amateur-goes-to-jacobson-he-beats-gatesy-by-5-and-4-in-state.html | JERSEY AMATEUR GOES TO JACOBSON; He Beats Gatesy by 5 and 4 in State Golf Tournament Final at The Knoll | True | By Michael Strauss | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/increased-panhandling-seen.html | Increased Panhandling Seen | True | ROBERT BUSHNELL | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/chair-in-medicine-endowed.html | Chair in Medicine Endowed | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/road-bond-parley-set-municipal-forum-conference-to-be-held.html | ROAD BOND PARLEY SET; Municipal Forum Conference to Be Held Wednesday | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/the-time-and-the-place.html | THE TIME AND THE PLACE | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/municipal-bond-club-members-readying-crier-spoof-sheet-for-outing.html | Municipal Bond Club Members Readying 'Crier,' Spoof Sheet, for Outing Friday | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/party-leaders-duel-on-outlook-for-56.html | PARTY LEADERS DUEL ON OUTLOOK FOR '56 | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/oswego-traffic-heavy-cargo-shipments-this-year-are-setting-volume.html | OSWEGO TRAFFIC HEAVY; Cargo Shipments This Year Are Setting Volume Record | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/to-hear-white-young-senate-group-will-study-1954-proxy-fight-over.html | TO HEAR WHITE, YOUNG; Senate Group Will Study 1954 Proxy Fight Over Central | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/farming-for-the-soviet-resistance-by-youth-to-appeals-for.html | Farming for the Soviet; Resistance by Youth to Appeals for "Volunteers" Is Reported | True | JUHAN VASAR. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/dday-plus-11-years-allied-leaders-join-in-rites-along-the-invasion.html | D-DAY PLUS 11 YEARS; Allied Leaders Join in Rites Along the Invasion Coast | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/nimrod-v-scores-in-n-y-c-event-sagola-also-class-victor-on-point.html | NIMROD V SCORES IN N. Y. C. EVENT; Sagola Also Class Victor on Point Basis in the Club's Annual Spring Regatta | True | By John Rendelspecial To The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/hertz-issue-filed-convertible-debentures-to-be-offered-to.html | HERTZ ISSUE FILED; Convertible Debentures to Be Offered to Stockholders | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/183-girls-graduated-justice-mcnally-speaks-at-college-of-new.html | 183 GIRLS GRADUATED; Justice McNally Speaks at College of New Rochelle | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/wily-dog-of-theft-suspects-eludes-police-after-tenmile-chase-on.html | Wily Dog of Theft Suspects Eludes Police After Ten-Mile Chase on Trail in Queens | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/kraushaar-shows-sculpture-drawings-french-and-american-work-at.html | Kraushaar Shows Sculpture, Drawings-- French and American Work at Kootz | True | By Howard Devree | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/oldest-mason-104-dies.html | oOldest' Mason, 104, Dies | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/libyan-king-is-married-to-daughter-of-bedouin.html | Libyan King Is Married To Daughter of Bedouin | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/dodgers-break-even-against-cardinals-brooks-toppled-in-10-innings.html | Dodgers Break Even Against Cardinals;; BROOKS TOPPLED IN 10 INNINGS, 9-4 | True | By Roscoe McGowen | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/military-service-called-education-ridgway-regards-training-as-part.html | MILITARY SERVICE CALLED EDUCATION; Ridgway Regards Training as Part of U. S. Citizenship and Expects It to Continue | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/chicago-plants-picketed.html | Chicago Plants Picketed | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/investment-fund-notes.html | INVESTMENT FUND NOTES | True | | 1983-08-03 | RE0000172751 | B00000537302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/aid-to-arabs-criticized-newark-official-calls-for-real-leadership.html | AID TO ARABS CRITICIZED; Newark Official Calls for 'Real Leadership' to Ease Tension | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/4th-son-to-mrs-h-a-caesar-2d.html | 4th Son to Mrs. H. A. Caesar 2d | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/indonesian-premier-in-canton.html | Indonesian Premier in Canton | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/hoover-unit-bids-us-continued-aid-members-divided-hoover-unit-split.html | HOOVER UNIT BIDS U.S. CONTINUED AID; MEMBERS DIVIDED; HOOVER UNIT SPLIT BUT SUPPORTS AID Report Backs Policy Despite 'Mistakes and Waste' but Calls for Some Cutbacks MAJORITY FILE DISSENTS Seven-Man Group Demands 'Some Brakes,' Asks Slash in President's Program | True | By Alvin Shusterspecial To the New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/dicksonmckittrick.html | DicksonuMcKittrick | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/ellis-island-proposal-cultural-and-recreational-unit-as-part-of.html | ELLIS ISLAND PROPOSAL; Cultural and Recreational Unit as Part of Jersey Urged | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/president-at-west-point-for-reunion-with-class-the-stars-fell-on.html | President at West Point for Reunion With 'Class the Stars Fell On'; PRESIDENT GOES TO CLASS REUNION | True | By Sydney Grusonspecial To the New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/amerotron-advances-4.html | Amerotron Advances 4 | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/bronx-minister-marks-30th-year-borough-greatly-changed-in-3-decades.html | BRONX MINISTER MARKS 30TH YEAR; Borough Greatly Changed in 3 Decades, Says Pastor of Pilgrim Church | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/financial-times-indexes.html | Financial Times Indexes | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/british-navy-to-use-paddlewheel-tugs.html | British Navy to Use Paddle-Wheel Tugs | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/syndicate-sells-5th-ave-building-21story-structure-at-42d-st-was.html | SYNDICATE SELLS 5TH AVE. BUILDING; 21-Story Structure at 42d St. Was Built 25 Years Ago--Other Manhattan Deals | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/miss-helen-l-beers.html | MISS HELEN L. BEERS | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/driver-in-wild-ride-paroled-for-trial.html | DRIVER IN WILD RIDE PAROLED FOR TRIAL | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/human-will-stressed-mccandless-traces-it-back-in-logic-to-god.html | HUMAN WILL STRESSED; McCandless Traces It Back in Logic to God | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/property-in-family-since-1882-is-sold.html | PROPERTY IN FAMILY SINCE 1882 IS SOLD | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/heads-controllers-institute.html | Heads Controllers Institute | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/red-coordination-faces-difficulty-project-to-link-soviet-bloc.html | RED COORDINATION FACES DIFFICULTY; Project to Link Soviet Bloc Economic Planning Poses Big Problem for Leaders | True | By Harry Schwartz | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/sochaux-defeats-allstars-by-41-french-soccer-team-excels-in-debut.html | SOCHAUX DEFEATS ALL-STARS BY 4-1; French Soccer Team Excels in Debut Here--State Cup Kept by Lithuanian | True | By William J. Briordy | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/dr-a-david-russell.html | DR. A. DAVID RUSSELL. | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/joyce-ekosh-married-junior-at-barnard-wed-to-gerard-alan-kaiser.html | JOYCE E.KOSH MARRIED; Junior at Barnard Wed to Gerard Alan Kaiser | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/warsaw-pact-in-force-polish-radio-asserts-military-treaty-is-in.html | WARSAW PACT IN FORCE; Polish Radio Asserts Military Treaty Is in Operation | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/strike-holds-up-liners-u-s-bound-passengers-quit-mauretania-at.html | STRIKE HOLDS UP LINERS; U. S.-Bound Passengers Quit Mauretania at Southampton | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/mother-dies-of-polio.html | Mother Dies of Polio | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/top-pro-in-roundrobin-tourney-still-seeks-u-s-open-triumph.html | Top Pro in Round-Robin Tourney Still Seeks U. S. Open Triumph | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/that-protean-issue-convertibility.html | That Protean Issue, Convertibility | True | By Edward H. Collins | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/massachusetts-graduates-748.html | Massachusetts Graduates 748 | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/vietnam-units-push-drive-on-rebel-sect-vietnam-troops-press-cleanup.html | Vietnam Units Push Drive on Rebel Sect; VIETNAM TROOPS PRESS CLEAN-UP | True | By Tillman Durdin | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/soprano-pianist-win-contest.html | Soprano, Pianist Win Contest | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/korea-honors-taylor-general-in-return-gives-u-s-award-to-seouls.html | KOREA HONORS TAYLOR; General in Return Gives U. S. Award to Seoul's Mayor | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/colorado-utility-opens-rights-issue.html | COLORADO UTILITY OPENS RIGHTS ISSUE | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/havana-ministry-bombed.html | Havana Ministry Bombed | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/van-dusen-analyzes-1st-century-church.html | VAN DUSEN ANALYZES 1ST CENTURY CHURCH | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/magni-wins-cycle-tour.html | Magni Wins Cycle Tour | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/william-r-kirkland.html | WILLIAM R. KIRKLAND | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/giants-divide-twin-bill-with-cubs-baumholtz-homer-decides-31.html | Giants Divide Twin Bill With Cubs; Baumholtz Homer Decides, 3-1, Following 3-2 Magfie Success Grissom's First Relief Pitch for Giants in 9th Hit by Cub Player for 3 Runs | True | By John Drebinger | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/3-in-congress-warn-u-s-on-big-4-parley.html | 3 IN CONGRESS WARN U. S. ON BIG 4 PARLEY | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/trinity-parish-gathers-six-chapels-join-the-mother-church-in-annual.html | TRINITY PARISH GATHERS; Six Chapels Join the Mother. Church in Annual Service | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/hoover-commission-backed.html | Hoover Commission Backed | True | PATRICIA McDONOUGH. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/bay-petroleum-in-sale-tennessee-gas-to-buy-part-of-assets-for.html | BAY PETROLEUM IN SALE; Tennessee Gas to Buy Part of Assets for $19,000,000 | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/shipping-news-and-notes-united-states-has-200000th-passenger-old.html | Shipping News and Notes; United States Has 200,000th Passenger-- Old Ferryboat to Start on Dry Run | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/vaccine-makeup-shots-city-pupils-missing-schedule-to-be-inoculated.html | VACCINE MAKE-UP SHOTS; City Pupils Missing Schedule to Be Inoculated This Week | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/carson-flemings-have-child.html | Carson Flemings Have Child | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/sarnoff-attacks-subscription-tv-says-it-would-degrade-and-destroy.html | SARNOFF ATTACKS SUBSCRIPTION TV; Says It Would Degrade and Destroy System--Urges Congress to Handle Issue | True | By Val Adams | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/orioles-triumph-over-tigers-65-snap-losing-streak-at-seven-games.html | ORIOLES TRIUMPH OVER TIGERS, 6-5; Snap Losing Streak at Seven Games After Bowing, 10-0, in Opening Contest | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/wagners-depart-on-a-7nation-tour-the-wagners-take-off-for-tour-of.html | Wagners Depart on a 7-Nation Tour; The Wagners Take Off for Tour Of Month to 7 Foreign Countries | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/atom-devices-ordered-daystrom-to-build-measuring-instruments-for-a.html | ATOM DEVICES ORDERED; Daystrom to Build Measuring Instruments for A. E. C. | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/u-nu-willing-to-mediate-if-arabs-and-israel-ask.html | U Nu Willing to Mediate If Arabs and Israel Ask | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/jordans-support-urged.html | Jordan's Support Urged | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/trieste-threatens-again-to-be-a-problem.html | Trieste Threatens Again to Be a Problem | True | By C. L. Sulzberger | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/algerian-strife-goes-on-soustelle-confers-in-paris-algiers-has.html | ALGERIAN STRIFE GOES ON; Soustelle Confers in Paris-- Algiers Has Slight Quake | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/u-n-aid-to-korea-listed-nearly-1500000000-given-for-rebuilding-and.html | U. N. AID TO KOREA LISTED; Nearly $1,500,000,000 Given for Rebuilding and Arming | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/bowling-tourney-ends-in-fort-wayne.html | BOWLING TOURNEY ENDS IN FORT WAYNE | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/democrats-held-too-republican-ada-scores-partys-chiefs-for.html | DEMOCRATS HELD TOO REPUBLICAN; A.D.A. Scores Party's Chiefs for 'Acquiescing' in G.O.P. 'Assault' on Liberalism | True | By Allen Drury special To The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/charter-market-has-a-slow-week-british-dock-strike-and-drop-in.html | CHARTER MARKET HAS A SLOW WEEK; British Dock Strike and Drop in Demand for Freighters in West Are Held Cause | True | | 1983-08-03 | RE0000172751 | B00000537302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/three-fliers-due-home-fourth-freed-by-red-china-extends-stay-in.html | THREE FLIERS DUE HOME; Fourth Freed by Red China Extends Stay in Hawaii | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/athletics-red-sox-divide-double-bill.html | ATHLETICS, RED SOX DIVIDE DOUBLE BILL | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/rose-queen-chosen-in-queens.html | Rose Queen Chosen in Queens | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/paul-f-dinkeuacker.html | PAUL F. DINKEUACKER | True | Special to Tlie New York Times. I | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/atomic-navy-is-pictured.html | Atomic Navy Is Pictured | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/nixon-here-for-award-he-will-present-carver-medal-to-j-h-lederer-to.html | NIXON HERE FOR AWARD; He Will Present Carver Medal to J. H. Lederer Today | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/booksellers-meet-in-chicago.html | Booksellers Meet in Chicago | True | Special to The New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/trabert-and-seixas-take-french-doubles-title-u-s-stars-score-2d.html | Trabert and Seixas Take French Doubles Title; U. S. STARS SCORE 2D YEAR IN A ROW Trabert-Seixas Beat Sirola and Pietrangeli at Paris Net--Miss Hard Wins | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/brooklyns-class-is-a-record-2268-largest-group-is-graduated-by-the.html | BROOKLYN'S CLASS IS A RECORD 2,268; Largest Group Is Graduated by the College at Its 25th Commencement | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/work-starts-on-new-church.html | Work Starts on New Church | True | | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-06 | 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/egypt-and-israel-get-new-u-n-plea-egypt-and-israel-get-new-u-n-plea.html | EGYPT AND ISRAEL GET NEW U. N. PLEA; EGYPT AND ISRAEL GET NEW U. N. PLEA Hammarskjold Bids Leaders Impose Restraint--Nasser Asks Demilitarized Zone | True | By Kathleen Teltschspecial To the New York Times. | 1983-08-03 | RE0000172751 | B00000537302 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/brown-outpoints-wallace.html | Brown Outpoints Wallace | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/auto-price-rise-seen-in-wake-of-ford-pact.html | Auto Price Rise Seen In Wake of Ford Pact | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/text-of-wests-note-to-soviet-on-parley.html | Text of West's Note to Soviet on Parley | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/bnai-zion-elects-justice-markewich-renamed-head-of-organization.html | B'NAI ZION ELECTS; Justice Markewich Renamed Head of Organization | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/edward-a-thorne.html | EDWARD A. THORNE | True | special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/belfrage-decision-reserved.html | Belfrage Decision Reserved | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/villmp-collii-fought-fraud-70-general-manager-of-better-business.html | ~VILL.~M?P. COLLIS, I FOUGHT FRAUD, 70; General Manager of Better Business. Bureau Who Retired in 1954 Dies | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/ustavus-l-day.html | ~USTAVUS L, DAY | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/-copter-lands-on-mont-blanc.html | ' Copter Lands on Mont Blanc | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/big-board-values-gained-07-in-may.html | BIG BOARD VALUES GAINED 0.7% IN MAY | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/teaching-career-has-heavy-duties-paper-work-among-tasks-besides.html | TEACHING CAREER HAS HEAVY DUTIES; Paper Work Among Tasks Besides Instructing -- But Job Has Rewards, Too | True | By Benjamin Fine | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/italy-bans-french-book-antivatican-novel-termed-libelous-copies.html | ITALY BANS FRENCH BOOK; Anti-Vatican Novel Termed Libelous -- Copies Seized | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/deception-by-windows.html | Deception by Windows | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/indonesia-backs-neutralist-aims-colonialism-linked-in-minds-of-many.html | INDONESIA BACKS NEUTRALIST AIMS; Colonialism Linked in Minds of Many With Traditions of Western Powers | True | By Robert Aldenspecial To the New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/high-court-voids-dr-peters-ouster-by-loyalty-board-but-yale.html | HIGH COURT VOIDS DR. PETERS OUSTER BY LOYALTY BOARD; But Yale Professor Cannot Get U. S. Job Back Since Appointment Has Expired Supreme Court Voids Ouster of Dr. Peters by Loyalty Board | True | By Luther A. Hustonspecial To the New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/elmer-block.html | ELMER BLOCK | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/grandson-of-founder-promoted-by-masland.html | Grandson of Founder Promoted by Masland | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/rev-dr-perry-powell.html | REV. DR. PERRY POWELL | True | SI | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/valigat-outpoints-annoloro.html | Valignat Outpoints Annoloro | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/war-refugee-named-captain-at-princeton.html | War Refugee Named Captain at Princeton | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/in-new-philip-morris-post.html | In New Philip Morris Post | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/bill-would-extend-small-business-aid.html | BILL WOULD EXTEND SMALL BUSINESS AID | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/woman-dies-at-100-upstate.html | Woman Dies at 100 Upstate | True | Special to The | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/miss-mary-lan-w-fair-i-uncle-performs-ceremony-at-her-marriage-in.html | MISS MARY LAN w FAIR I; Uncle Performs Ceremony at Her Marriage in' St. Paul's to Hans W. Schreiber | True | _ Soecial to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/stevenson-56-bid-seen-sparkman-predicts-democrats-presidential.html | STEVENSON '56 BID SEEN; Sparkman Predicts Democrat's Presidential Candidacy | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/oconnor-again-asks-cutter-vaccine-report.html | O'Connor Again Asks Cutter Vaccine Report | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/james-t-woodward.html | JAMES T. WOODWARD | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/over-the-counter.html | OVER THE COUNTER | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/japanese-brewers-strike.html | Japanese Brewers Strike | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/u-s-seeks-damages-asks-soviet-pay-1620295-for-plane-it-shot-down.html | U. S. SEEKS DAMAGES; Asks Soviet Pay 1,620,295 for Plane It Shot Down | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/trustees-of-columbia-choose-vice-chairman.html | Trustees of Columbia Choose Vice Chairman | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/hans-gerard-rastede.html | HANS GERARD RASTEDE | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/coast-dockers-out-24hour-stoppage-is-protest-against-bridges-trial.html | COAST DOCKERS OUT; 24-Hour Stoppage Is Protest Against Bridges Trial | True | Special to The New York Times | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/airport-need-cited-but-bill-is-opposed.html | AIRPORT NEED CITED BUT BILL IS OPPOSED | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/broadcasters-rent-area-on-42d-street.html | BROADCASTERS RENT AREA ON 42D STREET | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/swindled-of-16250-widow-73-victim-of-found-money-confidence-game.html | SWINDLED OF $16,250; Widow, 73, Victim of 'Found Money' Confidence Game | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/bronx-youth-loses-venue-change-plea.html | BRONX YOUTH LOSES VENUE CHANGE PLEA | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/37-of-68-plants-closed-by-strike-114000-in-ford-made-idle-during.html | 37 OF 68 PLANTS CLOSED BY STRIKE; 114,000 in Ford Made Idle During the Negotiations -- Pickets Called Off | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/orioles-send-kretlow-home.html | Orioles Send Kretlow Home | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/joint-chiefs-approved-senate-endorses-eisenhowers-choices-for.html | JOINT CHIEFS APPROVED; Senate Endorses Eisenhower's Choices for Nomination | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/structure-is-due-for-vacant-plot-shoe-last-company-to-lease-1story.html | STRUCTURE IS DUE FOR VACANT PLOT; Shoe Last Company to Lease 1-Story Building in 43d Road, Long Island City | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/nancy-c-burdick-engaged-to-wed-bryn-mawr-alumna-fiancee-of-lieut-j.html | NANCY C. BURDICK ENGAGED TO WED; Bryn Mawr Alumna Fiancee of Lieut. (j. g.) Evan G. Galbraith Jr. of Navy | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/democrats-deny-new-bid-to-quinn-queens-executive-committee-sees.html | DEMOCRATS DENY NEW BID TO QUINN; Queens Executive Committee Sees Indictment in Fee Case Too Big a Liability | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/czech-guards-seize-g-i-american-wanders-over-line-and-is-taken-at-g.html | CZECH GUARDS SEIZE G. I.; American Wanders Over Line and Is Taken at Gunpoint | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/freedom-of-the-press-day.html | FREEDOM OF THE PRESS DAY | True | | 1983-08-03 | RE0000172752 | B00000537303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/donegan-off-for-far-east.html | Donegan Off for Far East | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/indians-to-dance-in-red-china.html | Indians to Dance in Red China | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/specialization-decried-business-is-said-to-seek-out-liberal-arts.html | SPECIALIZATION DECRIED; Business Is Said to Seek Out Liberal Arts Graduate | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/alleghany-receives-bulk-of-5-12-series.html | ALLEGHANY RECEIVES BULK OF 5 1/2% SERIES | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/loving-care-can-preserve-preciouslace.html | Loving Care Can Preserve PreciousLace | True | By Elizabeth Halsted | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/511-give-blood-in-day-city-water-supply-employes-donate-248-pints.html | 511 GIVE BLOOD IN DAY; City Water Supply Employes Donate 248 Pints | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/theatre-modern-globe-shakespeare-memorial-theatre-offers-2-of-5.html | Theatre: Modern Globe; Shakespeare Memorial Theatre Offers 2 of 5 Plays in Season's Repertory | True | By Brooks Atkinsonspecial To the New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/court-upholds-nlrb-orders-boston-paper-to-give-union-data-on.html | COURT UPHOLDS N.L.R.B.; Orders Boston Paper to Give Union Data on Employes | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/new-costa-rica-airport-opens.html | New Costa Rica Airport Opens | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/scope-of-union-organizing.html | Scope of Union Organizing | True | DANIEL BENEDICT | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/ad-changes-visualized-to-meet-shifting-ags.html | Ad Changes Visualized To Meet Shifting Ages | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/fastest-u-s-jets-in-europe.html | Fastest U. S. Jets in Europe | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/dr-john-p-marble.html | DR. JOHN P. MARBLE | True | special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/isaacsonherbstman.html | Isaacson--Herbstman | True | Special to The New York TInl. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/brooklyns-duke-making-bid-for-battings-triple-crown-snider-creates.html | Brooklyn's Duke Making Bid for Batting's Triple Crown; Snider Creates Reign of Terror Among Rival Hurlers Dodgers' Outfielder Wears Stardom Like a Sports Shirt | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/william-s-boley.html | WILLIAM S. BOLEY | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/3000-midshipmen-sail-on-long-training-cruise.html | 3,000 Midshipmen Sail On Long Training Cruise | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/t-emmett-ryan.html | T. EMMETT RYAN | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/supreme-court-to-start-5day-week-next-term.html | Supreme Court to Start 5-Day Week Next Term | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/franco-greets-king-of-jordan.html | Franco Greets King of Jordan | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/woman-named-head-by-christian-scientists.html | Woman Named Head By Christian Scientists | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/in-the-nation-plaintiff-won-on-grounds-he-never-cited.html | In The Nation; Plaintiff Won on Grounds He Never Cited | True | By Arthur Krock | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/rail-merger-advanced-icc-refuses-to-deny-action-without-benefit-of.html | RAIL MERGER ADVANCED; I.C.C. Refuses to Deny Action Without Benefit of Hearing | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/harriman-urges-wider-new-deal-states-political-philosophy-in.html | HARRIMAN URGES WIDER NEW DEAL; States Political Philosophy in Commencement Talk at Syracuse University | True | By Richard Amperspecial To the New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/transcript-of-a-joint-news-conference-by-bugas-and-reuther-on-the.html | Transcript of a Joint News Conference by Bugas and Reuther on the New Contract | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/2state-air-study-gets-a-final-nod-meyner-signs-measure-for-survey-a.html | 2-STATE AIR STUDY GETS A FINAL NOD; Meyner Signs Measure for Survey and Control of Dirt in Metropolitan Area JERSEY EXTENDS DAYS Assembly Approves Bill for 1,200-Car Parking Lot at the Lincoln Tunnel | True | By George Cable Wrightspecial To the New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/du-pont-to-give-stock-to-u-s-bond-buyers.html | Du Pont to Give Stock To U. S. Bond Buyers | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/japan-to-ask-soviet-for-return-of-islands.html | Japan to Ask Soviet For Return of Islands | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/lewyt-aide-in-new-posts.html | Lewyt Aide in New Posts | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/chestien-wynn.html | CHESTIEN WYNN | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/scott-h-mclure.html | SCOTT H. M'CLURE | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/blackwell-signed-by-seattle.html | Blackwell Signed by Seattle | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/1000000-doses-of-vaccine-freed-lilly-co-batch-will-be-used-at-once.html | 1,000,000 DOSES OF VACCINE FREED; Lilly Co. Batch Will Be Used at Once -- Senate Votes More Funds for Tests 1,000,000 DOSES OF VACCINE FREED | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/adenauer-quits-as-foreign-chief-names-von-brentano-as-his-successor.html | ADENAUER QUITS AS FOREIGN CHIEF; Names von Brentano as His Successor -- Chooses Blank as Defense Minister | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/massachusetts-elects-winter.html | Massachusetts Elects Winter | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/europeans-note-economic-perils-curbs-on-intracontinental-trade-said.html | EUROPEANS NOTE ECONOMIC PERILS; Curbs on Intra-Continental Trade Said to Be Chief Threat to Prosperity | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/135000-bid-takes-plant.html | $135,000 Bid Takes Plant | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/what-verne-conceived.html | WHAT VERNE CONCEIVED | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/son-of-jaguar-maker-killed.html | Son of Jaguar Maker Killed | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/ill-in-52-red-ruled-well-for-trial-now.html | ILL IN '52, RED RULED WELL FOR TRIAL NOW | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/interest-cost-dips-on-treasury-bills.html | INTEREST COST DIPS ON TREASURY BILLS | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/gardner-wins-in-fifth-knocks-out-williams-to-earn-title-bout-with.html | GARDNER WINS IN FIFTH; Knocks Out Williams to Earn Title Bout With Cockell | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/mail-service-opens-carrier-is-honored.html | MAIL SERVICE OPENS; CARRIER IS HONORED | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/presbyterian-bid-for-unity-stalls-southern-church-closes-door-on.html | PRESBYTERIAN BID FOR UNITY STALLS; Southern Church Closes Door on Merger Negotiations With 2 Communions | True | By George Duganspecial To the New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/top-court-defers-g-is-case-to-fall-ruling-on-military-trials-for.html | TOP COURT DEFERS G. I.'S CASE TO FALL; Ruling on Military Trials for Ex-Service Men for Crimes While on Duty Is Put Off | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/police-station-to-reopen-as-kings-youth-center.html | Police Station to Reopen As Kings Youth Center | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/day-nursery-benefit-silver-cross-group-planning-june-16-card-party.html | DAY NURSERY BENEFIT; Silver Cross Group Planning June 16 Card Party | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/steel-output-rate-reduced-by-holiday.html | STEEL OUTPUT RATE REDUCED BY HOLIDAY | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/sharett-will-act-on-truce-effort-will-see-gen-burns-on-gaza.html | SHARETT WILL ACT ON TRUCE EFFORT; Will See Gen. Burns on Gaza Situation -- Sends Reply to Hammarskjold's Bid | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/joseph-j-farjeon-i-i.html | JOSEPH J. FARJEON I I | True | Special to 'the New York Times | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/negro-girl-admitted.html | Negro Girl Admitted | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/peabody-presses-big-coal-merger-moves-to-register-shares-to-be.html | PEABODY PRESSES BIG COAL MERGER; Moves to Register Shares to Be Offered in Exchange for 8 Sinclair Companies | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/miss-ella-m-coftrell.html | MISS ELLA M. COFTRELL | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/bonns-nominees-are-europeans-von-brentano-blank-and-von-merkatz.html | Bonn's Nominees Are 'Europeans'; Von Brentano, Blank and von Merkatz Back Adenauer | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/wallace-e-simonsen.html | WALLACE C. SIMONSEN | True | | 1983-08-03 | RE0000172752 | B00000537303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/u-s-to-aid-japan-on-atomic-power-general-dynamics-chairman-says.html | U. S. TO AID JAPAN ON ATOMIC POWER; General Dynamics Chairman Says Pact Is Being Drawn to Supply 15 Reactors U. S. TO AID JAPAN ON ATOMIC POWER | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/35-police-heroes-honored-by-city-widow-children-and-family-of-one.html | 35 POLICE HEROES HONORED BY CITY; Widow, Children and Family of One Killed by Crazed Man Receive Medal | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/dr-nathan-wins-passport-battle-but-state-department-avoids-court.html | DR. NATHAN WINS PASSPORT BATTLE; But State Department Avoids Court Showdown on Policy on Travel Applications | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/nixon-visits-city-for-2-functions-here-for-day-he-presents-a-carver.html | NIXON VISITS CITY FOR 2 FUNCTIONS; Here for Day, He Presents a Carver Award and Does Flag Fete Recording | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/2-new-reports-tie-cancer-to-smoking-2-new-reports-on-cancer-link.html | 2 New Reports Tie Cancer to Smoking; 2 New Reports on Cancer Link Heavy Smoking to Lung Disease | True | By Robert K. Plumbspecial To The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/raid-alert-at-205-p-m.html | Raid Alert at 2:05 P. M. | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/traffic-accidents-rise-injuries-also-increase-in-week-but-deaths.html | TRAFFIC ACCIDENTS RISE; Injuries Also Increase in Week but Deaths Decline | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/brooklyn-family-marks-2-honors-daughter-gets-degree-from-college.html | BROOKLYN FAMILY MARKS 2 HONORS; Daughter Gets Degree From College Where Mother Is Picked for Phi Beta Kappa | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/luxuries-for-the-mass-market-display-american-way-of-life-dutch.html | Luxuries for the Mass Market Display American Way of Life; DUTCH PROMOTION STARS U. S. GOODS | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/full-war-declared-on-invading-insects.html | Full War Declared On Invading Insects | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/4-get-honorary-degrees.html | 4 Get Honorary Degrees | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/sinn-feiners-victory-fought.html | Sinn Feiner's Victory Fought | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/student-tension-unabated-in-chile.html | STUDENT TENSION UNABATED IN CHILE | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/gulick-wins-fight-for-wider-power-analysis-division-to-shift-from.html | GULICK WINS FIGHT FOR WIDER POWER; Analysis Division to Shift From Budget Director to City Administrator GULICK WINS FIGHT FOR WIDER POWER | True | By Charles G. Bennett | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/japanese-bypass-chinese-market-they-look-to-southeast-asia-as-a.html | JAPANESE BYPASS CHINESE MARKET; They Look to Southeast Asia as a Permanent Customer for Most Production | True | By Robert Trumbullspecial To The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/honor-for-truman-seen.html | Honor for Truman Seen | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/merentino-stops-smallwood-in-2d-argentine-scores-at-236-in-bout.html | MERENTINO STOPS SMALLWOOD IN 2D; Argentine Scores at 2:36 in Bout Slated for 10 Rounds at St. Nicks | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/crawforb-shanks-diesi-former-disbursing-officer-for-the-house-was.html | CRAWFORB SHANKS DIESI; Former Disbursing Officer for the House Was 61 | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/polioexpert-sees-problem-vanishing.html | POLIO-EXPERT SEES PROBLEM VANISHING | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/balbiers-beats-schoen.html | Balbiers Beats Schoen | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/johnson-bids-house-speed-reserve-bill.html | JOHNSON BIDS HOUSE SPEED RESERVE BILL | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/envoy-to-marry-florehce-teets-everett-drumright-u-s-aide-in-hong.html | ENVOY TO MARRY FLOREHCE TEETS; Everett Drumright, U. S. Aide in Hong Kong, Writer Will Be Wed June 15 | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/eisenhower-chides-the-desk-pounders-president-chides-the-noisy.html | Eisenhower Chides The Desk Pounders; PRESIDENT CHIDES THE NOISY LEADER | True | By Sydney Grusonspecial To The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/schools-former-janitor-now-its-head-in-britain.html | School's Former Janitor Now Its Head in Britain | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/city-apartments-hunting-tenants-special-plan-made-to-press-for-help.html | CITY APARTMENTS HUNTING TENANTS; Special Plan Made to Press for Help in Filling Low-Rent 'Wheel-Chair' Dwellings | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/outdoor-classes-are-opened.html | Outdoor Classes Are Opened | True | | 1983-08-03 | RE0000172752 | B00000537303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/ford-and-union-reach-3year-pact-including-modified-annual-wage.html | FORD AND UNION REACH 3-YEAR PACT INCLUDING MODIFIED ANNUAL WAGE; PATTERN SET FOR GENERAL MOTORS; COMPANY PRAISED Reuther Applauds Its Courage, Puts Benefit at 20 Cents an Hour FORD, UNION AGREE ON NEW CONTRACT | True | By Damon Stetsonspecial To The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/charles-w-b-wardelli.html | CHARLES W. B. WARDELLI | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/airline-of-brazil-on-first-hop-here-varig-ends-survey-flight-to.html | AIRLINE OF BRAZIL ON FIRST HOP HERE; Varig Ends Survey Flight to Idlewild -- Regular Service Will Start July 29 | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/egypt-rejects-bid-to-confer.html | Egypt Rejects Bid to Confer | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/new-toll-cuts-sought-west-berlin-hopes-allies-will-press-highway.html | NEW TOLL CUTS SOUGHT; West Berlin Hopes Allies Will Press Highway Tax Easing | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/phillies-sign-temple-star.html | Phillies Sign Temple Star | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/food-store-chain-sets-new-marks-first-nationals-earnings-and-sales.html | FOOD STORE CHAIN SETS NEW MARKS; First National's Earnings and Sales Go to Record Levels in Latest Year COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/wilson-asks-rise-in-bomber-outlay-calls-for-356-millions-more-for.html | WILSON ASKS RISE IN BOMBER OUTLAY; Calls for 356 Millions More for B-52's and Added Fund for Emergency Research | True | By William S. Whitespecial to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/sports-of-the-times-the-other-brother.html | Sports of The Times; The Other Brother | True | By Arthur Daley | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/reshevsky-wins-match-defeats-bisguier-in-tuneup-for-chess-with.html | RESHEVSKY WINS MATCH; Defeats Bisguier in Tune-Up for Chess With Russians | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/west-german-jobless-drop.html | West German Jobless Drop | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/2-women-chase-rainbowhued-sedan-find-teenage-thief-at-end-of-trail.html | 2 Women Chase Rainbow-Hued Sedan, Find Teen-Age Thief at End of Trail | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/plane-wreck-found-4-dead.html | Plane Wreck Found; 4 Dead | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/julius-cohen.html | JULIUS COHEN | True | special to The New York TIme--.. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/bradley-first-in-dash-belmont-daily-double-pays-631-3to2-favorite.html | Bradley First in Dash; Belmont Daily Double Pays $631; 3-TO-2 FAVORITE DEFEATS FLAUNT Bradley Scores Easily With Arcaro Up -- Montadet and Coveted 1, 2 in Chase | True | By Joseph C. Nichols | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/-middleground-urged-for-south.html | ' MiddleGround' Urged for South | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/london-market-is-hit-by-strikes-government-shares-affected-by.html | LONDON MARKET IS HIT BY STRIKES; Government Shares Affected by Growing Seriousness of Rail and Dock Woes | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/eisenhower-hails-books-role.html | Eisenhower Hails Books' Role | True | Special to The New York Times | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/r-r-bus-deu-editor-and-tax-expert.html | R. R. BU--S DEU);, : Editor and .Tax Expert | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/gen-e-bridoux-67-was-vichy-official.html | GEN. E. BRIDOUX, 67, WAS VICHY OFFICIAL | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/railroads-press-to-keep-rate-rise-spokesmen-fear-disaster-if.html | RAILROADS PRESS TO KEEP RATE RISE; Spokesmen Fear 'Disaster' if 3-Year-Old Surcharges Are Allowed to Expire | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/all-that-trading-and-no-potatoes-huge-default-by-shorts-puts-market.html | ALL THAT TRADING AND NO POTATOES; Huge Default by Shorts Puts Market on Pan -- Should Penalties Be Tougher? | True | By George Auerbach | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/fire-aide-facing-trial-over-2d-job-sold-insurance-to-merchant-whose.html | FIRE AIDE FACING TRIAL OVER 2D JOB; Sold Insurance to Merchant Whose Partner Admits Setting Store Blaze | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/sicilys-vote-won-by-scelbas-party-communists-and-allies-hold-their.html | SICILY'S VOTE WON BY SCELBA'S PARTY; Communists and Allies Hold Their Own -- Minor Groups Virtually Overwhelmed SICILY'S VOTE WON BY SCELBA'S PARTY | True | By Arnaldo Cortesispecial To The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/-mrs-charles-bagley.html | ! MRS. CHARLES BAGLEY | True | Speclnl to | 1983-08-03 | RE0000172752 | B00000537303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/westinghouse-strike-pressed.html | Westinghouse Strike Pressed | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/group-in-yonkers-loses-rally-suit-high-court-refuses-to-pass-on.html | GROUP IN YONKERS LOSES RALLY SUIT; High Court Refuses to Pass on Peace Unit's Fight to Use School Building | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/samuel-mconnell-iheadedil-concern.html | SAMUEL M'CONNELL, IHEADED?'IL CONCERN | True | Spc | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/mrs-william-h-hart.html | MRS. WILLIAM H. HART | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/pius-backs-private-enterprise.html | Pius Backs Private Enterprise | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/us-aide-predicts-un-atom-success-rabi-says-great-harmony-marks.html | U.S. AIDE PREDICTS U.N. ATOM SUCCESS; Rabi Says 'Great Harmony' Marks Planning of Talks With Soviet Delegates | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/world-oil-meeting-is-opened-in-rome.html | WORLD OIL MEETING IS OPENED IN ROME | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/new-guatemala-schools-head.html | New Guatemala Schools Head | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/notes-received-in-moscow.html | Notes Received in Moscow | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/symphony-of-air-enchants-manila-touring-orchestra-applauded-by-3000.html | SYMPHONY OF AIR ENCHANTS MANILA; Touring Orchestra Applauded by 3,000 at First of Five Concerts in Philippines | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/yankees-defeat-tigers-5-circuit-drives-down-detroit-75-robinson.html | Yankees Defeat Tigers; 5 CIRCUIT DRIVES DOWN DETROIT, 7-5 Robinson Hits 2 Homers for Yanks, Mantle, Hunter and McDougald One Apiece | True | By Louis Effratspecial To The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/adelaide-miller-i-j-t-blq6land-wi-nuptials-are-held-in-christ.html | ADELAIDE MILLER, I. J. T. Blq6LAND Wi; Nuptials Are Held in Christ Church, BronsvillBride's Cousin Is Maid of Honor | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/edward-mcarthy-dies-formertrack-event-champion-i-i-from-yonkers-was.html | EDWARD, M'CARTHY DIES[,;/ formerTrack Event Champion I I From Yonkers Was 62 ] | True | I I Special to The New York Times. | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/raising-the-wage-minimum-ability-of-economy-to-withstand-effects-of.html | Raising the Wage Minimum, Ability of Economy to Withstand Effects of Increase Examined | True | EMERSON P. SCHMIDT | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/federal-license-for-dam-upheld-supreme-court-rejects-plea-of-oregon.html | FEDERAL LICENSE FOR DAM UPHELD; Supreme Court Rejects Plea of Oregon to Bar Power Plant on Deschutes | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/child-to-the-robert-mcneals-soeclal-to-the-new-york-t-nas.html | Child to the Robert McNeals Soeclal To The New York T nas. | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/rain-puts-off-athletics-game.html | Rain Puts Off Athletics Game | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/humphrey-backs-world-loan-unit-secretary-and-others-favor-foreign.html | HUMPHREY BACKS WORLD LOAN UNIT; Secretary and Others Favor Foreign Investment Set-Up Before Senate Hearing | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/di-buono-molloy-first-with-a-63-bonnie-briar-team-captures.html | DI BUONO, MOLLOY FIRST WITH A 63; Bonnie Briar Team Captures Pro-Senior Amateur Event at Hudson River C. C. | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/new-cook-books-americanized-recipes-for-dishes-from-39-lands.html | New Cook Books; Americanized Recipes for Dishes From 39 Lands Collected Recent Volumes Assist in Outdoor Cooking, Home Preserving | True | By Jane Nickerson | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/grains-dip-early-but-corn-rallies-wheat-buyers-await-heavy-run-from.html | GRAINS DIP EARLY, BUT CORN RALLIES; Wheat Buyers Await Heavy Run From New Harvest -- Soybeans, Rye Mixed | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/wood-field-and-stream-bumper-duck-crop-indicated-this-year-by.html | Wood, Field and Stream; Bumper Duck Crop Indicated This Year by Survey of Canada's Prairies | True | By Raymond R. Camp | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/fordham-honors-given-awards-presented-to-leading-education-school.html | FORDHAM HONORS GIVEN; Awards Presented to Leading Education School Seniors | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/he-denies-research-lag.html | He Denies Research Lag | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/furman-gains-in-tennis-scores-in-quarterfinals-of-metropolitan.html | FURMAN GAINS IN TENNIS; Scores in Quarter-Finals of Metropolitan College Play | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/ford-among-last-to-accept-union-fought-organization-bitterly-in.html | FORD AMONG LAST TO ACCEPT UNION; Fought Organization Bitterly in Early Days, Then Gave More Than Was Asked | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/germanys-next-big-task.html | GERMANY'S NEXT BIG TASK | True | | 1983-08-03 | RE0000172752 | B00000537303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/carpenters-save-mettlers-woods-afl-union-gives-75000-to-buy.html | CARPENTERS SAVE METTLER'S WOODS; A.F.L. Union Gives $75,000 to Buy Primeval Tract as Memorial to Hutcheson | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/agreement-at-detroit.html | AGREEMENT AT DETROIT | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/building-is-sold-after-20-years-apartment-house-in-inwood-section.html | BUILDING IS SOLD AFTER 20 YEARS; Apartment House in Inwood Section Changes Hands -- Other Deals Are Noted | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/borge-forfeits-speeding-bond.html | Borge Forfeits Speeding Bond | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/mrs-harry-e-hull-i.html | MRS. HARRY E. HULL I | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/arthur-h-klein.html | ARTHUR H. KLEIN | True | Sped .al to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/cancer-aides-to-be-honored.html | Cancer Aides to Be Honored | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/west-asks-soviet-to-geneva-parley-of-big-4-on-july-18-u-s-britain.html | WEST ASKS SOVIET TO GENEVA PARLEY OF BIG 4 ON JULY 18; U. S., Britain, France Send Notes Proposing Meeting of Heads of Government PRELIMINARY TALKS SET 3 Powers' Foreign Ministers to Gather Here June 16-17 to Prepare for Session WEST ASKS SOVIET TO GENEVA TALKS | True | By Joseph A. Loftusspecial To the New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/united-parents-induct.html | United Parents Induct | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/railroad-earnings-up-aprils-net-rose-27000000-to-67000000-on-126.html | RAILROAD EARNINGS UP; April's Net Rose $27,000,000 to $67,000,000 on 126 Lines | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/air-vice-marshal-loses-canadian-post-over-jest.html | Air Vice Marshal Loses Canadian Post Over Jest | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/saxon-warrior-found-equipment-is-unearthed-1400-years-after-battle.html | SAXON WARRIOR FOUND; Equipment Is Unearthed 1,400 Years After Battle in Britain | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/ellis-island-proposal-cultural-and-recreational-unit-as-part-of.html | ELLIS ISLAND PROPOSAL; Cultural and Recreational Unit as Part of Jersey Urged | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/movie-ads-criticized.html | Movie Ads Criticized | True | RAYMOND LEE | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/shut-out-facing-boys-ball-teams-projected-field-on-bronx-lot-owned.html | SHUT OUT' FACING BOYS' BALL TEAMS; Projected Field on Bronx Lot Owned by City Is Opposed by Near-by Residents | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/belgrade-greets-burmese-premier-asian-neutralist-leader-gets-warmer.html | BELGRADE GREETS BURMESE PREMIER; Asian Neutralist Leader Gets Warmer Welcome Than Visiting Soviet Chiefs | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/opera-mese-mariano-giordanos-oneact-work-is-presented-in-u-s-debut.html | Opera 'Mese Mariano'; Giordano's One-Act Work Is Presented in U. S. Debut at Carnegie Recital Hall | True | J. B. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/argentina-invites-germans.html | Argentina Invites Germans | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/dorish-sent-to-orioles-white-sox-pitcher-traded-to-baltimore-for.html | DORISH SENT TO ORIOLES; White Sox Pitcher Traded to Baltimore for Les Moss | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/wiest-point-ready-to-commission-469-eisenhower-will-be-speaker-at.html | WIEST POINT READY TO COMMISSION 469; Eisenhower Will Be Speaker at Commencement Today -Graduates Are Listed | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/fordham-alumni-post-filled.html | Fordham Alumni Post Filled | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/-jean-vigliottas-troth-long-island-girl-is-engaged-to-john-leary.html | ' JEAN VIGLIOTTA'S TROTH; Long Island Girl Is Engaged to John Leary DelaneN. | True | SPecial to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/red-junks-are-strafed-nationalists-report-wrecking-more-than-10-off.html | RED JUNKS ARE STRAFED; Nationalists Report Wrecking More Than 10 Off China | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/driver-says-the-singapore-police-ignored-pleas-to-aid-us-reporter.html | Driver Says the Singapore Police Ignored Pleas to Aid U.S. Reporter, Victim of Mob | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/tennessee-fights-stock-plan.html | Tennessee Fights Stock Plan | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/north-vietnam-bids-south-prepare-poll-poll-talks-asked-by-north.html | North Vietnam Bids South Prepare Poll; POLL TALKS ASKED BY NORTH VIETNAM | True | By Henry R. Liebermanspecial To the New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/general-taylor-sees-chiang.html | General Taylor Sees Chiang | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/merchant-honored-by-denver-hospital.html | MERCHANT HONORED BY DENVER HOSPITAL | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/senate-chaplain-quits-parish.html | Senate Chaplain Quits Parish | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/argentina-opens-polar-base.html | Argentina Opens Polar Base | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/british-union-chiefs-offer-plan-to-end-rail-walkout-labor-council.html | British Union Chiefs Offer Plan to End Rail Walkout; Labor Council Acts After the Strikers Reject Eden's Plea to Return to Jobs -- Long Tie-Up of Shipping Looms PEACE BID IS MADE IN BRITISH STRIKE | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/books-and-authors.html | Books and Authors | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/payments-union-faces-new-test-british-would-end-fiveyear.html | PAYMENTS UNION FACES NEW TEST; British Would End Five-Year Trade-Credit Plan While Continent Fears Step | True | By Harold Callenderspecial To the New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/rebels-rally-forces-special-to-the-new-york-times.html | Rebels Rally Forces; Special to The New York Times. | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/summary-of-major-provisions-in-new-agreement-by-ford-and-auto.html | Summary of Major Provisions in New Agreement by Ford and Auto Workers Union | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/utility-to-offer-stock-consumers-power-co-to-use-proceeds-for.html | UTILITY TO OFFER STOCK; Consumers Power Co. to Use Proceeds for Expansion | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/canada-to-aid-atomic-plant.html | Canada to Aid Atomic Plant | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/gains-are-noted-in-direct-selling-doortodoor-concerns-plan-to-press.html | GAINS ARE NOTED IN DIRECT SELLING; Door-to-Door Concerns Plan to Press Retail Competition -- Open Convention Here | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/intertype-corporation-names-chief-executive.html | Intertype Corporation Names Chief Executive | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/sewing-synthetics-needs-sharp-shears.html | Sewing Synthetics Needs Sharp Shears | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/high-school-teachers-elect-new-president.html | High School Teachers Elect New President | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/u-n-charter-at-issue-hammarskjold-says-nations-may-plan-review-in.html | U. N. CHARTER AT ISSUE; Hammarskjold Says Nations May Plan Review in Principle | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/nashua-runs-smartly-in-belmont-workout.html | Nashua Runs Smartly In Belmont Workout | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/first-fall-buyers-arrive-optimistic-sportswear-again-dominates.html | FIRST FALL BUYERS ARRIVE OPTIMISTIC; Sportswear Again Dominates Women's Apparel Scene as Showings Begin EARLY RESPONSE STRONG Outlook on Dresses, Coats and Suits More Cautious -- Test Sales Gratifying | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/japan-gets-reparations-bid.html | Japan Gets Reparations Bid | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/israel-gets-a-plea-to-liberalize-trade.html | ISRAEL GETS A PLEA TO LIBERALIZE TRADE | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/rise-in-private-outlay-seen.html | Rise in Private Outlay Seen | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/atomic-fugitives-safe-u-s-reports-more-natives-are-returning-to.html | ATOMIC FUGITIVES SAFE; U. S. Reports More Natives Are Returning to Atolls | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/roebling-name-perpetuation.html | Roebling Name Perpetuation | True | JULIAN CLARENCE LEVI | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/yiddish-theatre-gets-50-backers-maurice-schwartz-to-direct-new.html | YIDDISH THEATRE GETS 50 BACKERS; Maurice Schwartz to Direct New Venture at Downtown National Opening in Fall | True | By Louis Calta | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/holleder-set-to-play-as-army-quarterback.html | Holleder Set to Play As Army Quarterback | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/sweet-briar-gifts-1041944.html | Sweet Briar Gifts $1,041,944 | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/ford-pact-spurs-market-to-highs-news-livens-quiet-session-steels.html | FORD PACT SPURS MARKET TO HIGHS; News Livens Quiet Session -- Steels and Motors Lead Advance -- Rails Weak 564 ISSUES UP, 364 DOWN Metals and Chemicals Are Mostly Strong but du Pont Declines 1 3/4 Points | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/thomas-mann-observing-80th-birthday-plans-to-start-a-new-fulllength.html | Thomas Mann, Observing 80th Birthday, Plans to Start a New Full-Length Novel | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/chou-to-fight-illiteracy.html | Chou to Fight Illiteracy | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/st-anns-winner-on-onehitter-30-takes-chsaa-crown-as-johnson-stops.html | ST. ANN'S WINNER ON ONE-HITTER, 3-0; Takes C.H.S.A.A. Crown as Johnson Stops Loughlin at Polo Grounds | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/colleges-opened-to-negroes.html | Colleges Opened to Negroes | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/waiters-demonstrate-wrong-and-right-ways-to-serve-at-practical.html | Waiters Demonstrate Wrong and Right Ways to Serve at Practical Graduation Exercise; 56 Student Waiters Graduated; Serve Bosses Without a Spill | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/dodgers-beat-cards-on-robinsons-homer-in-ninth-tworun-wallop-trips.html | Dodgers Beat Cards on Robinson's Homer in Ninth;; TWO-RUN WALLOP TRIPS ARROYO, 5-4 Robinson's Blow for Brooks Sends Cardinal Hurler to First Defeat of Year | True | By Roscoe McGowen | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/drug-group-honoring-klumpp.html | Drug Group Honoring Klumpp | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/polio-shots-given-to-725-more-here-first-vaccinations-now-have-been.html | POLIO SHOTS GIVEN TO 725 MORE HERE; First Vaccinations Now Have Been Received by 185,705, or 80% of Those Eligible | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/issue-to-benefit-airport-in-miami-dade-county-fla-authority-to-sell.html | ISSUE TO BENEFIT AIRPORT IN MIAMI; Dade County, Fla., Authority to Sell $21,000,000 Bonds June 16, Adviser Says | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/leslie-kaplan_____married-bride-of-frederick-glassberg-in-white.html | LESLIE KAPLAN_____MARRIED; Bride of Frederick Glassberg in White Plains Ceremony | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/rent-curbs-to-stay-connecticut-democrats-agree-to-extension-until.html | RENT CURBS TO STAY; Connecticut Democrats Agree to Extension Until April 1 | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/elizabeth-ann-crist-prospective-bride-of-meredith-nicholson-3d-a.html | Elizabeth Ann Crist Prospective Bride of Meredith Nicholson 3d, a Bank Aide | True | Special to The Nev7 York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/price-suit-dismissed-mckesson-robbins-upheld-on-fair-trade.html | PRICE SUIT DISMISSED; McKesson & Robbins Upheld on 'Fair Trade' Contracts | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/peters-desires-broader-ruling-happy-that-appeal-is-upheld-but-wants.html | PETERS DESIRES BROADER RULING; Happy That Appeal Is Upheld but Wants Constitutional Issue to Be Decided | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/joseph-dunbar.html | JOSEPH DUNBAR | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/c-b-s-dropping-morning-show-2hour-video-program-to-end-july-1-paar.html | C. B. S. DROPPING 'MORNING SHOW'; 2-Hour Video Program to End July 1 -- Paar Will Switch to Afternoon Series | True | By Val Adams | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/londontokyo-trade-talk-due.html | London-Tokyo Trade Talk Due | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/john-s-paluch.html | JOHN S. PALUCH | True | Special to TI | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/nation-avoids-loss-of-35-million-a-day-by-settlement-of-the.html | Nation Avoids Loss of 35 Million a Day By Settlement of the Union-Ford Dispute | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/former-w-c-durant-aide-dies.html | Former W. C. Durant Aide Dies | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/elizbeth-davis-becoires-a-bride-she-wears-satin-gown-at-wedding-i.html | ELIZ/LBETlt DAVIS BECOIRES A BRIDE; She Wears Satin Gown at Wedding in New Jersey tol 2d Lieut. P. F. Crossman I | True | Secial to The New York, Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/toll-tv-foes-see-1156-cost-a-family.html | TOLL TV FOES SEE $1,156 COST A FAMILY | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/transport-news-of-interest-here-hearing-opens-on-extension-of-new.html | TRANSPORT NEWS OF INTEREST HERE; Hearing Opens on Extension of New York-Miami Air Routes -- Safety Honor | True | | 1983-08-03 | RE0000172752 | B00000537303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/fraii-s-hutchinson.html | FRAI–I– S. HUTCHINSON | True | I special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/a-negro-college-decides-to-close-storer-loses-its-state-aid-because.html | A NEGRO COLLEGE DECIDES TO CLOSE; Storer Loses Its State Aid Because of Bias Ruling-- Graduation May Be Last | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/two-houses-near-trade-bill-accord.html | TWO HOUSES NEAR TRADE BILL ACCORD | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/world-food-parley-opens.html | World Food Parley Opens | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/i-revui-bt.html | I REV–u–I— BT | True | ~SI | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/randleimpey.html | Randle--Impey | True | Special to The New York TImel. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/von-bretano-for-soviet-tie.html | Von Bretano for Soviet Tie | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/near-east-talks-urged-by-javits-state-officer-says-3-powers-should.html | NEAR EAST TALKS URGED BY JAVITS; State Officer Says 3 Powers Should Demand Mediation in Israel-Egypt Dispute | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/cotton-prices-dip-by-11-to-43-points-weakness-in-the-far-months.html | COTTON PRICES DIP BY 11 TO 43 POINTS; Weakness in the Far Months Attributed to Uncertainty Over Farm Program | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/michael-kelley-retired-ballclub-owneri-sold-minneapolis-to-the.html | Michael Kelley.., Retired Ball-Club Owner;I Sold Minneapolis to the Giants in 19461 | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/83-billion-funds-voted-by-senate-rapidfire-voice-votes-show.html | 8.3 BILLION FUNDS VOTED BY SENATE; Rapid-Fire Voice Votes Show Confidence in Committees -- Salk Program Aided | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/wagner-is-in-london-hopes-to-learn-about-any-popular-new-taxes.html | WAGNER IS IN LONDON; Hopes to Learn About 'Any Popular New Taxes' | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/sets-up-atom-division.html | Sets Up Atom Division | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/high-court-modifies-construction-rule.html | HIGH COURT MODIFIES CONSTRUCTION RULE | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/muter-passes-dividend.html | Muter Passes Dividend | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/end-conformity-stevenson-urges-encourages-smith-graduates-not-to.html | END CONFORMITY, STEVENSON URGES; Encourages Smith Graduates Not to Echo 'Tribal Refrain' as Wives and Mothers | True | By Edith Evans Asburyspecial To the New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/16-nations-draft-quotas-on-coffee-delegates-of-latin-countries-plan.html | 16 NATIONS DRAFT QUOTAS ON COFFEE; Delegates of Latin Countries Plan Curbs on Exports to Stabilize the Market | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/lutherans-open-convention.html | Lutherans Open Convention | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/i-l-o-boycotted-by-u-s-delegates-employers-quit-committee-meetings.html | I. L. O. BOYCOTTED BY U. S. DELEGATES; Employers Quit Committee Meetings When Communist Managers Are Seated | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/legion-head-draws-mountbatten-barb.html | LEGION HEAD DRAWS MOUNTBATTEN BARB | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/speedy-repairing-of-streets-urgd-epstein-tells-borough-heads-to-get.html | SPEEDY REPAIRING OF STREETS URGD; Epstein Tells Borough Heads to Get the Jobs Done as Quickly as Possible WILEY DEMANDS ACTION Night or Week-End Work on Critical Roadways Weighed at City Hall Conference | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/braves-vanquish-phillies-5-to-2-mathews-and-crowe-wallop-homers.html | BRAVES VANQUISH PHILLIES, 5 TO 2; Mathews and Crowe Wallop Homers -- Milwaukee Drops Suspended Game, 4-2 | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/harper-gets-134-at-washington-and-paces-nation-in-golf-trials.html | Harper Gets 134 at Washington And Paces Nation in Golf Trials; Winner of 1950 P.G.A. Tourney Shoots 6-Under-Par in Qualifying for Open -- Maxwell's 136 Leads at Fort Worth | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/pay-pact-feared-blow-to-economy-n-a-m-head-regrets-ford-accord-pay.html | PAY PACT FEARED BLOW TO ECONOMY; N. A. M. Head Regrets Ford Accord -- Pay Guarantee Is Denounced as 'Illusory' | True | | 1983-08-03 | RE0000172752 | B00000537303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/unfair-practices-charged-to-i-l-a-coffee-truckers-complaint-made-to.html | UNFAIR PRACTICES CHARGED TO I. L. A.; Coffee Trucker's Complaint Made to N.L.R.B. -- Union Defends Its Action | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/mrs-robert-hughes-has-son.html | Mrs. Robert Hughes Has Son | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/rosburg-leads-metropolitan-qualifiers-for-u-s-open-coast-stars-138.html | Rosburg Leads Metropolitan Qualifiers for U. S. Open; COAST STAR'S 138 BEST BY A STROKE Rosburg Posts 6-Under-Par at Baltusrol -- Fetchick Runner-Up With 139 | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/paris-picasso-show-on-140-works-18981955-mark-artists-75th-birthday.html | PARIS PICASSO SHOW ON; 140 Works, 1898-1955, Mark Artist's 75th Birthday | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/rubber-prices-up-in-heavy-trading-london-dock-strike-induces.html | RUBBER PRICES UP IN HEAVY TRADING; London Dock Strike Induces Arbitrage Buying Here -- Coffee Moves Higher | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/artloom-offers-rights-subscription-books-on-stock-opened-by-carpet.html | ARTLOOM OFFERS RIGHTS; Subscription Books on Stock Opened by Carpet Concern | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/radio-musicians-live-percy-faith-show-has-premiere-on-c-b-s.html | Radio: Musicians, Live; Percy Faith Show Has Premiere on C. B. S. | True | By Jack Gould | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/earle-b-dudley.html | EARLE B. DUDLEY. | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/cook-fortune-left-to-britain.html | Cook Fortune Left to Britain | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/154-graduated-at-drew.html | 154 Graduated at Drew | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/treasury-issues-10-call.html | Treasury Issues 10% Call | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/mary-conway-is-fiancei-daughter-of-stateaide-to-be-sidj-lji-ao-di.html | MARY CONWAY IS FIANCEEI; Daughter of Sta--teAide to Be' S"idj; Lji; Ao Di D"na/ | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/brooklyn-boy-16-sentenced-to-die-leibowitz-charging-laxity-in-war.html | BROOKLYN BOY, 16, SENTENCED TO DIE; Leibowitz, Charging Laxity in War on Delinquency, Gives 2 Others 20 Years | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/nagler-gains-third-round.html | Nagler Gains Third Round | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/silk-deliveries-up.html | Silk Deliveries Up | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/the-ford-settlement-an-analysis-of-the-factors-involved-and.html | The Ford Settlement; An Analysis of the Factors Involved And Probable Effects on Industry | True | By A. H. Raskin | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/british-free-german-woman.html | British Free German Woman | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/dulles-doubts-big-4-parley-will-relax-world-tensions-dulles.html | Dulles Doubts Big 4 Parley Will Relax World Tensions; DULLES CAUTIOUS ON BIG 4 PARLEY | True | By John N. Pophamspecial To the New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/bob-hope-to-star-in-king-of-hearts-actor-norman-panama-and-melvin.html | BOB HOPE TO STAR IN 'KING OF HEARTS'; Actor, Norman Panama and Melvin Frank Join to Film Comedy Independently | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/ship-line-offers-vast-subsidy-bid-states-marine-seeks-to-build-30.html | SHIP LINE OFFERS VAST SUBSIDY BID; States Marine Seeks to Build 30 Liners, $232,000,000 Cost in All, If Aided | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/mrs-john-j-dietz.html | MRS. JOHN J. DIETZ | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/commodity-index-holds-fridays-figure-is-put-at-888-unchanged-from.html | COMMODITY INDEX HOLDS; Friday's Figure Is Put at 88.8, Unchanged From Thursday | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/for-a-better-baby-crop.html | FOR A BETTER "BABY CROP" | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/egandagostino.html | Egan—D'Agostino | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/nehru-visits-prague-cuts-sightseeing-to-extend-meeting-with-siroky.html | NEHRU VISITS PRAGUE; Cuts Sightseeing to Extend Meeting With Siroky | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/to-preserve-the-ramble-another-site-urged-for-proposed-center-for.html | To Preserve the Ramble; Another Site Urged for Proposed Center for the Elderly | True | KATHLEEN GREEN SKELTON | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/ford-in-g-ms-future-is-espied-by-reuther.html | Ford in G. M.'s Future Is Espied by Reuther | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/brooklyn-woman-heads-jewish-veterans-unit.html | Brooklyn Woman Heads Jewish Veterans' Unit | True | Special to The New York Times. | 1983-08-03 | RE0000172752 | B00000537303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/itf2-utilities-expresident-of-huge-holding-corporation-dies-at.html | It--F2) UTILITIES[; Ex-President of Huge Holding Corporation Dies at 73-Controlled Fox Films | True | special to The New York Thnu. | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/throngs-cheer-and-boo-at-rouge-plant-stellato-hails-ford-pay-pact.html | Throngs Cheer and Boo at Rouge Plant; Stellato Hails Ford Pay Pact as Historic | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/business-windfall-on-taxes-is-ended.html | BUSINESS WINDFALL ON TAXES IS ENDED | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/icecream-suit-is-back.html | Ice-Cream Suit Is Back | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-07 | 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/rank-gets-school-post-new-education-board-member-heads-finance.html | RANK GETS SCHOOL POST; New Education Board Member Heads Finance Group | True | | 1983-08-03 | RE0000172752 | B00000537303 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/miss-blauner-to-be-wed.html | Miss Blauner to Be Wed | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/austria-votes-pact-and-neutral-role.html | AUSTRIA VOTES PACT AND NEUTRAL ROLE | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/screen-boudoir-quartet-the-bed-is-a-french-comedy-in-4-parts.html | Screen: Boudoir Quartet; The Bed' Is a French Comedy in 4 Parts | True | By Bosley Crowther | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/state-polio-action-awaits-new-data.html | STATE POLIO ACTION AWAITS NEW DATA | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/radio-men-file-terms-ask-tanker-operators-for-pay-rise-and-other.html | RADIO MEN FILE TERMS; Ask Tanker Operators for Pay Rise and Other Benefits | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/son-to-mrs-g-s-stillman.html | Son to Mrs. G. S. Stillman | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/i-l-a-asks-closing-of-register-to-lessen-dock-job-competition-32000.html | I. L. A. Asks Closing of Register To Lessen Dock Job Competition; 32,000 Men Are Seeking an Average of 15,000 Tasks in the Port, Field Tells the Waterfront Commission | True | By George Horne | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/mrs-newman-cards-80-wins-low-gross-in-oneday-golf-at-north-shore.html | MRS. NEWMAN CARDS 80; Wins Low Gross in One-Day Golf at North Shore Club | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/fordham-to-give-degrees-to-1328-spellman-to-preside-at-110th.html | FORDHAM TO GIVE DEGREES TO 1,328; Spellman to Preside at 110th Commencement Today -- 35 Get Scholarships | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/u-s-lines-studies-atomic-power-use-but-conversion-does-not-lie-in.html | U. S. LINES STUDIES ATOMIC POWER USE; But Conversion Does Not Lie in Immediate Future, Says President at Meeting | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/comment-of-the-nations-press-on-fordu-a-w-agreement.html | Comment of the Nation's Press on Ford-U. A. W. Agreement | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/church-repulses-segregation-plea-southern-presbyterian-body.html | CHURCH REPULSES SEGREGATION PLEA; Southern Presbyterian Body Reaffirms Its 1954 Stand Against Racial Bias | True | By George Dugan | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/british-organize-new-parliament-william-s-morrison-named-speaker.html | BRITISH ORGANIZE NEW PARLIAMENT; William S. Morrison Named Speaker Again -- Queen Will Open Session Tomorrow | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/scholarship-deadline-oct-15.html | Scholarship Deadline Oct. 15 | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/francine-leffler-wed-married-in-home-ceremony-to-anthony-f-ringold.html | FRANCINE LEFFLER WED; Married in Home Ceremony to Anthony F. Ringold | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/10-bail-out-of-stratotanker.html | 10 Bail Out of 'Stratotanker' | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/60-talks-planned-at-un-coast-fete-program-for-first-five-days-of.html | 60 TALKS PLANNED AT U.N. COAST FETE; Program for First Five Days of Meeting at San Francisco Issued by Hammarskjold | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/medical-service-set-for-harvard-students.html | Medical Service Set For Harvard Students | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/ram-brings-record-price.html | Ram Brings Record Price | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/martinez-bout-june-24-jersey-welterweight-signs-to-meet-varona-in.html | MARTINEZ BOUT JUNE 24; Jersey Welterweight Signs to Meet Varona in Syracuse | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dulles-bars-step-on-formosa-now-holds-donothing-attitude-best-cure.html | DULLES BARS STEP ON FORMOSA NOW; Holds Do-Nothing Attitude Best Cure While Informal Cease-Fire Is in Effect | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/war-in-south-vietnam.html | WAR IN SOUTH VIETNAM | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/air-raid-alert-in-pescadores.html | Air Raid Alert in Pescadores | True | | 1983-08-03 | RE0000172753 | B00000538603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/lessee-buys-plant-american-molasses-company-gets-brooklyn-parcel.html | LESSEE BUYS PLANT; American Molasses Company Gets Brooklyn Parcel | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/sarnoff-asks-amity-in-labor-relations.html | SARNOFF ASKS AMITY IN LABOR RELATIONS | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/hewson-lowers-record-to-2554-unofficial-mark-for-threequarter-mile.html | HEWSON LOWERS RECORD TO 2:55.4; Unofficial Mark for Three-Quarter Mile Run Beaten by English Athlete | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/pastor-in-brooklyn-elevated-to-bishop.html | PASTOR IN BROOKLYN ELEVATED TO BISHOP | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/to-mrs-roosevelt-from-artist-82.html | To Mrs. Roosevelt From Artist, 82 | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/mrs-cudone-is-first-takes-8point-lead-in-roundrobin-golf-at-glen.html | MRS. CUDONE IS FIRST; Takes 8-Point Lead in Round-Robin Golf at Glen Ridge | True | Special to The New York Times | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/widmark-to-star-in-novelist-role-will-go-to-mexico-in-fall-to-film.html | WIDMARK TO STAR IN NOVELIST ROLE; Will Go to Mexico in Fall to Film 'Run for the Sun,' an Adventure Story | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/palace-is-slated-for-penn-station-webb-knapp-takes-option-and-sets.html | PALACE' IS SLATED FOR PENN STATION; Webb & Knapp Takes Option and Sets Up Unit to Handle $100,000,000 Project | True | By Peter Kihss | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/price-props-loss-5639656061.html | Price Props Loss $563,965,6061 | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/paperboard-output-up-last-weeks-production-was-174-above-1954-level.html | PAPERBOARD OUTPUT UP; Last Week's Production Was 17.4% Above 1954 Level | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/lone-radar-sentries-guard-u-s-in-arctic-vigil-expendables-ready-to.html | Lone Radar Sentries Guard U. S. in Arctic Vigil;' Expendables' Ready to Warn Nation if Enemy Strikes | True | By Anthony Leviero | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/percy-s-alden.html | PERCY S. ALDEN | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/british-cricket-results.html | British Cricket Results | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/columbia-to-edit-hamilton-papers-patriots-complete-writings.html | COLUMBIA TO EDIT HAMILTON PAPERS; Patriot's Complete Writings, Including New Material, to Be Issued in 10 Volumes | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/boxer-barred-for-life-by-toledo-commission.html | Boxer Barred 'for Life' By Toledo Commission | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/lilly-vaccine-shipped-newly-released-supply-going-to-17-cities-in.html | LILLY VACCINE SHIPPED; Newly Released Supply Going to 17 Cities in 13 States | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/senate-leader-hailed-humphrey-in-effect-rejects-a-d-a-attack-on.html | SENATE LEADER HAILED; Humphrey, in Effect, Rejects A. D. A. Attack on Johnson | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/bonn-will-study-invitation-today-most-officials-say-decision-on-bid.html | BONN WILL STUDY INVITATION TODAY; Most Officials Say Decision on Bid to Moscow Must Be Made by Adenauer | True | By M. S. Handler | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/kennan-hopeful-of-avoiding-war-says-our-enemies-dont-want-battle.html | KENNAN HOPEFUL OF AVOIDING WAR; Says Our Enemies Don't Want Battle Any More Than We Do -- Honored by New School | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/sirs-jane-p-du-bois-will-be-remarried.html | SIRS. JANE P. DU BOIS WILL BE REMARRIED | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/david-opera-heard-on-wnyc.html | David Opera Heard on WNYC | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/gm-union-agrees-to-extend-pact-to-sunday-night-both-sides-get-5.html | G.M. UNION AGREES TO EXTEND PACT TO SUNDAY NIGHT; Both Sides Get 5 More Days to Negotiate Contract on Benefits Similar to Ford's | True | By Damon Stetson | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dissidents-strike-at-7-plants-over-pay-rise-in-ford-contract.html | Dissidents Strike at 7 Plants Over Pay Rise in Ford Contract; Skilled Workers at the Rouge Had Sought 30 Cents an Hour Instead of 6 Cents - Negotiators Specify Details of Pact | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/where-old-anthony-rode.html | WHERE OLD ANTHONY RODE | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/term-for-keating-upheld-in-appeal-5-justices-rule-anticrime-counsel.html | TERM FOR KEATING UPHELD IN APPEAL; 5 Justices Rule Anti-Crime Counsel Should Have Told Sources of Information | True | By Charles Grutzner | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/joseph-h-peller-sr.html | JOSEPH H. PELLER SR. | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/mayor-wagner-abroad.html | MAYOR WAGNER ABROAD | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/text-of-presidents-address-to-west-point-graduating-class.html | Text of President's Address to West Point Graduating Class | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/connecticut-house-votes-big-budget.html | CONNECTICUT HOUSE VOTES BIG BUDGET | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/lafayette-quintet-entered.html | Lafayette Quintet Entered | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/singer-aide-gets-new-post.html | Singer Aide Gets New Post | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/felchs-condition-critical.html | Felch's Condition Critical | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/116-are-graduated-by-medical-college.html | 116 ARE GRADUATED BY MEDICAL COLLEGE | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/porgy-and-bess-is-heading-south-show-begins-latin-american-tour-in.html | PORGY AND BESS IS HEADING SOUTH; Show Begins Latin American Tour in Rio July 4 -- Trip to Moscow a Possibility | True | By Sam Zolotow | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/alger-hiss-fined-3-pleads-guilty-to-playing-ball-with-son-13-in.html | ALGER HISS FINED $3; Pleads Guilty to Playing Ball With Son, 13, in Park | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/qualifiers-on-coast-paced-by-bud-ward.html | QUALIFIERS ON COAST PACED BY BUD WARD | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/sla-chairman-asks-critic-to-give-data.html | S.L.A. CHAIRMAN ASKS CRITIC TO GIVE DATA | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/sales-are-buoyant-at-8th-canada-fair.html | SALES ARE BUOYANT AT 8TH CANADA FAIR | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/trabert-flam-and-shea-advance-as-kent-tennis-starts-ohio-star-downs.html | Trabert, Flam and Shea Advance as Kent Tennis Starts; OHIO STAR DOWNS RADFORD, 6-2, 6-1 | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/in-cadet-chapel.html | In Cadet Chapel | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/buenos-aires-exmayor-loses.html | Buenos Aires Ex-Mayor Loses | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/london-market-turns-stronger-hope-of-early-rail-strike-end-induces.html | LONDON MARKET TURNS STRONGER; Hope of Early Rail Strike End Induces Increased Buying -- Steels Especially Firm | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/ban-on-movies-opposed.html | Ban on Movies Opposed | True | BRUCE M. WILLIAMS | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/gives-funds-for-clinic-rockefeller-provides-300000-for-psychiatric.html | GIVES FUNDS FOR CLINIC; Rockefeller Provides $300,000 for Psychiatric Unit | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/strike-may-cancel-ascot.html | Strike May Cancel Ascot | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/navy-names-burke-successor.html | Navy Names Burke Successor | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/butterly-leavings-l-a.html | Butterly Leaving S. L. A. | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/weeks-sees-u-s-in-midst-of-boom-economic-prosperity-has-no-parallel.html | WEEKS SEES U. S. IN MIDST OF BOOM; Economic Prosperity Has No Parallel in Nation's History, Commerce Chief Says | True | By Charles E. Egan | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/presbytery-sets-minimum-salary-3600-for-new-ministers-in-city-rent.html | PRESBYTERY SETS MINIMUM SALARY; $3,600 for New Ministers in City -- Rent Money Is to Supplement It | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/teaching-children-to-read-return-to-phonetic-method-urged-sight.html | Teaching Children to Read; Return to Phonetic Method Urged Sight Reading Criticized | True | WATSON WASHBURN | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/scientists-press-for-cutter-data-public-health-service-urged-to.html | SCIENTISTS PRESS FOR CUTTER DATA; Public Health Service Urged to Explain Situation That Led to Confusion | True | By Jane Krieger | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/renegad-ties-world-record-for-4-12-furlongs-on-widener-course-at.html | Renegad Ties World Record for 4 1/2 Furlongs on Widener Course at Belmont; 2-YEAR-OLD COLT TIMED IN 0:49 4/5 | True | By Joseph C. Nichols | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/capmaker-denies-he-ever-chiseled-millionaire-immigrant-backs.html | CAP-MAKER DENIES HE EVER CHISELED; Millionaire Immigrant Backs Statement at Inquiry With Check for Treasury | True | By Russell Baker | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/sales-executives-meet-distribution-congress-opening-at.html | SALES EXECUTIVES MEET; Distribution Congress Opening at Waldorf-Astoria Today | True | | 1983-08-03 | RE0000172753 | B00000538603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/chicagoans-lease-3story-factory-coffee-company-in-brooklyn-building.html | CHICAGOANS LEASE 3-STORY FACTORY; Coffee Company in Brooklyn Building -- Apartments Sold After 20 Years | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/joins-insurance-boards.html | Joins Insurance Boards | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/cards-nip-phillies-54-musial-drives-in-3-runs-and-scores-one-to.html | CARDS NIP PHILLIES, 5-4; Musial Drives In 3 Runs and Scores One to Pace Victors | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/survey-on-nursing-by-congress-fought.html | SURVEY ON NURSING BY CONGRESS FOUGHT | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/wagner-meets-royalty-he-calls-on-queen-mother-sees-parliament-open.html | WAGNER MEETS ROYALTY; He Calls on Queen Mother -Sees Parliament Open | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/36380665-refund-ordered-in-gas-case.html | $36,380,665 REFUND ORDERED IN GAS CASE | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/food-chain-cited-in-potato-squeeze-u-s-accuses-winn-lovett-of.html | FOOD CHAIN CITED IN POTATO SQUEEZE; U. S. Accuses Winn & Lovett of Selling May Futures in Bid to Depress Prices | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/mceachron-in-nevada-post.html | McEachron in Nevada Post | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/sharett-meets-general-burns.html | Sharett Meets General Burns | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/olympic-bid-approved-congress-sends-resolution-on-squaw-valley-to.html | OLYMPIC BID APPROVED; Congress Sends Resolution on Squaw Valley to President | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/heads-expositions-group.html | Heads Expositions Group | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/hoa-hao-battalion-yields-in-vietnam.html | HOA HAO BATTALION YIELDS IN VIETNAM | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/bronx-suites-sold-deals-closed-on-university-and-cypress-avenues.html | BRONX SUITES SOLD; Deals Closed on University and Cypress Avenues | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/tom-thornycroft.html | TOM THORNYCROFT | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/flowers-enliven-cathedral-steps-outdoor-cleanliness-group-holds-its.html | FLOWERS ENLIVEN CATHEDRAL STEPS; Outdoor Cleanliness Group Holds Its Annual Sale to Make City Prettier | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/house-unit-backs-2-nuclear-ships-federal-aide-urges-building-only.html | HOUSE UNIT BACKS 2 NUCLEAR SHIPS; Federal Aide Urges Building Only the 'Peace' Vessel -- Clash Marks Hearing | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/error-in-symonds-case-policeman-reported-attack-a-mile-from-actual.html | ERROR IN SYMONDS CASE; Policeman Reported Attack a Mile From Actual Scene | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/white-sox-obtain-outfielder-busby-courtney-groth-chakales-go-to.html | WHITE SOX OBTAIN OUTFIELDER BUSBY; Courtney, Groth, Chakales Go to Senators in Trade With Chicago Team | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/about-new-york-as-summer-comes-bellevues-toy-ladies-leave-town-and.html | About New York; As Summer Comes, Bellevue's Toy Ladies Leave Town, and Children Ask Replacements | True | By Meyer Berger | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dutch-cut-rent-rise-drees-proposes-5-not-10-lower-income-tax.html | DUTCH CUT RENT RISE; Drees Proposes 5%, Not 10 -- Would Lower Income Tax | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/janet-willems-troth-she-will-be-married-in-fall-to-william-a-stuart.html | JANET WILLEMS TROTH; She Will Be Married in Fall to William A. Stuart | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/irobert-ell-toronto-lawyer-corporation-attorney-diesm-official-of.html | IROBERT ELL,' TORONTO LAWYER; Corporation Attorney Diesm Official of Many Concerns Was Patron of the Arts | True | Sleclai to The York) Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/president-to-assay-hoover-units-work.html | PRESIDENT TO ASSAY HOOVER UNIT'S WORK | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/mississippi-to-fight-state-committee-votes-against-compromise-on.html | MISSISSIPPI TO FIGHT; State Committee Votes Against Compromise on Segregation | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/postal-wage-rise-clears-congress-house-approves-8-formula-set-by.html | POSTAL WAGE RISE CLEARS CONGRESS; House Approves 8% Formula Set by Senate -- President Held Sure to Sign | True | By C. P. Trussell | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/miss-bartolovto-married.html | Miss Bartolovto Married | True | | 1983-08-03 | RE0000172753 | B00000538603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/tiny-thermister-gauges-skin-heat-instantaneous-device-called.html | TINY 'THERMISTER' GAUGES SKIN HEAT; Instantaneous Device Called Forerunner of Registering Body Thermometer | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/lozere-foundation-elects.html | Lozere Foundation Elects | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/29-at-west-point-ivarry-in-chapels-military-ceremonies-held-on.html | 29 AT WEST POINT: IV{ARRY IN CHAPELS; Military Ceremonies Held on Grounds After President Awards 469 Diplomas | True | By Edward Lartin' | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/fullertonshape.html | FullertonShape | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/rank-and-republic-sign-pact.html | Rank and Republic Sign Pact | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/rail-strike-may-delay-royal-ascot-race-meet.html | Rail Strike May Delay Royal Ascot Race Meet | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/bolt-and-mrs-whitaker-triumph-in-benefit-golf-at-locust-valley.html | Bolt and Mrs. Whitaker Triumph in Benefit Golf at Locust Valley; VICTORS 60 BEST BY THREE STROKES | True | By Lincoln A. Werden | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/miami-beach-elects-four.html | Miami Beach Elects Four | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/j-s-service-appeals-for-reinstatement.html | J. S. SERVICE APPEALS FOR REINSTATEMENT | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/tv-show-to-stage-an-original-play-producers-showcase-to-do-the-king.html | TV SHOW TO STAGE AN ORIGINAL PLAY; ' Producers' Showcase' to Do 'The King and Mrs. Candle,' a Satire With Music, Aug. 22 | True | By Val Adams | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/tishmans-start-california-plan.html | TISHMANS START CALIFORNIA PLAN | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/brichant-and-washer-score.html | Brichant and Washer Score | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/lehman-to-miss-hearing.html | Lehman to Miss Hearing | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/elected-as-president-of-childrens-center.html | Elected as President Of Children's Center | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/reds-buy-cuban-sugar-55-total-tops-500000-tons-less-than-market.html | REDS BUY CUBAN SUGAR; ' 55 Total Tops 500,000 Tons -- Less Than Market Price Paid | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/agency-to-sell-german-diesel.html | Agency to Sell German Diesel | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/goodwill-spread-by-juvenile-u-n-parents-and-children-join-in-good-n.html | GOODWILL SPREAD BY JUVENILE U. N.; Parents and Children Join in Good Neighbor Program in Polyglot West Side Area | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/margaret-orry-to-be-wed-june-30-smith-graduate-is-betrothed-to.html | MARGARET {ORRY TO BE WED JUNE 30; Smith Graduate Is Betrothad] to Norris Hansell 4th, a 2d-Year Medical Student , | True | peqla! to Thqew Yok Twle. I | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/named-vice-president-to-head-pet-foods-unit.html | Named Vice President To Head Pet Foods Unit | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/britain-accuses-egypt-says-cairo-aide-interferes-with-sudanese.html | BRITAIN ACCUSES EGYPT; Says Cairo Aide Interferes With Sudanese Rights | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/soviet-and-japan-tackle-peace-issues-in-london.html | Soviet and Japan Tackle Peace Issues in London | True | Special to The New York Times | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/270-give-blood-in-day-2-mobile-units-to-visit-reeves-instrument.html | 270 GIVE BLOOD IN DAY; 2 Mobile Units to Visit Reeves Instrument Company Today | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/kurt-r-vogel-57-of-crucible-steel.html | KURT R. VOGEL, 57, OF CRUCIBLE STEEL | True | echZ to The New York me* | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/fordham-picks-pennachio.html | Fordham Picks Pennachio | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dr-albert-e-edei.html | DR. ALBERT E. EDEL. | True | Slclal to Tile New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/cavein-kills-sewer-worker.html | Cave-in Kills Sewer Worker | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/desk-accessories.html | Desk Accessories | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/royal-portraits-given-here.html | Royal Portraits Given Here | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/democrats-beaten-by-gop-ball-team.html | DEMOCRATS BEATEN BY G.O.P. BALL TEAM | True | | 1983-08-03 | RE0000172753 | B00000538603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/stock-warning-given-s-e-c-official-tells-brokers-to-avoid.html | STOCK WARNING GIVEN; S. E. C. Official Tells Brokers to Avoid Unqualified Issue | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/cornell-crew-picks-gontois.html | Cornell Crew Picks Gontois | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/commercial-paper-rate-eases-first-time-in-55.html | Commercial Paper Rate Eases First Time in '55 | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/john-l-bowden.html | JOHN L. BOWDEN | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/frank-u-wall.html | FRANK u. WALL | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/natalie-hinderas-to-be-wed.html | Natalie Hinderas to Be Wed | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/4-utilities-offer-stock-and-bonds-new-common-of-american-machine.html | 4 UTILITIES OFFER STOCK AND BONDS; New Common of American Machine & Foundry Also Open for Subscription | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/patrlela-moore-s-brdo.html | Patrlela Moore /s Br/do | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/envoy-says-bomb-cant-force-peace.html | ENVOY SAYS BOMB CAN'T FORCE PEACE | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/high-fire-officer-accused-as-unfit.html | HIGH FIRE OFFICER ACCUSED AS UNFIT | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/belgrade-envoy-off-to-peiping.html | Belgrade Envoy Off to Peiping | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/french-aide-tells-of-slave-traffic.html | FRENCH AIDE TELLS OF SLAVE TRAFFIC | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/miss-anderson-sings-in-paris.html | Miss Anderson Sings in Paris | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/braves-sign-young-hurler.html | Braves Sign Young Hurler | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/i-b-m-acquiring-armonk-estate-part-of-432acre-site-to-be-used-for-b.html | I. B. M. ACQUIRING ARMONK ESTATE; Part of 432-Acre Site to Be Used for Business if Town Will Grant Rezoning | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/visitor-center-to-move-city-information-office-going-from-park-ave.html | VISITOR CENTER TO MOVE; City Information Office Going From Park Ave. to 42d St. | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/to-direct-operations-for-revlon-products.html | To Direct Operations For Revlon Products | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/reformed-church-backs-u-n.html | Reformed Church Backs U. N. | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/company-denies-trading-winn-lovett-role-minimized-default-held.html | COMPANY DENIES TRADING; Winn & Lovett Role Minimized -- Default Held Unintentional | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/joins-henry-rosenfeld.html | Joins Henry Rosenfeld | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/cyril-w-wood.html | CYRIL W. WOOD | True | spectat to The New ortc "trees. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/miss-downey-cards-73-to-lead-eastern-amateur-by-4-strokes.html | Miss Downey Cards 73 to Lead Eastern Amateur by 4 Strokes | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/longshore-labor-used-rivoli-trucking-company-back-at-former-coffee.html | LONGSHORE LABOR USED; Rivoli Trucking Company Back at Former Coffee Practice | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/soviet-bid-caps-10year-conflict-moscow-has-tried-all-types-of.html | SOVIET BID CAPS 10-YEAR CONFLICT; Moscow Has Tried All Types of Maneuvers to Avert West German Armament | True | By Harrison E. Salisbury | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/about-art-and-artists-controversial-works-of-giacometti-to-be-shown.html | About Art and Artists; Controversial Works of Giacometti to Be Shown Today at Guggenheim Museum | True | By Howard Devree | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dodgers-padres-beats-redlegs-fivehitter-trips-cincinnati-4-to-0.html | Dodgers' Padres Beats Redlegs.; FIVE-HITTER TRIPS CINCINNATI, 4 TO 0 | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/p-s-a-l-title-track-today.html | P. S. A. L. Title Track Today | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/subpoena-power-voted.html | Subpoena Power Voted | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/article-2-no-title-buy-furs-on-eye-appeal-is-advice-of-the-experts.html | Article 2 -- No Title; Buy Furs on 'Eye Appeal,' Is Advice of the Experts | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/to-study-child-disease-hospital-gets-grant-from-the-cystic-fibrosis.html | TO STUDY CHILD DISEASE; Hospital Gets Grant From the Cystic Fibrosis Group | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/doe-hanover-95-triumphs-by-head-lullisab-301-shot-second-in.html | DOE HANOVER, 9-5, TRIUMPHS BY HEAD; Lullisab, 30-1 Shot, Second in Roosevelt Raceway Trot -- Vic Song Takes Show | True | | 1983-08-03 | RE0000172753 | B00000538603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/senators-subdue-athletics-32-73-klines-double-and-an-error-in-9th.html | SENATORS SUBDUE ATHLETICS, 3-2, 7-3; Klines Double and an Error in 9th Win for Pascual -- McDermott Takes Finale | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/inga-enlund-married-wedding-to-thomas-k-myers-takes-place-in-sweden.html | INGA ENLUND MARRIED; Wedding to Thomas K. Myers Takes Place in Sweden | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/fatherson-test-won-by-kaufmans-shore-view-golfers-get-79-beat.html | FATHER-SON TEST WON BY KAUFMANS; Shore View Golfers Get 79, Beat Fishers on Match of Cards at Brookville | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/peace-move-gains-in-british-strike-engineers-accept-proposal-rival.html | PEACE MOVE GAINS IN BRITISH STRIKE; Engineers Accept Proposal, Rival Union Is Wary -- Dock Deadlock Eased Slightly | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/nathan-reich-soeda.html | NATHAN REICH Soeda! | True | to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/u-s-group-split-at-i-l-o-meeting-leaders-clash-over-issue-of.html | U. S. GROUP SPLIT AT I. L. O. MEETING; Leaders Clash Over Issue of Letting Communists Sit as Employer Delegates | True | By Michael L. Hoffman | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/ad-men-discount-antitrust-case-predict-u-s-victory-would-bring-no.html | AD MEN DISCOUNT ANTI-TRUST CASE; Predict U. S. Victory Would Bring No Major Changes in Their Business | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/wins-good-sport-prize-boy-12-is-to-receive-a-camp-vacation-this.html | WINS GOOD SPORT PRIZE; Boy, 12, Is to Receive a Camp Vacation This Summer | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/nato-air-experts-to-meet.html | NATO Air Experts to Meet | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/revamping-studied-by-new-haven-clock.html | REVAMPING STUDIED BY NEW HAVEN CLOCK | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/oconnor-cook-president.html | O'Connor Cook President | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/israelis-blamed-in-killings.html | Israelis Blamed in Killings | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/jong-gains-tennis-final-beats-silverman-and-ryan-in-college-event.html | JONG GAINS TENNIS FINAL; Beats Silverman and Ryan in College Event in Woodside | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/ball-brooklyn-tennis-victor.html | Ball Brooklyn Tennis Victor | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/0uls-att___-0s-rts-i-goes-to-funeralof-messengeri-i-who-served-us.html | 0uL,s ATT___ 0S R,TS i; Goes to Funeral of Messengerl I Who Served U.S. 56 Years I | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/spellman-confers-riverdale-degrees.html | SPELLMAN CONFERS RIVERDALE DEGREES | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/turpin-undergoes-surgery.html | Turpin Undergoes Surgery | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/young-gis-brave-rigors-of-alaska-at-isolated-radar-post-they-play.html | YOUNG G.I.'S BRAVE RIGORS OF ALASKA; At Isolated Radar Post They Play Baseball, Joke and Wait for Mail Call | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/john-ebbotts-have-daughterl.html | John Ebbotts Have Daughterl/ | True | SpecJaJ to le New York TJe.. I | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/joins-futures-inc-board.html | Joins Futures, Inc., Board | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/thai-premier-in-london.html | Thai Premier in London | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/named-vice-president-by-grey-advertising.html | Named Vice President By Grey Advertising | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/sports-of-the-times-alarming-shrinkage.html | Sports of The Times; Alarming Shrinkage | True | By Arthur Daley | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/news-of-food-summer-dishes-plain-gelatin-is-an-ally-worth-having-as.html | News of Food: Summer Dishes; Plain Gelatin Is an Ally Worth Having as Mercury Rises | True | By Jane Nickerson | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/florida-sells-74-million-bonds-to-start-northsouth-turnpike.html | Florida Sells $74 Million Bonds To Start North-South Turnpike; Syndicate of 196 Houses Gets 3.25% on Bid of 98.32 -- Reoffering Price 100 | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/upstate-parks-operation-hit.html | Upstate Parks Operation Hit | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/wood-field-and-stream-eight-woodchucks-have-beaten-farmer-to.html | Wood, Field and Stream; Eight Woodchucks Have Beaten Farmer to Asparagus for the Last Time | True | By Raymond R. Camp | 1983-08-03 | RE0000172753 | B00000538603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/appointed-by-u-s-o-as-program-director.html | Appointed by U. S. O. As Program Director | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/grains-soybeans-stronger-in-tone-december-wheat-corn-rye-are-bought.html | GRAINS, SOYBEANS STRONGER IN TONE; December Wheat, Corn, Rye Are Bought for Long-Term Holdings Against Taxes | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/curtis-publishing-sells-a-magazine.html | CURTIS PUBLISHING SELLS A MAGAZINE | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/antitrust-action-on-autos-pushed-senate-group-is-told-move-embraces.html | ANTITRUST ACTION ON AUTOS PUSHED; Senate Group Is Told Move Embraces Big Producers and Dealer Associations | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/eric-ridder-to-rewed-publishing-official-will-marry-mrs-florence.html | ERIC RIDDER TO REWED; Publishing Official, Will Marry Mrs. Florence Roosevelt | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/employment-set-record-for-way-us-bureau-says-62703000-had-jobs-last.html | EMPLOYMENT SET RECORD FOR WAY; U.S. Bureau Says 62,703,000 Had Jobs Last Month, Rise of 1,018,000 Over April | True | By Joseph A. Loftus | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/cuba-sells-sugar-to-soviet.html | Cuba Sells Sugar to Soviet | True | Special to The New York Times | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/in-god-we-trust-label-slated-for-all-us-money.html | ' In God We Trust' Label Slated for All U.S. Money | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/jurist-referee-exmunicipal-court-justice-in-brooklyn-dies-aide-of.html | JURIST, REFEREE; Ex-Municipal Court Justice in Brooklyn Dies -Aide of City Court Since 1935 | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/sayville-school-plan-approved.html | Sayville School Plan Approved | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/yankees-bow-to-tigers-homer-by-hatfield-in-twelfth-enables-garver.html | Yankees Bow to Tigers; Homer by Hatfield in Twelfth Enables Garver to Triumph, 4-3 | True | By Louis Effrat | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dulles-looks-to-soviet-shift-secretary-sees-a-gainful-big-4-talk-if.html | Dulles Looks to Soviet Shift; Secretary Sees a Gainful Big-4 Talk if Russians Want Achievement | True | By Elie Abel | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/agganis-out-for-3-weeks.html | Agganis Out for 3 Weeks | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dr-peters-rights.html | DR. PETERS' RIGHTS | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/volume-moves-up-with-stock-prices-3230o00share-turnover-is-greatest.html | VOLUME MOVES UP WITH STOCK PRICES; 3,230,000-Share Turnover Is Greatest Since March 30 -- New Highs Are Set | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/bombs-will-burst-in-air-at-concert-explosive-arrangement-to-be-used.html | BOMBS WILL BURST IN AIR AT CONCERT; Explosive Arrangement to Be Used for New Version of National Anthem June 17 | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/unclaimed-mail-items-bring-14973-to-u-s-at-sale.html | Unclaimed Mail Items Bring $14,973 to U. S. at Sale | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/lane-beats-leggett-in-tenround-fight.html | LANE BEATS LEGGETT IN TEN-ROUND FIGHT | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/split-conferees-vote-trade-bill-extension-measure-is-called-a.html | SPLIT CONFEREES VOTE TRADE BILL; Extension Measure Is Called a 'Protectionist' Victory -- Byrd Hails Action | True | By Allen Drury | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dress-merchandiser-is-named-by-milgrim.html | Dress Merchandiser Is Named by Milgrim | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/why-factories-migrate.html | WHY FACTORIES MIGRATE | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/got-any-bulky-litter-give-the-city-a-call.html | Got Any Bulky Litter? Give the City a Call | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/13000000-deal-fails-american-hardware-refuses-to-offer-to-buy-its.html | $13,000,000 DEAL FAILS; American Hardware Refuses Offer to Buy Its Assets | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/frederick-g-ebsary.html | FREDERICK G. EBSARY | True | S,ectal to The Hew York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/lieutenant-to-wed-miss-jean-fasolno.html | LIEUTENANT TO WED MISS JEAN FASOL!NO | True | Social to The 2qew York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/margaret-a-rice-18-a-fut__-ur_e_e-bridei.html | MARGARET A. RICE ] 18 A FUT__ UR E_ E BRIDEI | True | Sfmecial to The New York Tlmel. { | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/automation-parley-arranged.html | Automation Parley Arranged | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/33400-workers-idle.html | 33,400 Workers Idle | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/store-chief-found-dead.html | Store Chief Found Dead | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/man-drowns-when-barge-sinks.html | Man Drowns When Barge Sinks | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/oklahoma-couplo-wed.html | Oklahoma Couplo Wed | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/personal-income-goes-up.html | PERSONAL INCOME GOES UP | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/foreign-affairs-diem-opposes-allied-policy-in-south-vietnam.html | Foreign Affairs; Diem Opposes Allied Policy in South Vietnam | True | By C. L. Sulzberger | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/paper-elects-officers-milwaukee-journal-names-publisher-to-new-post.html | PAPER ELECTS OFFICERS; Milwaukee Journal Names Publisher to New Post | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/hooker-chemicals-to-expand.html | Hooker Chemicals to Expand | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/cuts-air-freight-rates-flying-tiger-line-makes-5th-big-reduction-in.html | CUTS AIR FREIGHT RATES; Flying Tiger Line Makes 5th Big Reduction in 60 Days | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/guatemala-bars-red-trade.html | Guatemala Bars Red Trade | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/l-j-wilth-131-waker-dies-rimes-cartographer-noted-for-work-on-polar.html | L J. WILTH, '13,1 WJAKER, DIES; rimes Cartographer Noted for Work on Polar Trips and War Crpins | True | Specta! to l'he ew Tork ttaes. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/pay-rise-accepted-by-city-ferrymen-brooklyn-staten-island-unit.html | PAY RISE ACCEPTED BY CITY FERRYMEN; Brooklyn-Staten Island Unit Agrees to 4.3% -- Another Group Votes Tomorrow | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/taylor-reaches-hong-kong.html | Taylor Reaches Hong Kong | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/soviet-invites-adenauer-to-moscow-to-set-diplomatic-and-trade-ties.html | SOVIET INVITES ADENAUER TO MOSCOW TO SET DIPLOMATIC AND TRADE TIES; EARLY TALK ASKED | True | By Clifton Daniel | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/attlee-to-quit-soon-fight-for-post-is-on-attlee-to-retire-as-party.html | Attlee to Quit Soon; Fight for Post Is On; ATTLEE TO RETIRE AS PARTY LEADER | True | By Drew Middleton | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/nehru-in-moscow-ovation-stunning-warmth-of-peoples-greeting-amazes.html | NEHRU IN MOSCOW; OVATION STUNNING; Warmth of People's Greeting Amazes Foreigners | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/move-expected-by-french.html | Move Expected by French | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/steel-wage-talk-on-in-pittsburgh-fords-settlement-looms-as-block-to.html | STEEL WAGE TALK ON IN PITTSBURGH; Ford's Settlement Looms as Block to Speedy Accord - Pressure on Union Chief | True | By A. H. Raskin | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/davidson-colgate-golf-captain.html | Davidson Colgate Golf Captain | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/h-y-central-net-4784142-in-may-five-months-profit-reaches-21120798.html | H. Y. CENTRAL NET $4,784,142 IN MAY; Five Months' Profit Reaches $21,120,798, in Contrast With Deficits Last Year | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/pollys-jet-nominated-barclay-stable-colt-in-sapling-stakes-at.html | POLLY'S JET NOMINATED; Barclay Stable Colt in Sapling Stakes at Monmouth Park | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/rosenstock-to-leave-for-italy.html | Rosenstock to Leave for Italy | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/lodge-asks-steps-to-peace-at-gaza-warns-israel-and-egypt-that-u-n.html | LODGE ASKS STEPS TO PEACE AT GAZA; Warns Israel and Egypt That U. N. Council May Act Again Unless They Find Strife | True | By Kathleen Teltsch | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/added-to-directorate-of-bank-of-montreal.html | Added to Directorate Of Bank of Montreal | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/tobacco-study-urged-senator-scott-asks-u-s-open-lung-cancer.html | TOBACCO STUDY URGED; Senator Scott Asks U. S. Open Lung Cancer Research | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/soviet-move-disturbs-british.html | Soviet Move Disturbs British | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/mrs-george-m-morley.html | MRS. GEORGE M. MORLEY | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/clinton-foods-sued-minute-maid-corp-charges-breach-of-sales.html | CLINTON FOODS SUED; Minute Maid Corp. Charges Breach of Sales Contract | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/city-college-paper-elects.html | City College Paper Elects | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/automation-at-harvard.html | Automation at Harvard | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/president-maps-peace-job-eisenhower-warns-west-point-class-that.html | President Maps Peace Job; Eisenhower Warns West Point Class That Accord Might Take Generation | True | By Sydney Gruson | 1983-08-03 | RE0000172753 | B00000538603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/locomotive-men-scorn-one-union-engineers-chief-announces-group.html | LOCOMOTIVE MEN SCORN 'ONE UNION'; Engineers' Chief Announces Group Refuses to Join A.F.L.-C.I.O. Merger | True | By Lawrence E. Davies | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/braves-crush-giants-milwaukee-gains-134-decision-drops-champions-to.html | Braves Crush Giants; Milwaukee Gains 13-4 Decision, Drops Champions to 4th Place | True | By John Drebinger | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/heads-grand-union-division.html | Heads Grand Union Division | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/finnish-visas-give-lift-to-u-s-weight-lifters.html | Finnish Visas Give Lift To U. S. Weight Lifters | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/democracy-wins-in-sicily.html | DEMOCRACY WINS IN SICILY | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/president-meets-press-today.html | President Meets Press Today | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dr-salk-gets-a-10000-prize-urged-to-keep-it.html | Dr. Salk Gets A $10,000 Prize; Urged to Keep It | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/sister-mary-francis-nun-a-daughter-of-orders-cofounder-dies-at-103.html | SISTER MARY FRANCIS; ,Nun, a Daughter of Order's Co-founder, Dies at 103 | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/3-new-polio-cases-reported-in-city-another-develops-in-nassau-but.html | 3 NEW POLIO CASES REPORTED IN CITY; Another Develops in Nassau, but All Are Non-Paralytic -- Jersey Gets Vaccine | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/ceylon-maps-new-air-service.html | Ceylon Maps New Air Service | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/u-s-passenger-jet-under-construction-douglas-building-a-jet.html | U. S. Passenger Jet Under Construction; DOUGLAS BUILDING A JET TRANSPORT | True | By Gladwin Hill | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/cubs-top-pirates-43-chicago-chases-surkont-with-fourrun-rally-in.html | CUBS TOP PIRATES, 4-3; Chicago Chases Surkont With Four-Run Rally in Sixth | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/red-sox-4-in-4th-stop-indians-95-victors-rout-herb-score-in-first.html | RED SOX' 4 IN 4TH STOP INDIANS, 9-5; Victors Rout Herb Score in First With 3-Run Drive -- Williams Gets Double | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/villafara-outpoints-kim.html | Villafara Outpoints Kim | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/heads-n-r-d-g-a-unit.html | Heads N. R. D. G. A. Unit | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/indonesian-isles-still-seek-unity-government-hopes-a-national.html | INDONESIAN ISLES STILL SEEK UNITY; Government Hopes a National Patriotism Will Eventually Replace Local Interests | True | By Robert Alden | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/india-bars-horror-comics.html | India Bars Horror Comics | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/far-october-dips-in-cotton-trade-but-fear-of-change-in-u-s-policy.html | FAR OCTOBER DIPS IN COTTON TRADE; But Fear of Change in U. S. Policy Is Discounted -- Other Options Steady | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/film-center-planned-france-will-use-project-as-liaison-with-u-s.html | FILM CENTER PLANNED; France Will Use Project as Liaison With U. S. Industry | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/ring-board-hears-its-final-witness-police-official-commission.html | RING BOARD HEARS ITS FINAL WITNESS; Police Official, Commission Member Testify at Inquiry Into Drugging of Johnson | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/shifts-are-sharp-in-coffee-prices-early-rises-based-on-export-quota.html | SHIFTS ARE SHARP IN COFFEE PRICES; Early Rises Based on Export Quota Reports Wiped Out, but Closing Is Steady | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/albert-seasongood-sri.html | ALBERT SEASONGOOD SR.I | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/canadian-steel-output-up.html | Canadian Steel Output Up | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/new-techniques-urged-at-prisons-19-proposals-to-curb-adult-and.html | NEW TECHNIQUES URGED AT PRISONS; 19 Proposals to Curb Adult and Youth Crime Made in State Group's Report | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/trial-delay-denied-judge-bars-postponement-of-murder-case-against.html | TRIAL DELAY DENIED; Judge Bars Postponement of Murder Case Against Boy, 17 | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/wide-ownership-sought-by-klm-dutch-airline-would-prefer-to-reduce.html | WIDE OWNERSHIP SOUGHT BY K.L.M.; Dutch Airline Would Prefer to Reduce State Interest From 95% to 50% | True | By William M. Freeman | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/soviet-to-close-german-paper.html | Soviet to Close German Paper | True | | 1983-08-03 | RE0000172753 | B00000538603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/business-is-raising-expansion-outlays.html | BUSINESS IS RAISING EXPANSION OUTLAYS | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/indonesia-offers-help-premier-says-peiping-favors-aid-in-arranging.html | INDONESIA OFFERS HELP; Premier Says Peiping Favors Aid in Arranging U. S. Talks | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/aim-to-split-germany-and-west-seen-west-studies-bid.html | AIM TO SPLIT GERMANY AND WEST SEEN; WEST STUDIES BID | True | By James Reston | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/mrs-harold-birns-has-son.html | Mrs. Harold Birns Has Son | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/pauline-homas-lvupitals.html | Pauline Homa's lVupitals | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/senate-unit-sets-1-wage-minimum-douglas-bill-bars-proposal-to-cover.html | SENATE UNIT SETS $1 WAGE MINIMUM; Douglas Bill Bars Proposal to Cover More Workers - $1.25 Figure Loses | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/imiss-jith-she-will-bo-married-june-24-at-st-james-to-donald.html | IMIss' JITH {mL {; She Will Bo Married June 24} at St. James' to Donald { Brush, Yale Alumnus { | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/heads-midwest-exchange.html | Heads Midwest Exchange | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/saddler-to-box-in-japan.html | Saddler to Box in Japan | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/tv-giants-scored-by-movie-official-barney-balaban-paramount-head.html | TV'GIANTS' SCORED BY MOVIE OFFICIAL; Barney Balaban, Paramount Head, Says Networks Rule Shows — Backs Pay System | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/fashion-stressed-in-childrens-wear.html | FASHION STRESSED IN CHILDREN'S WEAR | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/u-s-seeks-soldiers-release.html | U. S. Seeks Soldier's Release | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/for-sharpened-knives.html | For Sharpened Knives | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/pegler-penalty-in-libel-upheld-us-court-of-appeals-backs-175000.html | PEGLER PENALTY IN LIBEL UPHELD; U.S. Court of Appeals Backs $175,000 Award to Reynolds - 2 Hearst Units Involved | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/care-in-the-water.html | CARE IN THE WATER | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/radar-increases-canadas-budget-125621000-rise-expected-defense.html | RADAR INCREASES CANADA'S BUDGET; $125,621,000 Rise Expected — Defense Chief Cites New Screen Across Nation | True | By Raymond Daniell | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/2-banks-praised-by-city-art-group-zurmuhlen-also-is-cited-for.html | 2 BANKS PRAISED BY CITY ART GROUP; Zurmuhlen Also Is Cited for Restoring City Hall and Saving Court Statuary | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/french-drop-issue-of-boys-conversion.html | FRENCH DROP ISSUE OF BOYS' CONVERSION | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/2-cuban-extortionists-killed.html | 2 Cuban Extortionists Killed | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/transport-news-of-interest-here-airlines-10year-mark-equal-to-18000.html | TRANSPORT NEWS OF INTEREST HERE; Airlines' 10-Year Mark Equal to 18,000 Trips to Moon — T.W.A. Begins New Base | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/indians-get-3-players.html | Indians Get 3 Players | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/israel-offers-fellowship.html | Israel Offers Fellowship | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/queens-youth-drowns-rowboat-ride-on-a-picnic-trip-fatal-to.html | QUEENS YOUTH DROWNS; Rowboat Ride on a Picnic Trip Fatal to Collegian | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/pennsy-vote-system-hit.html | Pennsy Vote System Hit | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/mrs-c-a-griscom-3d.html | MRS. C. A. GRISCOM 3D | True | special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/canada-floating-loan-bulk-of-700000000-bonds-to-pay-off-previous.html | CANADA FLOATING LOAN; Bulk of $700,000,000 Bonds to Pay Off Previous Issue | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/speakers-bureau-head-at-jewish-federation.html | Speakers Bureau Head At Jewish Federation | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/troupe-to-dance-on-tv-sadlers-wells-plans-first-video-show-here-dec.html | TROUPE TO DANCE ON TV; Sadler's Wells Plans First Video Show Here Dec. 17 | True | North American Newspaper Alliance. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/3-freed-fliers-in-us-reach-omaha-fourth-stays-in-honolulu-for.html | 3 FREED FLIERS IN U. S.; Reach Omaha — Fourth Stays in Honolulu for Treatment | True | | 1983-08-03 | RE0000172753 | B00000538603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/flag-exhibit-to-open.html | Flag Exhibit to Open | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/shopping-center-on-way.html | Shopping Center on Way | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/most-weddings-in-church.html | Most Weddings in Church | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/eisenhowers-bill-on-housing-loses-senate-rejects-his-2year.html | EISENHOWER'S BILL ON HOUSING LOSES; Senate Rejects His 2-Year, 70,000-Unit Program for a More Liberal Measure | True | By William S. White | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/pier-crane-operator-killed.html | Pier Crane Operator Killed | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/graduation-costly-project.html | Graduation -- Costly Project | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/peak-in-sales-set-by-drug-concern-mckesson-robbins-inc-netted.html | PEAK IN SALES SET BY DRUG CONCERN; McKesson & Robbins, Inc., Netted $7,330,363, Against $7,073,634 a Year Ago | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/u-rodriguez-cano-a-mexican-official.html | u. RODRIGUEZ CANO, A MEXICAN OFFICIAL | True | Seaal to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/notes-to-finance-housing-projects-bids-to-be-opened-today-for.html | NOTES TO FINANCE HOUSING PROJECTS; Bids to Be Opened Today for $36,040,000 of New York Authority's Loan Paper | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/norwich-group-buys-idle-mill.html | Norwich Group Buys Idle Mill | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/big-four-independent.html | Big Four Independent | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/joel-l-pevear.html | JOEL L. PEV,eER | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/television-surgery-channel-4-march-of-medicine-brings-an-operation.html | Television: Surgery; Channel 4 'March of Medicine' Brings an Operation Into the Living Room | True | By J. P. Shanley | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/new-jersey-backs-10-hoffman-leases.html | NEW JERSEY BACKS 10 HOFFMAN LEASES | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/u-s-japan-sign-trade-pact-today-8-nations-arrive-at-accords-with.html | U. S. JAPAN SIGN TRADE PACT TODAY; 8 Nations Arrive at Accords With Tokyo on Tariffs -- Itemized List Due Soon | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/transit-fare-cut-proposed-decline-in-use-of-buses-and-subway.html | Transit Fare Cut Proposed; Decline in Use of Buses and Subway Attributed to Increased Charge | True | H. LEONARD KING | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/11-rabbis-ordained-honor-degrees-to-5.html | 11 RABBIS ORDAINED; HONOR DEGREES TO 5 | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/approach-to-big-four-meeting.html | Approach to Big Four Meeting | True | BRONSON W. CHANLER | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/hartack-is-first-with-five-mounts-jockey-sets-delaware-park-record.html | HARTACK IS FIRST WITH FIVE MOUNTS; Jockey Sets Delaware Park Record -- Victories Include Dead Heat in Feature | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/mrs-david-peters.html | MRS. DAVID PETERS | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/wreiole-defense-denies-union-ties-witnesses-seek-to-disconnect.html | WREIOLE DEFENSE DENIES UNION TIES; Witnesses Seek to Disconnect Suspended Naval Base Boss From Kickbacks | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/talbott-gives-answer-to-new-soviet-bomber.html | Talbott Gives Answer To New Soviet Bomber | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/scheele-affirms-faith-in-vaccine-in-tv-talk-he-explains-that-all.html | SCHEELE AFFIRMS FAITH IN VACCINE; In TV Talk, He Explains That All Children Do Not Get Immunity to Polio | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/state-proposal-to-ease-traffic-on-post-road-is-offered-to-rye.html | State Proposal to Ease Traffic On Post Road Is Offered to Rye | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/scelbas-victory-in-sicily-costly-premiers-position-injured-by-his.html | SCELBA'S VICTORY IN SICILY COSTLY; Premier's Position Injured by His Gesture to Center, Which Lost Heavily | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/william-c-holzhauer.html | WILLIAM C. HOLZHAUER | True | SpeetM to The .ew York Ttmes. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/text-of-the-soviet-note-proposing-adenauer-visit.html | Text of the Soviet Note Proposing Adenauer Visit | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/commodity-index-up-prices-rose-to-893-monday-from-888-last-friday.html | COMMODITY INDEX UP; Prices Rose to 89.3 Monday From 88.8 Last Friday | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/ceylon-parliament-opens.html | Ceylon Parliament Opens | True | | 1983-08-03 | RE0000172753 | B00000538603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dutch-clerics-off-to-soviet.html | Dutch Clerics Off to Soviet | True | By Religious News Service. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/city-abolishes-property-tax.html | City Abolishes Property Tax | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/l-martina-klein-71-t-led-athletic-unioni.html | L MARTIN A.. KLEIN, 71, t LED ATHLETIC UNIONI | True | special to the new york times | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/still-raided-at-coney-man-seized-by-u-s-agents-and-police-in-old.html | STILL RAIDED AT CONEY; Man Seized by U. S. Agents and Police in Old Ice House | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/some-risk-found-in-all-polio-shots-vaccine-is-difficult-to-make.html | SOME RISK FOUND IN ALL POLIO SHOTS; Vaccine Is Difficult To Make, Scheele Tells A. M. A. | True | By Robert K. Plumb | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/louisville-wins-tulip-contest.html | Louisville Wins Tulip Contest | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/ram-eleven-signs-morris.html | Ram Eleven Signs Morris | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dixonyates-plan-set-bach-link-to-tva-voted-down-dixonyates-plan.html | Dixon-Yates Plan Set Bach; Link to T.V.A. Voted Down; DIXON-YATES PLAN SUFFERS SETBACK | True | By the United Press. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/ocean-air-marks-set-2-flights-from-shannon-timed-in-10-hours-33.html | OCEAN AIR MARKS SET; 2 Flights From Shannon Timed in 10 Hours 33 Minutes | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/heads-insurance-women.html | Heads Insurance Women | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/textile-house-sells-building-lowenstein-then-leases-back-10-floors.html | TEXTILE HOUSE SELLS BUILDING; Lowenstein Then Leases Back 10 Floors on Old Empire Theatre Site | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/capital-gains-levy-barred-for-britain.html | CAPITAL GAINS LEVY BARRED FOR BRITAIN | True | Special to The New York Times. | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-08 | 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/sellers-in-drive-for-wider-favor-doortodoor-group-to-form-speakers.html | SELLERS IN DRIVE FOR WIDER FAVOR; Door-to-Door Group to Form Speakers' Bureau in Effort to Extend Public Esteem | True | | 1983-08-03 | RE0000172753 | B00000538603 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/catholics-to-defy-argentine-police-catholics-to-defy-argentine.html | CATHOLICS TO DEFY ARGENTINE POLICE; CATHOLICS TO DEFY ARGENTINE POLICE Plan to Hold Corpus Christi Fete Despite Ban-- Rival Rally for Boxer Slated | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/ribicoff-to-call-special-session-acts-after-legislature-quits.html | RIBICOFF TO CALL SPECIAL SESSION; Acts After Legislature Quits Without Passing 2 Tax Bills Needed to Balance Budget | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/catholics-dedicate-new-school-offices.html | CATHOLICS DEDICATE NEW SCHOOL OFFICES | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/north-korea-gain-after-war-cited-izvestia-says-reconstruction.html | NORTH KOREA GAIN AFTER WAR CITED; Izvestia Says Reconstruction Proceeds Rapidly, but Farm Production Is Lagging | True | By Harry Schwartz | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/british-rail-men-agree-to-parley-union-and-ruling-body-draft.html | BRITISH RAIL MEN AGREE TO PARLEY; Union and Ruling Body Draft Formula for Discussion-- Dock Deadlock Continues | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/seamens-pay-relation-between-plight-of-merchant-marine-and-labor.html | Seamen's Pay; Relation Between Plight of Merchant Marine and Labor Costs Queried | True | JOSEPH CURRAN, | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/boy-killer-wins-2ddegree-term-boy-killer-wins-2ddegree-term.html | BOY KILLER WINS 2D-DEGREE TERM; BOY KILLER WINS 2D-DEGREE TERM | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/electrical-local-to-return.html | Electrical Local to Return | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/protection-for-israel-urged.html | Protection for Israel Urged | True | EVA WILLIAMS. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/president-greets-tourney-golfers-50-stars-from-26-nations-visit.html | PRESIDENT GREETS TOURNEY GOLFERS; 50 Stars From 26 Nations Visit White House--Rich Events Starts Today | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/giants-top-braves-in-10th-pinch-singles-enable-champions-to-win-54.html | Giants Top Braves in 10th;; Pinch Singles Enable Champions To Win, 5-4, and Regain 3d Place | True | By John Drebinger | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/strauss-reports-atom-plane-gains-rapid-gains-made-on-atomic-plane.html | STRAUSS REPORTS ATOM PLANE GAINS; RAPID GAINS MADE ON ATOMIC PLANE | True | By the United Press. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/kansas-city-tieup-ending.html | Kansas City Tie-Up Ending | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-08-03 | RE0000172754 | B00000538604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/juror-bias-charged-in-boy-slaying-case.html | JUROR BIAS CHARGED IN BOY SLAYING CASE | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/psc-brushes-off-purdys-covenant-rules-out-an-1847-pact-but.html | P.S.C. BRUSHES OFF PURDY'S COVENANT; Rules Out an 1847 Pact, but Continues Freight Service at Westchester Station | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/copper-tariff-ease-passes.html | Copper Tariff Ease Passes | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/85-degrees-granted-by-cornell-medical.html | 85 DEGREES GRANTED BY CORNELL MEDICAL | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/a-street-work-program.html | A STREET WORK PROGRAM | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/swedish-tanker-afire-rescues-under-way-in-channel-after-crashone.html | SWEDISH TANKER AFIRE; Rescues Under Way in Channel After Crash—One Dead | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/waitresses-supported-new-haven-line-balks-at-union-demand-men-work.html | WAITRESSES SUPPORTED; New Haven Line Balks at Union Demand Men Work in Grills | True | Special to The New York Times | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/mathematics-of-presidential-elections.html | Mathematics of Presidential Elections | True | By Arthur Krock | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/news-of-interest-in-shipping-field-tanker-program-for-navy-is.html | NEWS OF INTEREST IN SHIPPING FIELD; Tanker Program for Navy Is Pushed—Union and Cargo Operators Meet | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/writer-soviet-ousted-seeks-to-return-there.html | Writer Soviet Ousted Seeks to Return There | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/benefit-for-jewish-charities.html | Benefit for Jewish Charities | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/trash-box-yields-a-rare-coin.html | Trash Box Yields a Rare Coin | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/transit-timetable-out-specimen-released-to-show-how-507-stations.html | TRANSIT TIMETABLE OUT; Specimen Released to Show How 507 Stations Will Fare | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/five-die-in-brazil-flood.html | Five Die in Brazil Flood | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/city-street-jobs-lead-to-ridicule-system-antiquated-if-it-lets-the.html | CITY STREET JOBS LEAD TO RIDICULE; System Antiquated if It Lets the Work Snarl Traffic, Visiting Officials Say | True | By Joseph C. Ingraham | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/senate-unit-backs-dam.html | Senate Unit Backs Dam | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/home-town-hails-flier-thousands-at-swea-city-party-to-greet-pilot.html | HOME TOWN HAILS FLIER; Thousands at Swea City Party to Greet Pilot Reds Freed | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/hundreds-back-on-job.html | Hundreds Back on Job | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/city-is-studying-its-own-prisons-gulick-and-tenney-surveys-seek.html | CITY IS STUDYING ITS OWN PRISONS; Gulick and Tenney Surveys Seek Light on Conditions and Corrections Needed | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/demand-deposits-drop-426000000-loans-to-business-decrease-by.html | DEMAND DEPOSITS DROP $426,000,000; Loans to Business Decrease by $5,000,000 at All of the Member Banks | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/new-head-of-catalina-subsidiary-of-kayser.html | New Head of Catalina, Subsidiary of Kayser | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/more-of-us-take-the-air.html | MORE OF US TAKE THE AIR | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/rumson-club-plans-tour-of-6-gardens.html | RUMSON CLUB PLANS TOUR OF 6 GARDENS | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/wheat-corn-rye-on-lower-ground-moves-mixed-in-oats-prices-soybeans.html | WHEAT, CORN, RYE ON LOWER GROUND; Moves Mixed in Oats Prices —Soybeans Unchanged to 1/2 Cent Higher | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/commodity-index-up-tuesdays-figure-put-at-896-up-03-from-mondays.html | COMMODITY INDEX UP; Tuesday's Figure Put at 89.6, Up 0.3 From Monday's | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/sir-charles-mlaren.html | SIR CHARLES M'LAREN | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/canadians-test-nike.html | Canadians Test Nike | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/cairo-set-to-attend-u-n-israel-session.html | CAIRO SET TO ATTEND U. N. ISRAEL SESSION | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/student-is-fianch-ofdianebrayton-uuuu-james-c-bushby-of-harvard-law.html | STUDENT IS FIANCH OFDIANEBRAYTON; uuuu James C. Bushby of Harvard Law School to Wed Smith) Alumna on July 16 * ____ :i | True | Special to The New York Tlmti. *' | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/indian-sachem-is-dead-____-i-philip-peckham-night-hawk-led.html | INDIAN SACHEM IS DEAD ; ____ . ; Philip Peckham, Night Hawk, Led Narragnsett Tribe | True | special to The New Y.-rtt Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/sicilys-election-analyzed-christian-democrats-victory-said-to-be-at.html | Sicily's Election Analyzed; Christian Democrats' Victory Said to Be at Expense of Allies | True | VANNI B. MANTANA. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/j-ray-mdermott-co-earnings-in-year-to-march-31-set-record-at.html | J. RAY M'DERMOTT & CO.; Earnings in Year to March 31 Set Record at $3,718,130 | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/adenauer-agrees-to-basic-principle-of-moscow-visit-adenauer-leans.html | ADENAUER AGREES TO BASIC PRINCIPLE OF MOSCOW VISIT; ADENAUER LEANS TO MOSCOW VISIT Favors Accepting Soviet Bid, but Will Await His Talks in U. S and Britain BONN POSES QUESTIONS Wants Some Items Clarified --Germans in General Favorable to Proposal | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/blockfront-house-in-yonkers-is-sold.html | BLOCKFRONT HOUSE IN YONKERS IS SOLD | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/envoy-to-liberia-takes-oath.html | Envoy to Liberia Takes Oath | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/happy-ant-hill-arriving-in-fall-nancy-davids-acquires-play-by-franz.html | HAPPY ANT HILL' ARRIVING IN FALL; Nancy Davids Acquires Play by Franz Spencer--Peter Lorre in Central Role | True | By Louis Calta | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/dr-de-cespedes-cuban-senator-former-secretary-of-public-works-is-dc.html | DR. DE CESPEDES, CUBAN SENATOR; Former Secretary of Public Works Is DeaduBuilt a Large Central Highway ____ _____ | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/tough-army-girds-korea-truce-line-bom-in-battle-seouls-force-now.html | TOUGH ARMY GIRDS KOREA TRUCE LINE; Born in Battle, Seoul's Force Now Mans 100-Mile Front Demilitarized Sector | True | By Foster Hailey | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/mrs-cudone-in-front-wins-2-matches-for-10point-lead-in-roundrobin.html | MRS. CUDONE IN FRONT; Wins 2 Matches for 10-Point Lead in Round-Robin Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/ferries-hail-bill-to-end-a-u-s-tax-city-and-rail-operators-here.html | FERRIES HAIL BILL TO END A U. S. TAX; City and Rail Operators Here Cite Accounting Burden and Competitive Factor | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/slash-predicted-in-housing-plan-senate-program-will-be-cut-hard-in.html | SLASH PREDICTED IN HOUSING PLAN; Senate Program Will Be Cut Hard in Lower Chamber, G.O.P. Leader Asserts | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/3-boys-plead-guilty-in-slaying-in-bronx.html | 3 BOYS PLEAD GUILTY IN SLAYING IN BRONX | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/barbara-doivwes-wed-father-performs-marriage-to-samuel-c-ferguson.html | BARBARA DOIVWES WED; Father Performs Marriage to Samuel C. Ferguson | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/paul-e-crane.html | PAUL E. CRANE | True | Special to The New York Tlmti. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/old-transit-body-advises-the-new-in-its-final-report-it-wams.html | OLD TRANSIT BODY ADVISES THE NEW; In Its Final Report It Warns Successor to Economize if Fare Is to Stay 15c FINDS OWN RECORD GOOD Klein, However, Dissents-- 2c Increase on Private Bus Lines Recommended | True | By A. H. Raskin | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/a-new-international-fund.html | A NEW INTERNATIONAL FUND | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/toronto-is-seeking-to-save-trade-fair.html | TORONTO IS SEEKING TO SAVE TRADE FAIR | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/fcc-urged-to-back-paid-tv-for-a-trial.html | F.C.C. URGED TO BACK PAID TV FOR A TRIAL | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/queen-decorates-roger-bannister-birthday-honors-list-cites-miler.html | QUEEN DECORATES ROGER BANNISTER; Birthday Honors List Cites Miler and Alec Guinness --4 New Barons Named | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/house-unit-backs-natural-gas-bill-measure-lifting-us-control-over.html | HOUSE UNIT BACKS NATURAL GAS BILL; Measure Lifting U.S. Control Over Wellhead Prices Approved, 16 to 15 | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/jong-wins-tennis-final.html | Jong Wins Tennis Final | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/negroes-may-join-oklahoma-u-teams.html | NEGROES MAY JOIN OKLAHOMA U. TEAMS | True | | 1983-08-03 | RE0000172754 | B00000538604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/the-military-reserve-bill-an-analysis-of-present-objections-to.html | The Military Reserve Bill; An Analysis of Present Objections To Defense Measure Before House | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/hearst-sale-approved-collection-of-late-publisher-bought-by.html | HEARST SALE APPROVED; Collection of Late Publisher Bought by Corporation | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/idlewild-plan-stayed-court-limits-demolition-on-national-airlines.html | IDLEWILD PLAN STAYED; Court Limits Demolition on National Airlines Plea | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/drug-makers-balk-at-vaccine-control.html | DRUG MAKERS BALK AT VACCINE CONTROL | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/six-u-s-quakers-in-soviet-for-tour-aim-to-aid-peace-by-friendly.html | Six U. S. Quakers in Soviet for Tour; Aim to Aid Peace by Friendly Contacts | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/cotton-advances-by-8-to-10-points-buying-strength-in-new-july-and.html | COTTON ADVANCES BY 8 TO 10 POINTS; Buying Strength in New July and October Contracts a Spur to the Market | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/parakeets-outnumber-warplanes-on-carrier.html | Parakeets Outnumber Warplanes on Carrier | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/attlee-hails-churchill-laborite-gives-sir-winston-precedence-in.html | ATTLEE HAILS CHURCHILL; Laborite Gives Sir Winston Precedence in Commons | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/auction-to-show-what-to-do-with-outdoor-living-space.html | Auction to Show What to Do With Outdoor Living Space | True | By Sanka Knox | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/leadership-plea-made-at-rutgers-dr-jones-tells-graduates-nation.html | LEADERSHIP PLEA MADE AT RUTGERS; Dr. Jones Tells Graduates Nation Needs It to Meet Changes in the World | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/condition-of-fifth-avenue.html | Condition of Fifth Avenue | True | VINCENT G. HART | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/canada-geese-rear-young-at-playland-lake-in-happy-animal-kingdom.html | Canada Geese Rear Young at Playland Lake in Happy Animal Kingdom | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/india-announces-refugee-aid-plan-to-compensate-hindu-exiles-from.html | INDIA ANNOUNCES REFUGEE AID PLAN; To Compensate Hindu Exiles From Pakistan With Property Left Behind by Moslems | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/haymes-to-file-for-citizenship.html | Haymes to File for Citizenship | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/wrong-inference.html | Wrong Inference | True | By Arthur Daley | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/keating-to-enter-prison-tomorrow-plans-no-further-appeal-in.html | KEATING TO ENTER PRISON TOMORROW; Plans No Further Appeal in Contempt Case--New Group to Honor Wiretap Exposer | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/pravda-stresses-the-bid.html | Pravda Stresses the Bid | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/british-add-two-bases-to-antarctic-holdings.html | British Add Two Bases To Antarctic Holdings | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/august-draft-call-10000.html | August Draft Call 10,000 | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/trenton-strike-continues.html | Trenton Strike Continues | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/modified-cut-is-due-in-cuba-sugar-sales.html | MODIFIED CUT IS DUE IN CUBA SUGAR SALES | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/u-s-speeds-entry-of-japan-in-gatt.html | U. S. SPEEDS ENTRY OF JAPAN IN GATT | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/tv-wimpole-street-hardwicke-geraldine-fitzgerald-and-robert-douglas.html | TV: 'Wimpole Street'; Hardwicke, Geraldine Fitzgerald and Robert Douglas Fill Lead Roles | True | By J. P. Shanley | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/lady-churchill-breaks-wrist.html | Lady Churchill Breaks Wrist | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/old-bible-house-to-go-for-school-cooper-union-plans-to-build.html | OLD BIBLE HOUSE TO GO FOR SCHOOL; Cooper Union Plans to Build Engineering Home on Site When It Gets Funds | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/brownhoist-corp-elects-head-of-elyria-foundry.html | Brownhoist Corp. Elects Head of Elyria Foundry | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/riddleberger-leaves-for-u-s.html | Riddleberger Leaves for U. S. | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/british-cricket-scores.html | British Cricket Scores | True | | 1983-08-03 | RE0000172754 | B00000538604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/puerto-ricans-hard-hit-city-welfare-head-notes-rise-in-number.html | PUERTO RICANS HARD HIT; City Welfare Head Notes Rise in Number Receiving Help | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/u-s-vulnerable-to-bomb-threat-nation-girds-forces-enters-the-age-of.html | U. S. VULNERABLE TO BOMB THREAT; Nation Girds Forces, Enters the Age of Constant Alert Though 'Cold War' Eases CIVIL DEFENSE BLURRED Many Problems Unsettled-- Strategic Air Command Key to Striking Power The Danger of Foreign Attack Has Generated Interlocking Defense Measures | True | By Anthony Levierospecial To the New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/coastarctic-line-is-sought-by-twa.html | COAST-ARCTIC LINE IS SOUGHT BY T.W.A. | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/stassen-opposes-halting-tito-aid-ending-program-would-not-be-in.html | STASSEN OPPOSES HALTING TITO AID; Ending Program Would Not Be in Best Interest of U. S., He Tells House Group | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/timemotion-methods-help-homemaker-with-cleaning.html | Time-Motion Methods Help Homemaker With Cleaning | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/british-columbia-crew-leaves.html | British Columbia Crew Leaves | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/gas-drilling-to-start-company-seeks-to-tap-field-under-lake-st.html | GAS DRILLING TO START; Company Seeks to Tap Field Under Lake St. Clair, Ont. | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/paper-expansion-is-set-in-ontario-great-lakes-company-plans.html | PAPER EXPANSION IS SET IN ONTARIO; Great Lakes Company Plans $20,000,000 Program-- Newsprint Plant Due | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/directs-manufacturing-for-pitneybowes-inc.html | Directs Manufacturing For Pitney-Bowes, Inc. | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/7-in-prison-here-for-deportation-42-others-are-housed-in-old.html | 7 IN PRISON HERE FOR DEPORTATION; 42 Others Are Housed in Old Federal Buildings While Cases Are Pending | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/62-in-st-joseph-class-mary-shea-gets-top-honors-at-exercises-in.html | 62 IN ST. JOSEPH CLASS; Mary Shea Gets Top Honors at Exercises in Brooklyn | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/thomas-j-seward-wire-expert-was-73.html | THOMAS J. SEWARD, WIRE EXPERT, WAS 73 | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/kelleyucaughlan.html | KelleyuCaughlan | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/lufthansa-on-pay-flight-here.html | Lufthansa on Pay Flight Here | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/antilabor-policy-charged-to-nlrb.html | ANTI-LABOR POLICY CHARGED TO N.L.R.B. | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/champion-plowman-71-dies.html | Champion Plowman, 71, Dies | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/east-side-corner-to-be-improved-riker-heads-syndicate-that-buys-6.html | EAST SIDE CORNER TO BE IMPROVED; Riker Heads Syndicate That Buys 6 Buildings at 63d St. and Lexington Ave. | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/business-notes.html | BUSINESS NOTES | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/fpc-authority-a-niagara-issue-administration-insists-unit-have-free.html | F.P.C. AUTHORITY A NIAGARA ISSUE; Administration Insists Unit Have Free Hand in Giving Power Project Contract | True | By John D. Morris | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/buy-early-to-sell-more-advice-is-given-to-retailers-at-felix.html | BUY EARLY TO SELL MORE; Advice Is Given to Retailers at Felix Lilienthal Clinic | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/strikers-in-agreement.html | Strikers in Agreement | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/families-take-over-princeton-reunions.html | FAMILIES TAKE OVER PRINCETON REUNIONS | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/smoked-sturgeon-puts-lev-on-grill-capmaker-admits-donating-it-to-u.html | SMOKED STURGEON PUTS LEV ON GRILL; Cap-maker Admits Donating It to U. S. Workers, Denies Fish Can Be a Gift | True | By Russell, Baker | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/thomas-p-goodbody-.html | THOMAS P. GOODBODY ' | True | i Special to The New York Times. I | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/music-events-tonight.html | Music Events Tonight | True | | 1983-08-03 | RE0000172754 | B00000538604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/workers-start-return.html | Workers Start Return | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/air-officer-weds-missyalerieking-lieut-richard-h-brower-marries-52.html | AIR OFFICER WEDS MISSYALERIEKING .; Lieut. Richard H. Brower Marries '52 Debutante in South Orange Church | True | Special to The New York Times - I | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/william-ehrlich-.html | WILLIAM EHRLICH ' | True | Special to The New York Times | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/suicide-explodes-gas-furnace.html | Suicide Explodes Gas Furnace | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/jersey-to-start-polio-shots-today-new-vaccine-arrives-but-early.html | JERSEY TO START POLIO SHOTS TODAY; New Vaccine Arrives, but Early Closing of Schools May Curb Program | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/btsquires-headed-nagel-provision-co.html | B.T.SQUIRES, HEADED NAGEL PROVISION CO. | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/train-commuters-delayed.html | Train Commuters Delayed | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/cincinnati-walkout-off.html | Cincinnati Walkout Off | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/thomas-c-frame.html | THOMAS C. FRAME | True | Special to The New York TImes. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/power-output-down-contraseasonal-decline-noted-total-far-above-54.html | POWER OUTPUT DOWN; Contraseasonal Decline Noted --Total Far Above '54 Level | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/1-minimum-wage-voted-by-senate-compromise-fails-1-minimum-wage.html | $1 MINIMUM WAGE VOTED BY SENATE; COMPROMISE FAILS; $1 MINIMUM WAGE VOTED BY SENATE Bill Offered by Democrats Tops President's Proposal --House Hearings On | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/new-pennsy-fast-freight.html | New Pennsy Fast Freight | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/textile-group-sets-vacation.html | Textile Group Sets Vacation | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/saigon-response-on-poll-doubted-south-vietnam-said-to-favor-reply.html | SAIGON RESPONSE ON POLL DOUBTED; South Vietnam Said to Favor Reply by Western Powers to North's Election Bid | True | By Tillman Durdin | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/junes-good-news-shrimp-comes-in-abundance-epicures-find-the-small.html | June's Good News: Shrimp Comes in Abundance; Epicures Find the Small Specimens Most Tender | True | By Jane Nickerson | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/bronx-court-frees-15-youths.html | Bronx Court Frees 15 Youths | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/news-in-the-advertising-and-marketing-fields.html | News in the Advertising and Marketing Fields | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/miss-liyingston-is-married-here-attired-in-ivory-silk-satin-at-her.html | miss liyingston is married here; Attired in Ivory Silk Satin at Her Wedding to Moorhead Cowell Kennedy Jr. | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/i-sol-edwards.html | I SOL EDWARDS | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/viscount-samuel-yields-liberal-party-position.html | Viscount Samuel Yields Liberal Party Position | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/seventh-ave-building-is-sold-after-29-years.html | Seventh Ave. Building Is Sold After 29 Years | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/dock-union-here-opposing-bill-for-us-maritime-labor-board-bradley.html | Dock Union Here Opposing Bill For U.S. Maritime Labor Board; Bradley, Preparing to Testify Against It Today, Calls Another Restrictive Agency 'Too Much'--Industry Waits | True | By George Home | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/charles-maran.html | CHARLES M'ARAN | True | Pyreci.il in Thf New Yorfc Times. I | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/benjamin-p-jordon.html | BENJAMIN P. JORDON | True | 0 | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/red-sox-conquer-tribe-in-12th-54-piersall-registers-deciding-tally.html | RED SOX CONQUER TRIBE IN 12TH, 5-4; Piersall Registers Deciding Tally on Misplay--Indians Waste Three Home Runs | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/sales-offer-rejected-brown-bigelow-ends-talks-with-textron-american.html | SALES OFFER REJECTED; Brown & Bigelow Ends Talks With Textron American | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/steer-felled-with-boomerang-fair-fare-for-table-of-feather-dusters.html | Steer Felled With Boomerang Fair Fare for Table of Feather Dusters Club | True | By Raymond R. Camp | 1983-08-03 | RE0000172754 | B00000538604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/gas-output-up-but-supplies-dip-refineries-operate-at-908-light-and.html | GAS OUTPUT UP, BUT SUPPLIES DIP; Refineries Operate at 90.8%--Light and Heavy Fuel Oil Stocks Increase | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/dr-james-f-x-oneill.html | DR. JAMES F. X. O'NEILL | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/hal-home-pnblicity-man-here-is-dead-vice-president-of-fox-films.html | Hal Home, Pnblicity Man Here, Is Dead; Vice President of Fox Films Three Years | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/chinese-reds-off-to-britain.html | Chinese Reds Off to Britain | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/ringling-mansion-to-house-antireds.html | RINGLING MANSION TO HOUSE ANTI-REDS | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/mrs-patrick-hill.html | MRS. PATRICK HILL | True | Special to The Newr York Times | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/white-recommends-sec-end-censorship-of-proxy-contests-white-would.html | White Recommends S.E.C. End 'Censorship' of Proxy Contests; WHITE WOULD END PROXY CENSORSHIP He Also Urges a 'Full Disclosure' Rule-- Morse Raises Question of Influence in I. C. C. Ruling in Central Fight | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/sitting-bull-now-a-red-hero.html | Sitting Bull Now a Red Hero | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/new-york-ballet-scores-in-paris-called-back-for-encores-at.html | NEW YORK BALLET SCORES IN PARIS; Called Back for Encores at Champs-Elysees Theatre Even After Lights Go On | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/fete-for-italian-boys-towns.html | Fete for Italian Boys Towns | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/spellman-urgs-aid-to-oppressed-special-day-of-prayer-is-announced.html | SPELLMAN URGES AID TO OPPRESSED; Special Day of Prayer Is Announced by Cardinal at Fordham Exercises | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/french-composer-wins-honor-here-hebrew-school-of-sacred-music-cites.html | FRENCH COMPOSER WINS HONOR HERE; Hebrew School of Sacred Music Cites Milhaud--12 Graduated as Cantors | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/dress-variety-growing-buyers-told-outlook-is-good-for-women.html | DRESS VARIETY GROWING; Buyers Told Outlook Is Good for Women's Sportswear | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/barker-upsets-ball-62-64.html | Barker Upsets Ball, 6-2, 6-4 | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/political-trouble-seen-in-solar-eclipse-june-20.html | Political Trouble Seen In Solar Eclipse June 20 | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/french-booters-triumph.html | French Booters Triumph | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/abraham-weiswasser.html | ABRAHAM WEISWASSER | True | Snec;al to The New York T.mes. ; | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/churches-weigh-a-trip-to-russia-national-council-votes-to-study.html | CHURCHES WEIGH A TRIP TO RUSSIA; National Council Votes to Study Plan to Send Group for Exchange of Views | True | By George Dugan | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/palace-of-progress.html | PALACE OF PROGRESS" | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/utility-stock-priced-bond-share-to-offer-united-gas-corp-common-at.html | UTILITY STOCK PRICED; Bond & Share to Offer United Gas Corp. Common at $28 | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/mrs-walter-p-getty.html | MRS. WALTER P. GETTY | True | Ppecial to The New Yortc Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/noel-coward-opens-club-stint.html | Noel Coward Opens Club Stint | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/charles-outpoints-holman-in-return-bout-at-cincinnati-new-tactics.html | Charles Outpoints Holman in Return Bout at Cincinnati; NEW TACTICS WIN FOR EX-CHAMPION Bulling, Close-Quarter Attack Avenges Charles' Knockout by Holman in Florida | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/eisenhower-stop-in-london-hinted-diplomats-suggest-western-big-3.html | EISENHOWER STOP IN LONDON HINTED; Diplomats Suggest Western Big 3 May Meet Before Parley With Bolganin | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/seoul-police-in-clash-battle-antijapanese-parade-seeking-to-reach.html | SEOUL POLICE IN CLASH; Battle Anti-Japanese Parade Seeking to Reach Rhee | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/manufacturers-trust-elects-vice-president.html | Manufacturers Trust Elects Vice President | True | | 1983-08-03 | RE0000172754 | B00000538604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/presidents-faith-put-in-adenauer-president-backs-adenauers-hand-he.html | PRESIDENT'S FAITH PUT IN ADENAUER; PRESIDENT BACKS ADENAUER'S HAND He Says German Will Stand by Allies in a Moscow Talk --Calls Soviet Bid Logical | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/transcript-of-the-presidential-press-conference-on-foreign-and.html | Transcript of the Presidential Press Conference on Foreign and Domestic Affairs | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/nixon-hails-tournament.html | Nixon Hails Tournament | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/a-historic-parliament.html | A HISTORIC PARLIAMENT | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/riverdale-blood-drive-community-donation-set-for-today-at.html | RIVERDALE BLOOD DRIVE; Community Donation Set for Today at Neighborhood House | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/strikers-at-g-m-sabotage-talks-reuther-warns-reuther-warns-strikers.html | STRIKERS AT G. M. 'SABOTAGE' TALKS, REUTHER WARNS; REUTHER WARNS STRIKERS AT G. M. | True | By Damon Stetson | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/standard-factors-to-act-vote-is-set-june-29-on-merger-with.html | STANDARD FACTORS TO ACT; Vote Is Set June 29 on Merger With Straus-Duparquet | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/francis-c-trainor-i-retired-detective.html | FRANCIS C. TRAINOR, I RETIRED DETECTIVE | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/john-o-belz.html | JOHN C. BELZ | True | Special to The New York Times. I | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/fire-cuts-edmonton-power.html | Fire Cuts Edmonton Power | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/burton-to-play-mortie-dutra.html | Burton to Play Mortie Dutra | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/souchak-new-grossinger-pro.html | Souchak New Grossinger Pro | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/harvey-r-waite.html | HARVEY R. WAITE | True | SPiTlal lo The Xrw York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/named-editor-of-hunter-arrow.html | Named Editor of Hunter Arrow | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/trusteeship-unit-sits-un-council-opening-session-is-headed-by-sears.html | TRUSTEESHIP UNIT SITS; U.N. Council, Opening Session, Is Headed by Sears of U. S. | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/frank-h-chapman.html | FRANK H. CHAPMAN | True | Special to The iscw \ork Tlmrs. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/faulkner-ahead-on-65-gains-3stroke-lead-in-daks-links-event-in.html | FAULKNER AHEAD ON 65; Gains 3-Stroke Lead in Daks Links Event in England | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/july-10-deadline-set-for-mau-mau-kenya-says-bid-to-terrorists-to.html | JULY 10 DEADLINE SET FOR MAU MAU; Kenya Says Bid to Terrorists to Give Up Without Penalty Will End on That Date | True | By Leonard Ingalls | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/uuu-toddumoreno.html | uuu TodduMoreno | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/physicists-urge-radiation-curbs-state-health-conference-is-told.html | PHYSICISTS URGE RADIATION CURBS; State Health Conference Is Told Growing Use Requires Government Control | True | By John C. Devlinspecial To the New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/11-die-in-saar-mine-cavein.html | 11 Die in Saar Mine Cave-In | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/iraqi-premier-honored.html | Iraqi Premier Honored | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/orioles-set-back-white-sox-3-to-2-home-run-in-8th-by-evers-breaks.html | ORIOLES SET BACK WHITE SOX, 3 TO 2; Home Run in 8th by Evers Breaks Tie--Richards and Rogovin Are Ejected | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/legion-avc-clash-over-refugee-curb.html | LEGION, A.V.C. CLASH OVER REFUGEE CURB | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/small-stores-act-to-bolster-sales-so-retailers-attend-parley-here.html | SMALL STORES ACT TO BOLSTER SALES; 50 Retailers Attend Parley Here to Exchange Ideas on Facing Competition PROMOTION IS THEME Greater Operating Flexibility and Personalized Service Seen to Their Advantage | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/japanese-trackmen-win.html | Japanese Trackmen Win | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/funds-request-stresses-study-of-disarmament.html | Funds Request Stresses Study of Disarmament | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/4500-idle-in-jersey.html | 4,500 Idle in Jersey | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/lockheeds-sales-and-earnings-dip-gross-president-of-aircraft.html | LOCKHEED'S SALES AND EARNINGS DIP; Gross, President of Aircraft Concern, Says Net Is Likely to Ease Even Further | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/construction-set-new-peak-in-may-fivemonth-figures-up-15-over-54.html | CONSTRUCTION SET NEW PEAK IN MAY; Five-Month Figures Up 15% Over '54 Level, Continuing Last Year's Upswing | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/ontario-has-election-today.html | Ontario Has Election Today | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/blake-will-pilot-montreal-sextet-former-ace-of-canadians-to-head.html | BLAKE WILL PILOT MONTREAL SEXTET; Former Ace of Canadians to Head Squad That Includes Five of His Team-Mates | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/ad-men-of-22-countries-to-attend-zurich-parley.html | Ad Men of 22 Countries To Attend Zurich Parley | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/prenatal-solutions-due.html | Pre-Natal Solutions Due | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/civil-defense-drill-off-public-is-not-interested.html | Civil Defense Drill Off; Public Is Not Interested | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/2000-return-to-plant.html | 2,000 Return to Plant | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/red-paper-assails-bonn.html | Red Paper Assails Bonn | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/group-talks-held-the-clue-to-problems.html | Group Talks Held The Clue To Problems | True | By Dorothy Barclay | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/the-engineers-hold-aloof.html | THE ENGINEERS HOLD ALOOF | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/indians-call-slated-krishna-menon-will-visit-the-president-next.html | INDIANS CALL SLATED; Krishna Menon Will Visit the President Next Tuesday | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/two-held-in-theft-of-concrete-mixer.html | TWO HELD IN THEFT OF CONCRETE MIXER | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/lafayette-defeats-princeton-nine-125.html | LAFAYETTE DEFEATS PRINCETON NINE, 12-5 | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/phils-sign-weidenhammer.html | Phils Sign Weidenhammer | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/revised-import-list-issued-by-colombia.html | REVISED IMPORT LIST ISSUED BY COLOMBIA | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/pirates-trip-cubs-on-longs-hit-21-homer-with-one-out-in-9th-decides.html | PIRATES TRIP CUBS ON LONG'S HIT, 2-1; Homer With One Out in 9th Decides Pittsburgh Game-- Kline Scores on Mound | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/books-and-authors.html | Books and Authors | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/weaver-to-face-own-tv-cameras-n-b-c-president-to-narrate-1976-a.html | WEAVER TO FACE OWN TV CAMERAS; N. B. C. President to Narrate '1976,' a Special Program Scheduled for Oct. 9 | True | By Val Adams | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/coal-companies-propose-merger-island-creek-would-absorb-pond-creek.html | COAL COMPANIES PROPOSE MERGER; Island Creek Would Absorb Pond Creek Pocahontas -- Two Long Associated | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/teacher-is-stabbed-by-youth-in-school.html | TEACHER IS STABBED BY YOUTH IN SCHOOL | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/helen-keller-returns-spent-5-months-in-far-east-to-aid-efforts-for.html | HELEN KELLER RETURNS; Spent 5 Months in Far East to Aid Efforts for the Blind | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/oklahoma-bank-offering-rights-first-national-of-tulsa-makes-160000.html | OKLAHOMA BANK OFFERING RIGHTS; First National of Tulsa Makes 160,000 Shares Available-- Utility's Stock on Market | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/canada-shifts-top-defense-leadership-step-seen-as-concern-for.html | Canada Shifts Top Defense Leadership; Step Seen as Concern for Arctic Guard | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/dr-philip-s-miller.html | DR. PHILIP S. MILLER | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/guatemla-plans-amnesty.html | Guatemala, Plans Amnesty | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/ford-walkout-over.html | Ford Walkout Over | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/indian-group-reaches-peiping.html | Indian Group Reaches Peiping | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/dr-charles-henry.html | DR. CHARLES HENRY | True | | 1983-08-03 | RE0000172754 | B00000538604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/first-phone-cable-to-europe-to-be-started-june-22-first-phone-cable.html | First Phone Cable to Europe to Be Started June 22; FIRST PHONE CABLE TO EUROPE NEARS | True | By Stanley Rowland | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/illinois-listings-soar.html | Illinois Listings Soar | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/30000-holdup-in-london.html | $30,000 Hold-Up in London | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/brokers-to-be-queried-mercantile-exchange-to-study-big-default-in.html | BROKERS TO BE QUERIED; Mercantile Exchange to Study Big Default in Potatoes | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/i-goodwillumiller-i.html | I GoodwilluMiller I | True | Special to The New York Times. I | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/ad-problem-seen-in-pay-guarantee-ad-problem-seen-in-pay-guarantee.html | AD PROBLEM SEEN IN PAY GUARANTEE; AD PROBLEM SEEN IN PAY GUARANTEE | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/earl-f-dunham.html | EARL. F. DUNHAM | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/i-t-t-sales-net-up-share-earnings-for-quarter-73c-against-68c-in-54.html | I. T. & T. SALES, NET UP; Share Earnings for Quarter 73c, Against 68c in '54 | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/boom-held-likely-to-last-for-years-boom-held-likely-to-last-for.html | BOOM HELD LIKELY TO LAST FOR YEARS; BOOM HELD LIKELY TO LAST FOR YEARS Situation Couldn't Be Better, Business Leaders Assert at Distribution Parley | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/parlo-wins-top-flight-and-sets-belmont-track-record-21-choice-takes.html | Parlo Wins Top Flight and Sets Belmont Track Record; 2-1 CHOICE TAKES $30,750 HANDICAP Parlo Beats Gainsboro Girl by 3 Lengths in 1:41 4-5 for 1 1/16-Mile Stakes | True | By James Roach | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/promoted-u-s-australian-ties.html | Promoted U. S. Australian Ties | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/us-bases-in-spain-ready-in-4-years-preliminary-work-is-being-done.html | U.S. BASES IN SPAIN READY IN 4 YEARS; Preliminary Work Is Being Done at Two Airfields – $60,000,000 'Committed' | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/london-market-still-booming-stock-index-jumps-to-new-high-steel-and.html | London Market Still Booming; Stock Index Jumps to New High; Steel and Engineering Shares Lead Rise as Big Investors Buy Heavily—Ford Gain Laid in Part to U. S. Investors | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/defeatism-on-war.html | Defeatism on War | True | CARL, BARUS. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/market-up-again-despite-rail-lag-market-up-again-despite-rail-lag.html | MARKET UP AGAIN DESPITE RAIL LAG; MARKET UP AGAIN DESPITE RAIL LAG Combined Average Climbs to Within Ten Points of 1929 Peak as Volume Gains METAL STOCKS DO BEST Aluminium Jumps 5 1/4, Alcoa 6, Kennecott 3 5/8—Sperry Old Advances 3 7/8 | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/rail-fatalities-drop-in-54.html | Rail Fatalities Drop in '54 | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/new-party-service-features-everything-thats-hawaiian.html | New Party Service Features Everything That's Hawaiian | True | By June Owen | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/nehru-sees-molotov-and-greets-moscow-children-nehru-molotov-hold.html | Nehru Sees Molotov and Greets Moscow Children; NEHRU, MOLOTOV HOLD CONFERENCE | True | By Clifton Daniel | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/chosen-new-president-of-synagogue-council.html | Chosen New President Of Synagogue Council | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/sulzberger-named-he-is-elected-vice-president-of-chattanooga-times.html | SULZBERGER NAMED; He Is Elected Vice President of Chattanooga Times Co. | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/tigers-beat-yanks-43139-see-turley-of-bombers-walk-10-bengals-in-31.html | Tigers Beat Yanks; 43,139 See Turley of Bombers Walk 10 Bengals in 3-1 Defeat | True | By Louis Effrat | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/2-on-tva-oppose-plant-dixonyates-plan-upheld-assailed.html | 2 ON T.V.A. OPPOSE PLANT; DIXON-YATES PLAN UPHELD, ASSAILED | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/tire-shipments-rise.html | Tire Shipments Rise | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/frenetic-season-on-seventh-ave-the-nations-buyers-trudge-garment.html | FRENETIC SEASON ON SEVENTH AVE.; The Nation's Buyers Trudge Garment Center Canyons in Hunt for Style Winners | True | By Herbert Koshetz | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/italian-tb-patients-riot.html | Italian TB Patients Riot | True | | 1983-08-03 | RE0000172754 | B00000538604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/sudan-choice-discussed-britishegyptian-group-maps-selfdetermination.html | SUDAN CHOICE DISCUSSED; British-Egyptian Group Maps Self-Determination Move | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/brig-gen-colbern-promoted.html | Brig. Gen. Colbern Promoted | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/school-head-in-childrens-court-studies-ills-of-young-offenders.html | School Head in Children's Court Studies Ills of Young Offenders; Silver Laments Their Early Neglect in Home and Lack of City Facilities for Their Care in Trouble | True | By Edith Evans Asbury | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/eisenhower-urges-senate-to-salvage-reserves-plan-president-pleads.html | Eisenhower Urges Senate To Salvage Reserves Plan; PRESIDENT PLEADS FOR RESERVE BILL Declares Bill to Build Force of 2,900,000 by 1960 Is Vital to U. S. Security-- Measure Pigeonholed by House | True | By W. H. Lawrencespecial to the New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/harriman-assails-auto-group.html | Harriman Assails Auto Group | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/u-s-aids-tachen-refugees.html | U. S. Aids Tachen Refugees | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/musicians-war-on-tax-amusement-levy-is-criticized-for-loss-of-50000.html | MUSICIANS WAR ON TAX; Amusement Levy Is Criticized for Loss of 50,000 Jobs | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/miss-elsie-joan-martin-is-bride-in-south-of-dr-j-salbergottijr.html | Miss Elsie Joan Martin Is Bride In South of Dr. J. SAlbergottiJr. | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/koerner-signs-austrian-pact.html | Koerner Signs Austrian Pact | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/commander-appointed-to-2d-atom-submarine.html | Commander Appointed to 2d Atom Submarine | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/warning-on-conformity-dr-blanding-addresses-women-of-douglass.html | WARNING ON CONFORMITY; Dr. Blanding Addresses Women of Douglass College | True | Special to The New York Times | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/stabbed-in-2-holdup-personnel-director-is-accosted-in-57th-street.html | STABBED IN $2 HOLD-UP; Personnel Director Is Accosted in 57th Street Office | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/president-scores-practice-of-putting-riders-on-bills-president.html | President Scores Practice Of Putting Riders on Bills; PRESIDENT SCORES 'RIDER' PRINCIPLE | True | By William S. Whitespecial to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/bass-paces-boys-high-to-psal-track-title-meet-mark-falls-in.html | Bass Paces Boys High to P.S.A.L. Track Title; MEET MARK FALLS IN QUARTER-MILE | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/other-meetings-de-beers-consolidated.html | OTHER MEETINGS; De Beers Consolidated | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/war-claims-plan-urges-fairness-state-department-opposes-settlement.html | WAR CLAIMS PLAN URGES FAIRNESS; State Department Opposes Settlement Based on Depreciated Currency | True | Special to The New York Times | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/lakehead-smelter-possible.html | Lakehead Smelter 'Possible' | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/elected-as-executive-of-fifth-avenue-group.html | Elected as Executive Of Fifth Avenue Group | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/safeway-strike-voted-walkout-in-155-stores-set-for-today-in-pay.html | SAFEWAY STRIKE VOTED; Walkout in 155 Stores Set for Today in Pay Dispute | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/gas-pipeline-set-for-westchester-psc-and-county-approve-as-company.html | GAS PIPELINE SET FOR WESTCHESTER; P.S.C. and County Approve as Company Agrees to Special Safety Steps | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/galophone-first-in-205-mile-trot-hambletonian-eligible-21-beats.html | GALOPHONE FIRST IN 2:05 MILE TROT; Hambletonian Eligible, 2-1, Beats Leopold Hanover in Feature at Westbury | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/state-bank-chief-defends-mergers-competition-in-new-york-still.html | STATE BANK CHIEF DEFENDS MERGERS; Competition in New York Still Keenest, Mooney Informs House Subcommittee | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/the-road-to-peace.html | THE ROAD TO PEACE ? | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/2-steel-concerns-open-wage-talks.html | 2 STEEL CONCERNS OPEN WAGE TALKS | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/opera-in-puerto-rico-troupe-leaving-this-morning-for-festival-on.html | OPERA IN PUERTO RICO; Troupe Leaving This Morning for Festival on Friday | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/truman-asked-to-speak-u-n-chief-suggests-he-make-address-june-24-on.html | TRUMAN ASKED TO SPEAK; U. N. Chief Suggests He Make Address June 24 on Coast | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/new-european-unit-to-meet.html | New European Unit to Meet | True | | 1983-08-03 | RE0000172754 | B00000538604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/bonn-sales-to-u-s-up-january-april-exports-are-reported-at-new-peak.html | BONN SALES TO U. S. UP; January-April Exports Are Reported at New Peak | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/cattle-breeding-pushed-by-israel-u-s-aids-in-crossing-beef-types.html | CATTLE BREEDING PUSHED BY ISRAEL; U. S. Aids in Crossing Beef Types With Native Stock to End Meat Shortage | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/executive-shift-made-by-garden-kilpatrick-named-chairman-succeeding.html | EXECUTIVE SHIFT MADE BY GARDEN; Kilpatrick Named Chairman, Succeeding Gimbel, and Norris Is President | True | By Russell Porter | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/dodgers-again-down-redlegs-newcombe-hurls-10th-victory-31.html | Dodgers Again Down Redlegs;; NEWCOMBE HURLS 10TH VICTORY, 3-1 Undefeated Dodger Stars at Bat and Misses a Shutout on Kluszewski Homer | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/us-aides-suggest-new-drug-check-release-of-polio-vaccine-stirs-move.html | U.S. AIDES SUGGEST NEW DRUG CHECK; Release of Polio Vaccine Stirs Move to Insure Products Meet Federal Standards | True | By William M. Blair | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/mrs-thomas-quinn.html | MRS. THOMAS QUINN | True | Special to Tile New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/bird-and-animal-forms.html | Bird and Animal Forms | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/singapore-police-cleared-in-death-coroner-rules-they-were-not.html | SINGAPORE POLICE CLEARED IN DEATH; Coroner Rules They Were Not Criminally Negligent in the Riot-Killing of U.P. Man | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/athletics-win-in-ninth-slaughters-pinch-single-beats-senators-at.html | ATHLETICS WIN IN NINTH; Slaughter's Pinch Single Beats Senators at Kansas City, 3-2 | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/dr-karl-lorenz-a-conductor-67-retired-orchestra-leader-who-founded.html | DR. KARL LORENZ, A CONDUCTOR, 67; Retired Orchestra Leader Who Founded the Chamber Music Guild Here Dies | True | uuuu Special to The New York Thrrs I | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/petronella-flies-home.html | Petronella Flies Home | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/carol-beinbrink-wins-takes-low-gross-prize-with-83-on-deepdale.html | CAROL BEINBRINK WINS; Takes Low Gross Prize With 83 on Deepdale Course | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/airline-orders-35-turboprops-american-is-first-in-nation-to.html | AIRLINE ORDERS 35 TURBO-PROPS; American Is First in Nation to Challenge British Lead --All Planes Due by 1959 | True | By Richard Witkin | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/miss-downeys-147-sets-pace-on-links.html | MISS DOWNEY'S 147 SETS PACE ON LINKS | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/copper-mill-to-be-built.html | Copper Mill to Be Built | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/donates-pulitzer-cash-tennessee-williams-gives-prize-money-to.html | DONATES PULITZER CASH; Tennessee Williams Gives Prize Money to Columbia School | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/conrad-among-12-americans-to-advance-in-french-golf-texan-wins.html | Conrad Among 12 Americans to Advance in French Golf; TEXAN WINS TWICE IN AMATEUR EVENT | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/100lap-race-featured.html | 100-Lap Race Featured | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/-uuuuuuuuuuuuuuuu-i-william-j-smith.html | ! uuuuuuuuuuuuuuu i WILLIAM J. SMITH | True | I Special tn The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/eisenhower-is-gratified-at-economic-conditions.html | Eisenhower Is Gratified At Economic Conditions | True | Special to The New York Times | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/singapore-curbs-meetings.html | Singapore Curbs Meetings | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/fallout-effects-gone-in-6-months-5-navy-doctors-tell-ama-1954.html | FALL-OUT EFFECTS GONE IN 6 MONTHS; 5 Navy Doctors Tell A.M.A. 1954 Pacific Blast Caused Mainly Skin Damage | True | By Robert K. Plumbspecial To the New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/powell-6u1ck-75-picturenewseditor-_____-i.html | POWELL 6U1CK, 75, PICTURENEWSEDITOR ___-_____ i | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/coffee-rallies-after-early-drop-rubber-and-hides-also-down.html | COFFEE RALLIES AFTER EARLY DROP; Rubber and Hides Also Down --Cottonseed Oil Advances -- Sugar Turns Irregular | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/first-b36-to-be-retired.html | First B-36 to Be Retired | True | | 1983-08-03 | RE0000172754 | B00000538604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/peak-lutheran-budget-united-synod-votes-1200000-here150000-for.html | PEAK LUTHERAN BUDGET; United Synod Votes $1,200,000 Here--$150,000 for Colleges | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/john-j-etu.html | JOHN J. ETU | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/niday-off-critical-list.html | Niday Off Critical List | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/judith-anderson-off-to-paris.html | Judith Anderson Off to Paris | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/5cent-bus-fare-to-end-increase-to-westchester-line-will-wipe-out.html | 5-CENT BUS FARE TO END; Increase to Westchester Line Will Wipe Out Rate in State | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/smithsonian-museum-backed.html | Smithsonian Museum Backed | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/15275-dash-won-by-dark-charger-1910-choice-scores-in-mud-at.html | $15,275 DASH WON BY DARK CHARGER; 19-10 Choice Scores in Mud at Delaware by 3 Lengths Over Special Style | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/display-of-flags-stressed.html | Display of Flags Stressed | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/dixon-says-foes-cant-end-project-power-plant-will-be-finished-on.html | DIXON SAYS FOES CANT END PROJECT; Power Plant Will Be Finished on Schedule, He Declares at Middle South Meeting | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/charles-f-melchinger.html | CHARLES F. MELCHINGER | True | Special to The New York Time* | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/borgnine-added-to-jubal-troop-star-of-marty-will-play-role-of.html | BORGNINE ADDED TO 'JUBAL TROOP'; Star of 'Marty' Will Play Role of Rancher in Western Film With Glenn Ford | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/utility-plans-32-split-central-illinois-gas-electric-also-increases.html | UTILITY PLANS 3-2 SPLIT; Central Illinois Gas & Electric Also Increases Dividend | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/trabert-and-flam-are-extended-in-beckenham-tennis-tourney-but.html | Trabert and Flam Are Extended In Beckenham Tennis Tourney; But Americans Reach Quarter-Finals in Kent Grass Courts Event--Shea and Sweeney Gain--Miss Brough Wins | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/garden-building-in-queens-sold-3story-house-in-rego-park-has-95.html | GARDEN BUILDING IN QUEENS SOLD; 3-Story House in Rego Park Has 95 Apartments and Garage for 29 Autos | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/lucy-j-laventhol-engaged-to-marry.html | LUCY J. LAVENTHOL ENGAGED TO MARRY | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/joplin-mo-sells-2050000-bonds-school-issue-placed-at-net-interest.html | JOPLIN, MO., SELLS $2,050,000 BONDS; School Issue Placed at Net Interest Cost of 2.2809% Other Local Financing | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/beman-17-in-national-open.html | Beman, 17, in National Open | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/james-i-cuff-76-lawyer-is-dead-i-leading-defense-attorney-was.html | JAMES I. CUFF, 76, LAWYER, IS DEAD i; Leading Defense Attorney Was Recovery Candidate for Controller in"1933 | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/mangln-cards-148-to-the-with-kryla-they-share-top-laurels-in.html | MANGIN CARDS 148 TO THE WITH KRYLA; They Share Top Laurels in Hochster Golf Tourney -- Bobby Kuntz Has 149 | True | Special to The New York Times. | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/navy-to-accept-reservists.html | Navy to Accept Reservists | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/buses-as-traffic-obstructions.html | Buses as Traffic Obstructions | True | EMIL LENGYEL | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/tiger-wander-scores-wins-29825-joliet-for-third-straight-stakes.html | TIGER WANDER SCORES; Wins $29,825 Joliet for Third Straight Stakes Victory | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/eisenhower-would-extend-big-four-talk-if-necessary-eisenhower-open.html | Eisenhower Would Extend Big Four Talk if Necessary; Eisenhower Open to Extending Big Four Parley if Necessary | True | By James Reston | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-09 | 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/3-stock-offerings-filed-with-s-e-c.html | 3 STOCK OFFERINGS FILED WITH S. E. C. | True | | 1983-08-03 | RE0000172754 | B00000538604 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/organization-director.html | Organization Director | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/courtaulds-ltd-raises-net-49-british-textile-makers-profit-31561664.html | COURTAULDS, LTD., RAISES NET 49%; British Textile Maker's Profit $31,561,664 Last Year-- Other Company Reports | True | | 1983-08-03 | RE0000172755 | B00000538605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/the-alfred-luries-have-child.html | The Alfred Luries Have Child | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/security-pattern-called-disgrace-exsolicitor-general-scores.html | SECURITY PATTERN CALLED 'DISGRACE'; Ex-Solicitor General Scores Administration Program as 'Ruthless' Weapon | True | By Luther A. Hustonspecial To the New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/ford-pact-adds-g-a-w-to-b-l-s-the-lesspublicized-clause-gives.html | FORD PACT ADDS G. A. W. TO B. L. S.; The Less-Publicized Clause Gives Further Weight to Consumer Price Index | True | By Richard Rutter | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/dual-tipping-protested.html | Dual Tipping Protested | True | F. MILLAN. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/ontario-reelects-government-party.html | ONTARIO RE-ELECTS GOVERNMENT PARTY | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/executives-join-lennen-newell.html | Executives Join Lennen & Newell | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/utility-shares-placed.html | Utility Shares Placed | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/5-years-harden-troops-of-korea-american-advisers-declare-its-forces.html | 5 YEARS HARDEN TROOPS OF KOREA; American Advisers Declare Its Forces Are Well-Trained and Have Will to Fight | True | By Foster Haileyspecial To the New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/2-get-5000-payroll.html | 2 Get $5,000 Payroll | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/dr-george-a-d1cus-dies-named-outstanding-illinois-physician-for.html | DR. GEORGE A. D1CUS DIES; Named Outstanding Illinois Physician for Last Year | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/religious-group-relinquishes-site-national-conference-sells.html | RELIGIOUS GROUP RELINQUISHES SITE; National Conference Sells Property It Once Planned For Its Headquarters | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/bustle-of-defense-preparations-fails-to-ruffle-pescadores-calm.html | Bustle of Defense Preparations Fails to Ruffle Pescadores Calm; Islanders Work Normally Amid the Fortifications on Formosa Outpost | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/mount-st-vincent-alumnae.html | Mount St. Vincent Alumnae | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/recapitalization-proposed.html | Recapitalization Proposed | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/house-unit-votes-to-drop-dam-plan.html | HOUSE UNIT VOTES TO DROP DAM PLAN | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/pflimlin-in-warning-on-convertibility.html | PFLIMLIN IN WARNING ON CONVERTIBILITY | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/wolfeusamaska.html | WolfeuSamaska | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/attlee-to-remain-as-party-leader-bows-to-plea-by-bevan-rival-for.html | ATTLEE TO REMAIN AS PARTY LEADER; Bows to Plea by Bevan, Rival for Post—But Two Other Veterans Quit Hierarchy | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/canada-gets-asian-data-krishna-menon-confers-with-pearson-and-st.html | CANADA GETS ASIAN DATA; Krishna Menon Confers With Pearson and St. Laurent | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/companies-recess-steel-wage-talks.html | COMPANIES RECESS STEEL WAGE TALKS | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/doctor-deplores-boxing-as-brutal-briton-holds-it-as-outmoded-as.html | DOCTOR DEPLORES BOXING AS BRUTAL; Briton Holds It as Outmoded as Galley Slaves—A.M.A. Rejects Osteopaths | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/bias-fight-broken-up-police-stop-conflict-of-boys-over-religious.html | BIAS FIGHT BROKEN UP; Police Stop Conflict of Boys s Over Religious Insults | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/kaiser-contract-scored-in-house-flood-calls-for-inquiry-into-air.html | KAISER CONTRACT SCORED IN HOUSE; Flood Calls for Inquiry Into Air Force Deal—Company Strongly Defended | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/british-propose-african-reforms-british-propose-african-reforms.html | BRITISH PROPOSE AFRICAN REFORMS; BRITISH PROPOSE AFRICAN REFORMS | True | By Leonard Ingalls | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/spellman-weighs-trip-to-argentina-visit-was-scheduled-before-his.html | SPELLMAN WEIGHS TRIP TO ARGENTINA; Visit Was Scheduled Before His Call for Prayer Over Crisis With Peron | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/watson-to-direct-child-crime-study-governor-appoints-i-b-m.html | WATSON TO DIRECT CHILD CRIME STUDY; Governor Appoints I. B. M. Executive and Mrs. Levy to New State Commission | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/micromatic-hone-corp-earnings-doubled-in-quarter-as-shipments.html | MICROMATIC HONE CORP.; Earnings Doubled in Quarter as Shipments Increase | True | | 1983-08-03 | RE0000172755 | B00000538605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/thomas-a-smith.html | THOMAS A. SMITH | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/business-loans-drop-7-million-business-business-loans-drop-7-million-but.html | BUSINESS LOANS DROP $7 MILLION; BUSINESS LOANS DROP $7 MILLION But $7,617,000,000 Total Here Is $71,000,000 More Than the '54 Figure | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/sparks-nomination-approved.html | Sparks' Nomination Approved | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/bay-state-reports-gains-in-red-fight.html | BAY STATE REPORTS GAINS IN RED FIGHT | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/neawirthutilmn.html | NeawirthuTilMn | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/t-l-chrystie-2d-ieds-eliza-balis-couple-married-in-central.html | T. L. CHRYSTIE 2D IEDS ELIZA BALIS; Couple Married in Central Presbyterian Church u Bride Is Attired in White | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/butler-finds-gop-copies-steverson.html | BUTLER FINDS G.O.P. COPIES STEVERSON | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/mikoyan-confident-on-ties-with-bonn-mikoyan-expects-success-on-bonn.html | Mikoyan Confident On Ties With Bonn; MIKOYAN EXPECTS SUCCESS ON BONN | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/cornell-gets-ice-rink-gift.html | Cornell Gets Ice Rink Gift | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/driving-schools-in-fraud-inquiry-more-than-a-dozen-in-city-included.html | DRIVING SCHOOLS IN FRAUD INQUIRY; ' More Than a Dozen' in City Included in Investigation by Two State Agencies | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/blaine-estate-valued-holdings-of-reaper-inventors-daughter-put-at.html | BLAINE ESTATE VALUED; Holdings of Reaper Inventor's Daughter Put at $41,000,000 | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/isidore-ivler.html | ISIDORE IVLER | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/bond-approvals-rise.html | Bond Approvals Rise | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/g-m-says-strikes-close-20-plants-g-m-says-strikes-close-20-plants.html | G. M. SAYS STRIKES CLOSE 20 PLANTS; G. M. SAYS STRIKES CLOSE 20 PLANTS | True | By Damon Stetson | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/leo-lebovitz.html | LEO LEBOVITZ | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/a-patrolman-bones-up-on-the-bardpart-of-third-ave-el-to-get.html | A Patrolman Bones Up on the Bard-- Part of Third Ave. 'El' to Get Reprieve | True | By Meyer Berger | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/rally-here-asks-fair-refugee-act-corsi-chief-speaker-urges.html | RALLY HERE ASKS FAIR REFUGEE ACT; Corsi, Chief Speaker, Urges Eisenhower to Seek 'Truly Democratic Policy' | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/plan-to-link-reserve-to-draft-bill-studied-reserve-program-pushed.html | Plan to Link Reserve To Draft Bill Studied; RESERVE PROGRAM PUSHED IN SENATE | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/5-in-queens-guilty-in-sewer-scandal-case-ran-202-days-5-guilty-in.html | 5 IN QUEENS GUILTY IN SEWER SCANDAL; CASE RAN 202 DAYS; 5 Guilty in Queens Sewer Case; 202- Day Trial Believed Record Clement and Son Convicted With 3 Borough Employes on Laurelton Project ONE ENGINEER CLEARED 3 Could Be Fined $800,000 Each--Two-Mile Sewer Had to Be Replaced | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/made-officer-director-of-the-mack-mfg-co.html | Made Officer, Director Of the Mack Mfg. Co. | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/catalina-cinelli-is-married.html | Catalina Cinelli Is Married | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/strike-cripples-safeway-stores-wage-dispute-shuts-most-shops-in.html | STRIKE CRIPPLES SAFEWAY STORES; Wage Dispute Shuts Most Shops in This Area--Both Sides in Parley Today | True | By Ralph Katz | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/man-killed-as-scaffold-falls.html | Man Killed as Scaffold Falls | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/mrs-clifton-o-taylor.html | MRS. CLIFTON O. TAYLOR | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/grains-stiffened-after-early-dips-oats-advance-rye-declines-wheat.html | GRAINS STIFFENED AFTER EARLY DIPS; Oats Advance, Rye Declines, Wheat, Corn and Soybeans Move Irregularly | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/assails-wagner-office-barnes-of-queens-charges-big-rise-in-payroll.html | ASSAILS WAGNER OFFICE; Barnes of Queens Charges Big Rise in 'Payroll Boys' | True | | 1983-08-03 | RE0000172755 | B00000538605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/1203-crippled-persons-brave-rain-for-annual-excursion-up-the-hudson.html | 1,203 Crippled Persons Brave Rain For Annual Excursion Up the Hudson | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/batter-up-pelham-bay-little-league-to-play-on-controversial-lot.html | BATTER UP!; Pelham Bay Little League to Play on Controversial Lot | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/2-on-brittanica-board.html | 2 on Brittanica Board | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/garden-light-can-be-pretty-and-practical.html | Garden Light Can Be Pretty And Practical | True | By Faith Corrigan | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/research-group-picked-eight-publishers-are-named-to-a-n-p-a.html | RESEARCH GROUP PICKED; Eight Publishers Are Named to A. N. P. A. Institute | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/senators-squirm-at-levs-lament-cap-maker-pictures-himself-as-soul.html | SENATORS SQUIRM AT LEV'S LAMENT; Cap Maker Pictures Himself as Soul of Generosity, but Inquiry Disputes This | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/toronto-seat-80000-increase-of-4000-occurs-in-price-for-membership.html | TORONTO SEAT $80,000; Increase of $4,000 Occurs in Price for Membership | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/utilities-agree-to-merge.html | Utilities Agree to Merge | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/a-transit-changeover.html | A TRANSIT CHANGEOVER | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/foil-title-taken-by-fencers-club-dr-bukantz-beats-goldstein-of.html | FOIL TITLE TAKEN BY FENCERS CLUB; Dr. Bukantz Beats Goldstein of Salle Santelli in Match That Decides U.S. Event | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/32-die-as-ganges-ferry-sinks.html | 32 Die as Ganges Ferry Sinks | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/rvba-52-to-catch-for-buffs.html | Rvba, 52, to Catch for Buffs | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/cleverest-deal-boasted-by-young.html | CLEVEREST DEAL' BOASTED BY YOUNG; CLEVEREST DEAL' BOASTED BY YOUNG | True | By Charles E. Egan | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/thruway-to-sell-125000000-issue-stateguaranteed-bonds-to-be.html | THRUWAY TO SELL $125,000,000 ISSUE; State-Guaranteed Bonds to Be Marketed on July 12-- 1984-95 Maturities Set | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/woolson-108-leaves-hospital.html | Woolson, 108, Leaves Hospital | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/ferrymen-pick-a-f-l-vote-391-to-131-for-local-333-to-speak-in-city.html | FERRYMEN PICK A. F. L.; Vote 391 to 131 for Local 333 to Speak in City Talks | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/mary-downey-takes-eastern-links-title.html | MARY DOWNEY TAKES EASTERN LINKS TITLE | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/lifting-record-broken-andersens-401-pound-press-marks-u-s-team.html | LIFTING RECORD BROKEN; Andersen's 401 - Pound Press Marks U. S. Team Drill | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/school-reform-passed-by-belgian-assembly.html | School Reform Passed By Belgian Assembly | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/riddleberger-arrives-here.html | Riddleberger Arrives Here | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/eden-sets-no-limitations-in-big-4-search-for-peace-eden-shuns-curbs.html | Eden Sets No Limitations In Big 4 Search for Peace; EDEN SHUNS CURBS ON BIG FOUR TALKS | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/lambs-preview-caine-mutiny.html | Lambs Preview 'Caine Mutiny' | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/teahouse-in-spanish-play-opens-in-mexico-city-in-usigli-translation.html | TEAHOUSE' IN SPANISH; Play Opens in Mexico City in Usigli Translation | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/helen-keller-in-city-returns-from-world-tour-to-aid-facilities-for.html | HELEN KELLER IN CITY; Returns From World Tour to Aid Facilities for Blind | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/260-idle-in-canadian-strike.html | 260 Idle in Canadian Strike | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/manhattan-college-election.html | Manhattan College Election | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/piers-to-be-linked-for-new-terminal.html | PIERS TO BE LINKED FOR NEW TERMINAL | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/churchill-is-missing-from-seat-in-commons.html | Churchill Is Missing From Seat in Commons | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/prices-of-pork-and-lamb-on-the-rise-strawberry-season-is-nearing.html | Prices of Pork and Lamb on the Rise - Strawberry Season Is Nearing Its Peak | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/edward-a-canter.html | EDWARD A. CANTER | True | | 1983-08-03 | RE0000172755 | B00000538605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/uuuuuuuuuuuuuuuuuuuuu-dr-george-hawk-cancer-surgeon.html | uuuuuuuuuuuuuuuuuuuuuuu DR. GEORGE HAWK, CANCER SURGEON | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/general-quits-alien-agency.html | General Quits Alien Agency | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/us-aid-to-others-called-essential-if-we-are-only-fat-duck-in-the.html | U.S. AID TO OTHERS CALLED ESSENTIAL; ' If We Are Only Fat Duck in the World, Look Out,' Publisher Tells I. I. U. Graduates | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/jane-b-douglas-physician-marry-nursing-student-is-bride-of-dr.html | JANE B. DOUGLAS, PHYSICIAN MARRY; Nursing Student Is Bride of Dr. Frederick C. Thompson 3d in Pelham Manor | True | I SfMialtoTheNewYorkTlmei I | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/treasury-issues-call-asks-larger-banks-for-25-of-tax-loan-accounts.html | TREASURY ISSUES CALL; Asks Larger Banks for 25% of Tax, Loan Accounts | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/a-v-roe-canada.html | A. V. Roe Canada | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/helfand-returns-from-paris.html | Helfand Returns From Paris | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/germany-and-the-soviets.html | GERMANY AND THE SOVIETS | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/investors-sell-sunnyside-house-jopar-realty-buys-4story-apartment.html | INVESTORS SELL SUNNYSIDE HOUSE; Jopar Realty Buys 4-Story Apartment Building--Other Queens Transactions | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/manufacturing-chemists-elect-a-board-chairman.html | Manufacturing Chemists Elect a Board Chairman | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/principals-say-lack-of-teachers-cheats-citys-high-school-pupils.html | Principals Say Lack of Teachers Cheats City's High School Pupils; CITY HIGH SCHOOLS HELD INADEQUATE | True | By Benjamin Fine | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/power-plants-grouped-connecticut-utility-organizes-housatonic-river.html | POWER PLANTS GROUPED; Connecticut Utility Organizes Housatonic River Division | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/grace-may-ditchik-engagd.html | Grace May Ditchik Engagd | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/losses-continue-for-city-transit-report-for-11-months-shows-fewer.html | LOSSES CONTINUE FOR CITY TRANSIT; Report for 11 Months Shows Fewer Passengers, Less Revenue Than Year Ago | True | By Stanley Levey | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/crew-loyal-to-ship-sails-the-elizabeth.html | CREW, LOYAL TO SHIP, SAILS THE ELIZABETH | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/daystrom-expands-cuts-debt.html | Daystrom Expands, Cuts Debt | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/gross-sees-danger-in-talks-outside-un.html | GROSS SEES DANGER IN TALKS OUTSIDE U.N | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/syria-rejects-a-u-s-bid.html | Syria Rejects a U. S. Bid | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/worcester-minister-accepts-a-call-here.html | Worcester Minister Accepts a Call Here | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/balbiers-victor-in-tennis.html | Balbiers Victor in Tennis | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/old-vic-contract-to-deborah-kerr-actress-will-join-repertory-troupe.html | OLD VIC CONTRACT TO DEBORAH KERR; Actress Will Join Repertory Troupe in July, 1956, for a 5-Month Buseman's Holiday | True | By Sam Zolotow | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/arms-cut-study-urged-senate-committee-action-backs-a-white-house.html | ARMS CUT STUDY URGED; Senate Committee Action Backs a White House Project | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/moscow-to-return-paintings.html | Moscow to Return Paintings | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/heads-wool-bureau-board.html | Heads Wool Bureau Board | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/f-herman-fritz.html | F. HERMAN FRITZ | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/big-stores-sales-up-5-last-week-but-volume-in-new-york-city-was-off.html | BIG STORES' SALES UP 5% LAST WEEK; But Volume in New York City Was Off 4%, According to Federal Reserve Bank | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/purchases-involve-properties-in-bronx.html | PURCHASES INVOLVE PROPERTIES IN BRONX | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/harry-s-tillotson.html | HARRY S.TILLOTSON | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/harriman-scores-eisenhower-rule-charges-republicans-both-in-capital.html | HARRIMAN SCORES EISENHOWER RULE; Charges Republicans, Both in Capital and in Albany, With 'Bungling' Policies | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/heavy-generator-units-pose-handling-problemscanal-code-change.html | Heavy Generator Units Pose Handling Problems--Canal Code Change Hailed | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/mrs-henry-raskin.html | MRS. HENRY RASKIN | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/mrs-j-de-f-richards.html | MRS. J. DE F. RICHARDS | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/reds-down-formosa-plane.html | Reds Down Formosa Plane | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/del-flanagan-stops-alvarez.html | Del Flanagan Stops Alvarez | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/dc-super-7-short-of-goal.html | DC Super 7 Short of Goal | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/gail-wild-first-on-85-captures-gross-net-honors-at-windswept.html | GAIL WILD FIRST ON 85; Captures Gross, Net Honors at Wind-Swept Wykagyl | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/lufthansa-back-in-world-service-first-german-airline-plane-since.html | LUFTHANSA BACK IN WORLD SERVICE; First German Airline Plane Since War Arrives Here With American Skipper | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/mrs-bartholow-rewed-former-elizabeth-boggs-is-married-to-douglas.html | MRS. BARTHOLOW REWED; Former Elizabeth Boggs Is Married to Douglas Doherty | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/ban-on-russia-urged-ussr-polluting-olympics-with-pros-senator.html | BAN ON RUSSIA URGED; U.S.S.R. 'Polluting' Olympics With Pros, Senator Charges | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/lafayette-honor-given-to-warren-exaltation-of-the-court-is-stressed.html | LAFAYETTE HONOR GIVEN TO WARREN; ' Exaltation of the Court' Is Stressed in Citation for Degree to Chief Justice | True | By William G. Weartspecial To the New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/intelligence-work-on-planes-stressed.html | INTELLIGENCE WORK ON PLANES STRESSED | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/m-r-kernochan-74-a-masonic-leader.html | M. R. KERNOCHAN, 74, A MASONIC LEADER | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/peter-lind-hayes-breaks-ribs.html | Peter Lind Hayes Breaks Ribs | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/vivian-blaine-is-sued-tv-producers-ask-375000-from-actress-and.html | VIVIAN BLAINE IS SUED; TV Producers Ask $375,000 From Actress and Husband | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/1955-may-set-record-for-international-talks.html | 1955 May Set Record For International Talks | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/un-says-reds-slew-2-koreans.html | U.N. Says Reds Slew 2 Koreans | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/attlee-carries-on.html | ATTLEE CARRIES ON | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/low-bid-on-new-bridge.html | Low Bid on New Bridge | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/commodities-index-off-small-fraction.html | COMMODITIES INDEX OFF SMALL FRACTION | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/universal-adds-to-film-activity-studio-has-eleven-movies-in.html | UNIVERSAL ADDS TO FILM ACTIVITY; Studio Has Eleven Movies in Production, Greatest Spurt in Five Years | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/atlantic-craft-reach-newport-3-arrive-for-race-to-sweden-starting.html | ATLANTIC CRAFT REACH NEWPORT; 3 Arrive for Race to Sweden Starting Tomorrow--Four Others Are En Route | True | By John Rendelspecial To the New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/gruenther-hails-air-power-of-us-tells-house-unit-it-is-more.html | GRUENTHER HAILS AIR POWER OF U.S.; Tells House Unit It Is 'More Effective' Than Russia's -- Backs Foreign Aid | True | By Allen Drury | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/former-sla-chairman-heads-paul-masson-inc.html | Former S.L.A. Chairman Heads Paul Masson, Inc. | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/u-s-soldiers-cleared-four-acquitted-of-insulting-turkish-flag-last.html | U. S. SOLDIERS CLEARED; Four Acquitted of Insulting Turkish Flag Last Fall | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/mrs-cudone-lifts-lead-she-beats-mrs-whelan-8-up-in-jersey.html | MRS. CUDONE LIFTS LEAD; She Beats Mrs. Whelan, 8 Up, in Jersey Round-Robin Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/mary-bruce-program-sunday.html | Mary Bruce Program Sunday | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/100000-children-in-parades-here-sunday-school-members-put-on-24.html | 100,000 CHILDREN IN PARADES HERE; Sunday School Members Put On 24 Lines of March in Brooklyn and Queens | True | | 1983-08-03 | RE0000172755 | B00000538605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/schwartz-wins-two-matches.html | Schwartz Wins Two Matches | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/leslie-a-denigk1-bride-of-officer-i-wed-to-lieut-john-s-hardy-o-s-a.html | LESLIE A. DENIGK1 BRIDE OF OFFICER i; Wed to Lieut. John S. Hardy, U. S. A. F., at West Pointu Other Air Men Marry | True | SwetaJ (o The New York Tlnei. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/peace-seen-as-aim-of-administration.html | PEACE SEEN AS AIM OF ADMINISTRATION | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/bank-clearings-rise-gain-is-86-above-54-level-in-26-cities49-here.html | BANK CLEARINGS RISE; Gain Is 8.6% Above '54 Level in 26 Cities--4.9% Here | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/military-to-give-blood-red-cross-to-visit-naval-shipyard-and-ft.html | MILITARY TO GIVE BLOOD; Red Cross to Visit Naval Shipyard and Ft. Monmouth | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/east-side-plot-in-deal-apartment-to-be-built-on-site-at-2d-ave-and.html | EAST SIDE PLOT IN DEAL; Apartment to Be Built on Site at 2d Ave. and 51st St. | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/brandeis-continues-festival.html | Brandeis Continues Festival | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/huge-blast-furnace-in-operation.html | Huge Blast Furnace in Operation | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/miss-kyra-hawkins-completes-plans.html | MISS KYRA HAWKINS COMPLETES PLANS | True | Special to The New York Times. ! | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/steel-output-set-new-peak-in-may-10331000-net-tons-poured-exceeding.html | STEEL OUTPUT SET NEW PEAK IN MAY; 10,331,000 Net Tons Poured, Exceeding 10 Million Mark Second Time in History | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/aid-for-yugoslavia.html | AID FOR YUGOSLAVIA? | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/port-board-votes-parkingbus-plan-authority-says-program-will.html | PORT BOARD VOTES PARKING-BUS PLAN; Authority Says Program Will Lighten Lincoln Tube Load by 500 Cars an Hour | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/b-f-kenny-acquitted-federal-jury-finds-he-did-not-lie-to-housing.html | B. F. KENNY ACQUITTED; Federal Jury Finds He Did Not Lie to Housing Agency | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/preventing-delinquency-epstein-report-commended-citizen.html | Preventing Delinquency; Epstein Report Commended, Citizen Participation in Program Urged | True | MADELEINE BORG, | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/7-west-germans-get-soviet-visas-one-group-of-journalists-already-is.html | 7 WEST GERMANS GET SOVIET VISAS; One Group of Journalists Already Is in Moscow, With Others to Follow Soon | True | By M. S. Handler | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/comments-swamp-f-c-c-on-paytv-deadline-for-filing-reached-cbs-and.html | COMMENTS SWAMP F. C. C. ON 'PAY-TV'; Deadline for Filing Reached --C.B.S. and A.B.C. Oppose Move--3 Groups Back It | True | By Alvin Shusterspecial To the New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/fallout-of-bomb-a-defense-factor-shower-of-radioactive-dust-after.html | FALL-OUT OF BOMB A DEFENSE FACTOR; Shower of Radioactive Dust After the Explosion Makes Wide Area Unsafe EXPERTS SPLIT ON TESTS A. E. C. Scientists Discount Genetic Dangers but Others Have Doubts | True | By Robert K. Plumb | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/bluefish-are-early-and-abundant-from-cape-hatteras-to-sandy-hook.html | Bluefish Are Early and Abundant From Cape Hatteras to Sandy Hook | True | By Raymond R. Camp | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/market-recoils-from-new-highs-market-recoils-from-new-highs-opening.html | MARKET RECOILS FROM NEW HIGHS; MARKET RECOILS FROM NEW HIGHS Opening Strength Gives Way as Rails Lead Retreat and Late Favorites Follow INDEX DIPS 1.90 TO 298.67 Metals Resist Downtrend--2,960,000 Shares Traded --679 Issues Off, 325 Up | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/2-new-executives-take-over-garden.html | 2 NEW EXECUTIVES TAKE OVER GARDEN | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/antipolio-shots-begun-by-jersey-state-health-chief-warns-against.html | ANTI-POLIO SHOTS BEGUN BY JERSEY; State Health Chief Warns Against Delay to Fall as Slow Start Is Made | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/garden-for-the-blind-brooklyn-plot-with-signs-in-braille-is.html | GARDEN FOR THE BLIND; Brooklyn Plot With Signs in Braille Is Dedicated | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/goodyear-aircraft-to-build.html | Goodyear Aircraft to Build | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/british-cricket-scores.html | British Cricket Scores | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/six-others-receive-visas.html | Six Others Receive Visas | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/mens-styles-on-the-move-for-18-months.html | Men's Styles On the Move For 18 Months | True | | 1983-08-03 | RE0000172755 | B00000538605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/two-tv-programs-put-on-one-wave-two-tv-programs-put-on-one-wave.html | TWO TV PROGRAMS PUT ON ONE WAVE; TWO TV PROGRAMS PUT ON ONE WAVE | True | By Jack Gould | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/guilty-of-steel-fraud-knox-president-is-sentenced-over-false-bill.html | GUILTY OF STEEL FRAUD; Knox, President is Sentenced Over False Bill of Lading. | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/schede-letter-and-part-of-report-on-salk-vaccine-program.html | Schede Letter and Part of Report on Salk Vaccine Program | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/booksauthors.html | Books--Authors | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/east-german-women-miners.html | East German Women Miners | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/rubber-zinc-rise-coffee-ends-firm-cocoa-hides-potatoes-tin-also.html | RUBBER, ZINC RISE; COFFEE ENDS FIRM; Cocoa, Hides, Potatoes, Tin Also Gain as Sugar, Wool, Vegetable Oils Decline | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/new-seoul-unrest-balked.html | New Seoul Unrest Balked | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/aiming-high-runs-away-then-wins-favorite-scores-in-belmont-dash.html | Aiming High Runs Away, Then Wins; FAVORITE SCORES IN BELMONT DASH | True | By James Roach | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/mrs-neil-g-duffy.html | MRS. NEIL G. DUFFY | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/screen-eternal-sea-appealing-film-opens-at-loews-theatres.html | Screen: 'Eternal Sea'; Appealing Film Opens at Loew's Theatres | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/british-in-cricket-lead-get-244-lose-four-wickets-against-south.html | BRITISH IN CRICKET LEAD; Get 244, Lose Four Wickets Against South Africa | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/trabert-and-flam-reach-tennis-semifinals-in-england-miss-brough.html | Trabert and Flam Reach Tennis Semi-Finals in England; MISS BROUGH WINS AT KENT NET ALSO U. S. Girl Enters Round of 4 as Trabert, Flam Score-- Schwartz Halts Stewart | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/kavanaugh-giant-coach-douglas-also-leaves-villanova-for-job-with.html | KAVANAUGH GIANT COACH; Douglas Also Leaves Villanova for Job With Card Eleven | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/du-pont-sees-20-rise-in-us-living-standards.html | Du Pont Sees 20% Rise In U.S. Living Standards | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/group-to-honor-miss-shaver.html | Group to Honor Miss Shaver | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/soviets-economy-strained-by-arms-heavy-industry-barely-nears-goal.html | SOVIET'S ECONOMY STRAINED BY ARMS; Heavy Industry Barely Nears Goal by Cut in Consumer Goods, Data Show | True | By Harry Schwartz | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/alumnae-at-hunter-changed-to-alumni.html | ALUMNAE AT HUNTER CHANGED TO 'ALUMNI' | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/2year-ceylon-study-slated.html | 2-Year Ceylon Study Slated | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/philip-j-wunderkser.html | PHILIP J. WUNDERLE-SR. | True | Special to The New Ynrk Ttaej. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/carloadings-rise-166-above-1954-but-713673-total-is-below-the.html | CARLOADINGS RISE 16.6% ABOVE 1954; But 713,673 Total Is Below the Figure for Week Before and That of 2 Years Ago | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/demarco-defends-his-title-tonight-basilio-75-favorite-to-win.html | DEMARCO DEFENDS HIS TITLE TONIGHT; Basilio 7-5 Favorite to Win Syracuse Bout for World Welterweight Crown | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/kansas-city-light-in-stock-offering-kansas-city-light-in-stock.html | KANSAS CITY LIGHT IN STOCK OFFERING; KANSAS CITY LIGHT IN STOCK OFFERING Holders May Subscribe for 245,000 Shares on Basis of 1 for 10--Price $37 | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/president-golfs-in-rain-plans-to-fly-to-penn-state-to-talk-at.html | PRESIDENT GOLFS IN RAIN; Plans to Fly to Penn State to Talk at Commencement | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/moluccans-sentenced-12-top-rebel-leaders-get-3-to-10-years-in.html | MOLUCCANS SENTENCED; 12 Top Rebel Leaders Get 3 to 10 Years in Prison | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/dr-joseph-a-winter.html | DR. JOSEPH A. WINTER | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/seasick-youth-17-rescued-in-hudson.html | SEASICK YOUTH, 17, RESCUED IN HUDSON | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/son-to-mrs-d-doernberg-jr.html | Son to Mrs. D. Doernberg,Jr. | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/2-hurt-by-cyprus-bomb-nationalists-accused-in-attack-on-british.html | 2 HURT BY CYPRUS BOMB; Nationalists Accused in Attack on British Military Police | True | | 1983-08-03 | RE0000172755 | B00000538605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/us-tightens-checks-on-rumanian-envoys.html | U.S. TIGHTENS CHECKS ON RUMANIAN ENVOYS | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/chief-justice-white-in-bronze.html | Chief Justice White in Bronze | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/west-indies-entry-quota.html | West Indies Entry Quota | True | DELVIS SIXTO. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/howard-boston-0-n-consultant-former-league-official-dies-uretired.html | HOWARD BOSTON, 0. N. CONSULTANT; Former League Official Dies uRetired Vice President of Cyanamid Was 62 | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/billy-graham-ends-his-paris-crusade.html | BILLY GRAHAM ENDS HIS 'PARIS CRUSADE' | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/socialistic-tag-on-housing-hit-multer-terms-irresponsible-attacks.html | SOCIALISTIC TAG ON HOUSING HIT; Multer Terms 'Irresponsible' Attacks by Realty Board and U. S. Chamber | True | By Bess Furmanspecial to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/3917-arrests-for-noise-in-may-drive-police-gave-warnings-to-14908.html | 3,917 ARRESTS FOR NOISE; In May Drive Police Gave Warnings to 14,908 | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/newport-finds-home-for-its-jazz-festival.html | Newport Finds Home For Its Jazz Festival | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/prosecutor-denies-trick-aided-killer.html | PROSECUTOR DENIES 'TRICK' AIDED KILLER | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/japan-to-improve-raw-silk-quality-delegation-here-says-steps-are.html | JAPAN TO IMPROVE RAW SILK QUALITY; Delegation Here Says Steps Are Planned to Overcome Roughness, Irregularity | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/along-the-fistic-front.html | Along the Fistic Front | True | By Arthur Daley | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/gilbert-e-o-bell.html | GILBERT E. O. BELL | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/tanker-hulk-under-tow.html | Tanker Hulk Under Tow | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/utility-slates-financing.html | Utility Slates Financing | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/arena-players-to-do-medea.html | Arena Players to Do 'Medea' | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/tariff-tie-called-boon-to-japanese-state-department-says-gatt-cuts.html | TARIFF TIE CALLED BOON TO JAPANESE; State Department Says GATT Cuts Nation's Dependence on Trade With Reds | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/city-chilled-for-a-day-but-clouds-may-thin-today-as-mercury-rises.html | CITY CHILLED FOR A DAY; But Clouds May Thin Today as Mercury Rises to 60's | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/hartford-session-set-ribicoff-issues-special-call-for-legislature.html | HARTFORD SESSION SET; Ribicoff Issues Special Call for Legislature June 23 | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/eisenhower-plan-backed.html | Eisenhower Plan Backed | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/yankees-subdue-tigers-with-early-drive-and-extend-lead-to-five.html | Yankees Subdue Tigers With Early Drive and Extend Lead to Five Games; KONSTANTY VICTOR AT DETROIT, 7 TO 3 | True | By Louis Effrat | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/airway-seeking-to-buy-lamb-inc-maker-of-vacuum-cleaners-offers.html | AIR-WAY SEEKING TO BUY LAMB, INC.; Maker of Vacuum Cleaners Offers Stock for Purchase of Toledo Manufacturer | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/sugar-bill-held-fair-to-cuba-too-us-producers-seek-only-to-share.html | SUGAR BILL HELD FAIR TO CUBA, TOO; U.S. Producers Seek Only to Share Market's Growth, Congressman Says | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/3-church-councils-plan-joint-session.html | 3 CHURCH COUNCILS PLAN JOINT SESSION | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/walter-hampden-has-stroke.html | Walter Hampden Has Stroke | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/fabre-line-fights-expulsion-move-warns-gulfmediterranean-and-board.html | FABRE LINE FIGHTS EXPULSION MOVE; Warns Gulf/Mediterranean and Board Ouster Might Smash the Conference | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/toronto-fair-favored-ontario-premier-pledges-aid-after-canada.html | TORONTO FAIR FAVORED; Ontario Premier Pledges Aid After Canada Withdraws | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/carol-reiman-is-fiancee-engaged-to-lieut-robert-b-rosen-air-medical.html | CAROL REIMAN IS FIANCEE; Engaged to Lieut. Robert B. Rosen, Air Medical Officer | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/-55-tax-form-will-lose-stripes-but-not-bite.html | ' 55 Tax Form Will Lose Stripes (But Not Bite) | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/australian-team-takes-canada-cup-golf-lead-thomsonnagle-tally-139.html | Australian Team Takes Canada Cup Golf Lead; THOMSON-NAGLE TALLY 139 TOTAL | True | By Lincoln A. Werden | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/faulkner-holds-lead-shoots-a-71-for-2stroke-edge-in-daks-golf.html | FAULKNER HOLDS LEAD; Shoots a 71 for 2-Stroke Edge in Daks Golf Tournament | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/tv-shower-of-stars-tony-martin-joins-ethel-merman-to-sing-youre-the.html | TV: 'Shower of Stars'; Tony Martin Joins Ethel Merman to Sing 'You're the Top'--Why? | True | By J. P. Shanley | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/musicians-are-warned-petrillo-says-local-union-bans-on-visiting.html | MUSICIANS ARE WARNED; Petrillo Says Local Union Bans on Visiting Groups Hurt All | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/chattanooga-publisher-heads-sales-executives.html | Chattanooga Publisher Heads Sales Executives | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/road-plans-refunding-milwaukee-line-would-issue-debentures-for.html | ROAD PLANS REFUNDING; Milwaukee Line Would Issue Debentures for Preferred | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/quick-chief-victor-in-westbury-pace.html | QUICK CHIEF VICTOR IN WESTBURY PACE | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/keating-to-be-feted-as-jail-term-ends.html | KEATING TO BE FETED AS JAIL TERM ENDS | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/athletics-score-42-pitcher-ditmar-hits-tworun-single-against.html | ATHLETICS SCORE, 4-2; Pitcher Ditmar Hits Two-Run Single Against Senators | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/may-exchange-stock-deep-rock-holders-may-shift-to-kermcgee.html | MAY EXCHANGE STOCK; Deep Rock Holders May Shift to Kerr-McGee Preferred | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/escape-clause-scored-importers-ask-curb-on-trade-acts-tariff.html | ESCAPE CLAUSE SCORED; Importers Ask Curb on Trade Act's Tariff Provision | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/cairo-move-seen-for-gaza-parley-cabinet-said-to-be-willing-for.html | CAIRO MOVE SEEN FOR GAZA PARLEY; Cabinet Said to Be Willing for Egyptian-Israeli Talks in Gen. Burns' Presence | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/morris-1c-clark-of-general-motors-dies-directed-foreign.html | Morris 1C. Clark of General Motors Dies; Directed Foreign Distributors Division | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/ciancerlli-beats-tartari.html | Ciancerlli Beats Tartari | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/big-bomb-blast-jolted-civil-defense-leaders-but-program-still-lags.html | Big Bomb Blast Jolted Civil Defense Leaders; But Program Still Lags; Peterson Sees Need of Evacuation Study in 100 Communities | True | By Anthony Leviero | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/3500000-fire-wrecks-jersey-resorts-boardwalk.html | $3,500,000 Fire Wrecks Jersey Resort's Boardwalk | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/anticancer-fund-bans-joint-pleas-no-more-units-permitted-to-share.html | ANTI-CANCER FUND BANS JOINT PLEAS; No More Units Permitted to Share in Local Drives--Returns Found Small | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/town-is-reborn-on-kansas-plain-udall-wiped-out-by-tornado-may-25.html | TOWN IS REBORN ON KANSAS PLAIN; Udall, Wiped Out by Tornado May 25, Clears Debris for Reconstruction Work | True | By Seth S. King | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/sternukahn.html | SternuKahn | True | special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/london-market-steady-after-dip-prices-drop-following-gains-on-hopes.html | LONDON MARKET STEADY AFTER DIP; Prices Drop Following Gains on Hopes of Strike Ending -- Close on Rising Note | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/mistrial-plea-set-for-teenage-killer.html | MISTRIAL PLEA SET FOR TEEN-AGE KILLER | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/cotton-is-marked-by-mixed-changes-2-farthest-deliveries-rise-on.html | COTTON IS MARKED BY MIXED CHANGES; 2 Farthest Deliveries Rise on Commission House Buying--Other Contracts Dip | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/womens-air-race-delayed.html | Women's Air Race Delayed | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/paul-c-smalley.html | PAUL C. SMALLEY | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172755 | B00000538605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/fay-c-raymond-is-future-bride-1954-debutante-betrothed-to-paul.html | FAY C. RAYMOND IS FUTURE BRIDE; 1954 Debutante Betrothed to Paul Duane Williams Jr., Pennsylvania Graduate | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/petroka-to-join-air-force.html | Petroka to Join Air Force | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/u-s-lays-defects-in-polio-program-to-mass-output-scheele-reports.html | U. S. LAYS DEFECTS IN POLIO PROGRAM TO MASS OUTPUT; SCHEELE REPORTS VACCINE PROBLEM | True | By William M. Blair | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/conrad-4-other-americans-gain-french-amateur-golf-round-of-8-team.html | Conrad, 4 Other Americans Gain French Amateur Golf Round of 8; Team Wins Twice in Steady Downpour-- Campbell, Cudd, Bisplinghoff, Gray Also Advance at Chantilly | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/bail-denied-boy-in-stabbing-of-teacher-lad-not-a-pupil-went-to-gym.html | Bail Denied Boy, in Stabbing of Teacher; Lad, Not a Pupil, Went to Gym to Exercise | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/the-presidents-attack-on-riders.html | The President's Attack on 'Riders' | True | By Arthur Krock | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/john-e-beasley.html | JOHN E. BEASLEY | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/new-death-sentence-set.html | New Death Sentence Set | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/dentists-endorse-fluorine.html | Dentists Endorse Fluorine | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/state-university-picks-dean-of-medical-college.html | State University Picks Dean of Medical College | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/red-cross-elects-la-lincoln.html | Red Cross Elects L.A. Lincoln | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/rev-dr-john-b-winn.html | REV. DR. JOHN B. WINN | True | I special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/miss-bentley-faces-tax-lien.html | Miss Bentley Faces Tax Lien | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/new-gypsum-plant-slated.html | New Gypsum Plant Slated | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/tigers-sign-jersey-hurler-19.html | Tigers Sign Jersey Hurler, 19 | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/nehru-says-peace-is-aided-by-soviet-lays-lessening-of-tension-to.html | NEHRU SAYS PEACE IS AIDED BY SOVIET; Lays Lessening of Tension to Kremlin--Bulganin Calls Him a 'Great Leader' | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/chicago-delays-its-vaccine-program-for-first-and-second-graders.html | Chicago Delays Its Vaccine Program For First and Second Graders Till Fall | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/lawyer-named-to-refugee-post-with-orders-to-speed-entries-lawyer-is.html | Lawyer Named to Refugee Post With Orders to Speed Entries; LAWYER IS NAMED TO REFUGEE POST Gerety, 41, Receives Wide Power to Do Job--Gets Eisenhower Blessing | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/boxers-purse-withheld.html | Boxer's Purse Withheld | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/misstanch-betrothed-she-will-be-bride-in-summer-of-garfield-conlin.html | MISSTANCH BETROTHED; She Will Be Bride in Summer of Garfield Conlin Jones | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/molotov-seeking-paris-peace-role-molotov-seeking-paris-peace-role.html | MOLOTOV SEEKING PARIS PEACE ROLE; MOLOTOV SEEKING PARIS PEACE ROLE Faure Is Said to Reject Hint France Should Conciliate Between East and West | True | By Harold Callenderspecial to the New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/cornell-receives-funds-for-engineering-library.html | Cornell Receives Funds For Engineering Library | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/comries-work-is-sung-evening-sunset-introduced-by-federation.html | COMRIES WORK IS SUNG; ' Evening Sunset' Introduced by Federation Chorale | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/argentina-affirms-church-parade-ban.html | ARGENTINA AFFIRMS CHURCH PARADE BAN | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/polrieruyoung.html | PolrieruYoung | True | Special to The New York 'rlme. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/london-offers-wagner-sherry-in-a-loving-cup.html | London Offers Wagner Sherry in a Loving Cup | True | Special to The New York Times | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/saving-the-reserves-plan.html | SAVING THE RESERVES PLAN | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/100000-given-georgetown.html | $100,000 Given Georgetown | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/brewery-monopoly-charged-in-canada.html | BREWERY MONOPOLY CHARGED IN CANADA | True | | 1983-08-03 | RE0000172755 | B00000538605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/roberts-3hitter-blanks-cards-20-all-blows-off-phils-hurler-are.html | ROBERTS 3-HITTER BLANKS CARDS, 2-0; All Blows Off Phils' Hurler Are Singles--Virdon Gets First One in Fifth | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/cuban-expolice-head-slain.html | Cuban Ex-Police Head Slain | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/robert-weil-weds-miss-suzawe-hoyt.html | ROBERT WEIL WEDS MISS SUZAWE HOYT | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/lipton-to-shift-plant-hoboken-soup-and-dessert-operation-to-move.html | LIPTON TO SHIFT PLANT; Hoboken Soup and Dessert Operation to Move Upstate | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/henrysyoung71dead-insurance-aide-succumbs-on-eve-of-lafayette.html | HENRYS.YOUNG,71,DEAD ; Insurance Aide Succumbs on Eve of Lafayette Reunion | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/queens-g-o-p-picks-leibell.html | Queens G. O. P. Picks Leibell | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/nmu-walks-out-on-tanker-group-curran-charges-operators-are.html | N.M.U. WALKS OUT ON TANKER GROUP; Curran Charges Operators Are Stalling--Contract Expires Wednesday | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/cardinal-segura-improved.html | Cardinal Segura 'Improved' | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/canadian-span-pushed-bill-before-senate-in-ottawa-to-build.html | CANADIAN SPAN PUSHED; Bill Before Senate in Ottawa to Build Minnesota Bridge | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/mrs-harry-bloomberg.html | MRS. HARRY BLOOMBERG | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/air-gmeral-resigns-montgomery-step-at-age-of-43-prompted-by-duty.html | AIR GENERAL RESIGNS; Montgomery Step at Age of 43 Prompted by Duty to Family | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/ralph-himstead-eddcator-editor-secretary-of-association-of.html | RALPH HIMSTEAD, EDDCATOR, EDITOR; Secretary of Association of University Professors Dies uTaught Government | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/us-and-bonn-stay-in-close-contact-on-soviet-moves-us-and-bonn-stay.html | U.S. AND BONN STAY IN CLOSE CONTACT ON SOVIET MOVES; U.S. AND BONN STAY IN CLOSE CONTACT West Germany Is Consulted About Big 4 Talk Plans-- Adenauer Defers Decision | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/isaaff-weyant.html | ISAAff WEYANT | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/new-plant-for-ford-auto-makers-engine-works-in-lima-ohio-ready-in.html | NEW PLANT FOR FORD; Auto Maker's Engine Works in Lima, Ohio, Ready in '57 | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/dr-john-donaldson.html | DR. JOHN DONALDSON | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/news-men-sentenced-australian-house-penalizes-a-publisher-and.html | NEWS MEN SENTENCED; Australian House Penalizes a Publisher and Reporter | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/ullsberger-beats-zatopek.html | Ullsberger Beats Zatopek | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/housing-bond-sale-july-20.html | Housing Bond Sale July 20 | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/headmaster-appointed.html | Headmaster Appointed | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/dodgers-send-black-to-redlegs-for-cash-and-unidentified-player.html | Dodgers Send Black to Redlegs For Cash and Unidentified Player; Pitcher Who Paced Brooklyn to 1952 Pennant Will Join New Club Tomorrow | True | By Roscoe McGowen | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/tv-is-unaffected-by-garden-shift-wpix-has-new-contract-for-195556.html | TV IS UNAFFECTED BY GARDEN SHIFT; WPIX Has New Contract for 1955-56 Season to Offer a Total of 60 Events | True | By Val Adams | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/u-s-fighter-injured-mel-brown-hospitalized-after-knockout-in.html | U. S. FIGHTER INJURED; Mel Brown Hospitalized After Knockout in England | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/miss-todraine-is-married-here-brick-presbyterian-church-setting-for.html | MISS TODRAINE IS MARRIED HERE; Brick Presbyterian Church Setting for Her Wedding to William Malcolm Jacobs | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172755 | B00000538605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/138-new-physicians-state-university-holds-its-exercises-and-awards.html | 138 NEW PHYSICIANS; State University Holds Its Exercises and Awards Prizes | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/muntz-revamping-plan-ready.html | Muntz Revamping Plan Ready | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/executive-dies-in-garage.html | Executive Dies in Garage | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/lmgdon-warner-0f-harymd-dies-i-excurator-of-oriental-art-at-fogg.html | LMGDON WARNER OF HARYMD DIES; ' I Ex-Curator of Oriental Art at Fogg Museum Headed Expeditions to China | True | Special toTfteNew York Tlmtt. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/jobless-benefits-raised-in-jersey-legislature-recesses-until-aug-8.html | JOBLESS BENEFITS RAISED IN JERSEY; Legislature Recesses Until Aug. 8 After It Increases Weekly Maximum to $35 | True | By George Cable Wrightspecial To the New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/erb-to-ride-swaps-derby-victor-gets-new-jockey-as-shoemaker-is.html | ERB TO RIDE SWAPS; Derby Victor Gets New Jockey as Shoemaker Is Grounded | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/british-circulation-up-l13381000-increase-in-notes-lifts-total-to.html | BRITISH CIRCULATION UP; L13,381,000 Increase in Notes Lifts Total to L1,778,670,000 | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/miss-annie-j-mfadtden.html | MISS ANNIE J. M'FADTDEN | True | Special to The New Ynri Times. I | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/harvard-application-fee-10.html | Harvard Application Fee $10 | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/moses-threatens-suit-over-power-tells-house-group-new-york-will.html | MOSES THREATENS SUIT OVER POWER; Tells House Group New York Will Fight for Resources in Niagara Development | True | By John D. Morris | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/1000000-fire-in-caracas.html | $1,000,000 Fire in Caracas | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/cubs-late-drive-tops-pirates-62-cooper-clouts-tiebreaking-homer-in.html | CUBS' LATE DRIVE TOPS PIRATES, 6-2; Cooper Clouts Tie-Breaking Homer in 7th and Mates Add 3 Runs in 8th | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/child-to-mrs-k-j-mackinnon.html | Child to Mrs. K. J. MacKinnon | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/red-sox-vanquish-indians-42-for-sweep-of-threegame-set-three.html | Red Sox Vanquish Indians, 4-2, For Sweep of Three-Game Set; Three Miscues Contribute to Tribe's 6th Loss in Seven Games--Sullivan Victor | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/vandervygh-quits-cocoa-post.html | Vandervygh Quits Cocoa Post | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/text-of-queens-talk-opening-parliament.html | Text of Queen's Talk Opening Parliament | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/children-who-wait.html | CHILDREN WHO WAIT | True | | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/titos-policies-examined-yugoslav-official-is-quoted-on-basic.html | Tito's Policies Examined; Yugoslav Official Is Quoted on Basic Adherence to Marxism | True | BOGDAN RADITSA. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-10 | 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/member-bank-reserve-balance-average-increases-15200000-for-the-week.html | Member Bank Reserve Balance Average Increases $152,00,000 for the Week | True | Special to The New York Times. | 1983-08-03 | RE0000172755 | B00000538605 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/edmond-j-dozois-jr.html | EDMOND J. DOZOIS JR. | True | ,qDecial to The New York T rues | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/dr-liebman-hersh.html | DR. LIEBMAN HERSH | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/adolphelwyn-67l-teacher-aijthori-associate-in-neuroanatomy-at.html | ADOLPHELWYN, 67,l TEACHER, AIJTHORI; Associate in Neuroanatomy at Columbia Medical Deadm Also Known as Lecturer | True | SpeCial to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/bank-shareholders-vote-a-stock-split.html | BANK SHAREHOLDERS VOTE A STOCK SPLIT | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/clementes-lawyer-planning-an-appeal.html | CLEMENTE'S LAWYER PLANNING AN APPEAL | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/oconnor-charges-us-gives-no-light-on-cutter-shots-says-public-needs.html | O'CONNOR CHARGES U.S. GIVES NO LIGHT ON CUTTER SHOTS; Says Public Needs Dr. Salk's Version -- Demands Copy of Report by Scheele O'CONNOR ASSAILS SCHEELE'S REPORT | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/three-curbs-on-austria-ended.html | Three Curbs on Austria Ended | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/priest-to-say-first-mass-using-atomage-chalice.html | Priest to Say First Mass Using Atom-Age Chalice | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/dodgers-overpower-cubs-erskine-pitches-8th-triumph-70-he-also-hits.html | Dodgers Overpower Cubs;; ERSKINE PITCHES 8TH TRIUMPH, 7-0 He Also Hits His First Big League Homer -- Dodgers Lead Cubs by 9 1/2 Games | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172756 | B00000538606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/nova-scotian-heads-bankers.html | Nova Scotian Heads Bankers | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/for-bricker-amendment-it-is-upheld-as-a-safeguard-of-our.html | For Bricker Amendment; It Is Upheld as a Safeguard of Our Constitutional Rights | True | E. F. W. WILDERMUTH. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/32-yachts-start-overnight-race-larchmont-club-celebrates-diamond.html | 32 YACHTS START OVERNIGHT RACE; Larchmont Club Celebrates Diamond Jubilee With Run to Cornfield Lightship | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/historic-tree-blasted-revolutionary-relic-exploded-as-mrs-roosevelt.html | HISTORIC TREE BLASTED; Revolutionary Relic Exploded as Mrs. Roosevelt Speaks | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/ensenjohnson.html | ensen--Johnson | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/a-trade-bill-compromise.html | A TRADE BILL COMPROMISE | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/old-containers-wanted-paperboard-mills-appeal-for-stepup-in-waste.html | OLD CONTAINERS WANTED; Paperboard Mills Appeal for Step-Up in Waste Collection | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/soviet-complains-u-n-spurns-its-aid.html | SOVIET COMPLAINS U. N. SPURNS ITS AID | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/for-improved-testing-textile-chemists-colorists-form-enduse.html | FOR IMPROVED TESTING; Textile Chemists, Colorists Form End-Use Committee | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/doctor-battles-3-thugs-patients-seeking-narcotics-rob-him-after.html | DOCTOR BATTLES 3 THUGS; 'Patients' Seeking Narcotics Rob Him After Beating | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/four-win-amherst-awards.html | Four Win Amherst Awards | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/2-mexicans-held-in-narcotics-ring-men-kept-in-secret-custody-since.html | 2 MEXICANS HELD IN NARCOTICS RING; Men Kept in Secret Custody Since Arrest May 18 With 5 3/4 Pounds of Cocaine | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/julius-l-hecht.html | JULIUS L, HECHT | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/santee-defeats-sowell-on-coast-kansan-victor-in-halfmile-in-1491.html | SANTEE DEFEATS SOWELL ON COAST; Kansan, Victor in Half-Mile in 1:49.1, Hands a Major Setback to Pitt Junior | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/minor-rise-shown-in-primary-prices-livestock-meat-quotations-lead.html | MINOR RISE SHOWN IN PRIMARY PRICES; Livestock, Meat Quotations Lead Upturn -- Industrial Average Unchanged | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/asian-peace-real-and-false.html | ASIAN PEACE: REAL AND FALSE | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/clarence-howell-dies-here-at-71-a-former-editor-on-the-times.html | Clarence Howell Dies Here at 71; A Former Editor on The Times; Retired Night News Executive Headed Foreign Coverage-- Was 28 Years on Staff | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/vacuum-cleaners-eyeing-the-atom.html | Vacuum Cleaners Eyeing the Atom | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/mrs-finley-p-dunne.html | MRS. *FINLEY P. DUNNE | True | SpeCial to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/franziska-glienke.html | FRANZISKA GLIENKE | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/32-years-in-service.html | 32 Years in Service | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/britain-will-join-e-p-u-successor-acts-to-avert-european-split-into.html | BRITAIN WILL JOIN E. P. U. SUCCESSOR; Acts to Avert European Split Into 2 Monetary Camps as Result of Freer Pound | True | By Harold Callenderspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/g-m-is-building-light-fast-train-unit-designed-to-carry-400-at-more.html | G. M. IS BUILDING LIGHT, FAST TRAIN; Unit Designed to Carry 400 at More Than 100 M.P.H. -- Low Cost Stressed | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/frederick-w-kiesel.html | FREDERICK W. KIESEL | True | Special to The New York TImel. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/2000-to-honor-mendez.html | 2,000 to Honor Mendez | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/they-go-down-to-the-sea-in-small-yachts-amateur-sailors-seek.html | They Go Down to the Sea in Small Yachts; Amateur Sailors Seek Thrills in Newport-to-Sweden Race | True | By John Rendelspecial To The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/allstar-baseball-poll-starts.html | All-Star Baseball Poll Starts | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/operators-buy-loft-on-27th-st-zuckermans-purchase-sevenstory.html | OPERATORS BUY LOFT ON 27TH ST.; Zuckermans Purchase Seven-Story Building -- York Ave. Apartment House Resold | True | | 1983-08-03 | RE0000172756 | B00000538606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/7697650-voted-queensboro-span-contracts-to-be-let-at-once-for.html | $7,697,650 VOTED QUEENSBORO SPAN; Contracts to Be Let at Once for Upper-Deck Roadway and Two Approaches | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/dance-festivals-today.html | Dance Festivals Today | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/molotov-on-way-here-sails-on-queen-elizabeth-which-is-delayed-by.html | MOLOTOV ON WAY HERE; Sails on Queen Elizabeth, Which is Delayed by Strike | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/fire-in-booth-theatre-sprinklers-extinguish-minor-blaze-in-dressing.html | FIRE IN BOOTH THEATRE; Sprinklers Extinguish Minor Blaze in Dressing Room | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/official-threatened-prosecutor-of-boy-slayer-gets-letter-and-phone.html | OFFICIAL THREATENED; Prosecutor of Boy Slayer Gets Letter and Phone Calls | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/college-elects-trustee-head.html | College Elects Trustee Head | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/mrs-r-s-dearborn-worked-for-church.html | MRS. R. S. DEARBORN, WORKED FOR CHURCH | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/greeting-by-steam-whistle.html | Greeting by Steam Whistle | True | JOHN M. KAUFFMANN. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/commodity-index-rises-thursday-figure-put-at-896-up-01-from.html | COMMODITY INDEX RISES; Thursday Figure Put at 89.6, Up 0.1 From Wednesday | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/gen-white-heads-army-in-far-east-president-names-a-veteran-of.html | GEN. WHITE HEADS ARMY IN FAR EAST; President Names a Veteran of Europe and Korea, With 4-Star Rank | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/5-nations-received-salk-polio-vaccine.html | 5 NATIONS RECEIVED SALK POLIO VACCINE | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/plans-big-1size-socks-output.html | Plans Big 1-Size Socks Output | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/110-price-likely-on-nashua-today-scratches-expected-to-cut-belmont.html | 1-10 PRICE LIKELY ON NASHUA TODAY; Scratches Expected to Cut Belmont Stakes 10-Horse Field -- 4-5 Shot Wins | True | By James Roach | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/grains-are-firm-in-small-volume-traders-in-wheat-cautious-awaiting.html | GRAINS ARE FIRM IN SMALL VOLUME; Traders in Wheat Cautious, Awaiting Crop Estimate -- Soybeans End Mixed | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/bulganin-has-60th-birthday.html | Bulganin Has 60th Birthday | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/hearing-on-financing-western-unions-debentures-plan-is-put-before-p.html | HEARING ON FINANCING; Western Union's Debentures Plan Is Put Before P. S. C. | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/james-r-dooley.html | JAMES R. DOOLEY | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/ontarios-landslide.html | ONTARIO'S LANDSLIDE | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/william-c-l-menner.html | WILLIAM C, L, MENNER | True | .qoecial t Ti' New Yock Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/trabert-reaches-final-with-flam-miss-brough-in-last-round-in.html | TRABERT REACHES FINAL WITH FLAM; Miss Brough in Last Round in Britain Also -- Schwartz Gains in Bristol Tennis | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/treatment-of-aliens-holding-deportation-detainees-in-prison-is.html | Treatment of Aliens; Holding Deportation Detainees in Prison Is Protested | True | JAMES ARONSON, | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/cora-cavaiagh-wed-in-rosli-she-wears-ivory-taffeta-at-her-marriage.html | CORA CAVAIAGH ] WED IN ROSLI /; She Wears Ivory Taffeta at Her Marriage in Church to Theodoru Cushny. | True | special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/sales-may-cut-sales-retailers-are-warned-against-pricecutting-in.html | 'SALES MAY CUT SALES; Retailers Are Warned Against Price-Cutting in Lingerie | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/cocoa-demand-growing-85000ton-rise-in-world-use-foreseen-in-next-5.html | COCOA DEMAND GROWING; 85,000-Ton Rise in World Use Foreseen in Next 5 Years | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/john-a-richert.html | JOHN A. RICHERT | True | Special to The New York Tlme. | 1983-08-03 | RE0000172756 | B00000538606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/de-sica-to-remake-the-bakers-wife-he-will-direct-and-star-in.html | DE SICA TO REMAKE 'THE BAKER'S WIFE'; He Will Direct and Star in English, Italian Versions of Pagnol Film Success | True | Special to The New York Times | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/court-denies-rehearing-on-ward-board-election.html | Court Denies Rehearing On Ward Board Election | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/wesleyan-elects-cocaptains.html | Wesleyan Elects Co-captains | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/officer-marries-miss-christie.html | Officer Marries Miss Christie | True | special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/town-clears-out-tornado-rubble-blackwell-okla-where-20-died-2-weeks.html | TOWN CLEARS OUT TORNADO RUBBLE; Blackwell, Okla., Where 20 Died 2 Weeks Ago, Works at Rebuilding Job | True | By Seth S. Kingspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/sergant-adopting-one-german-orphan-will-promote-unofficial-aid-to.html | Sergant, Adopting One German Orphan, Will Promote 'Unofficial' Aid to Others | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/rate-rise-sought-in-federal-power-hoover-commission-will-ask-that-u.html | RATE RISE SOUGHT IN FEDERAL POWER; Hoover Commission Will Ask That U. S. Charges Be Put in Line With Private | True | By Alvin Shusterspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/16-news-men-picked-for-harvard-study.html | 16 NEWS MEN PICKED FOR HARVARD STUDY | True | Special to The New York Times | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/formosa-now-fully-operational-as-advanced-us-air-force-buse-few.html | Formosa Now Fully Operational As Advanced U.S. Air Force Base; Few Planes Are on Island, but the Pacific Area Squadrons Can Reach It Quickly FORMOSA ACTIVE AT U. S. AIR BASE | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/remy-upsets-davidson.html | Remy Upsets Davidson | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/studebaker-changing-agency.html | Studebaker Changing Agency | True | Special to The New York Times | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/new-home-starts-on-rise-in-canada-retiring-bankers-executive-says.html | NEW HOME STARTS ON RISE IN CANADA; Retiring Bankers' Executive Says National Housing Act Has Stimulated Building | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/acre-yield-declines-now-estimated-at-189-bushels-against-205-last.html | ACRE YIELD DECLINES; Now Estimated at 18.9 Bushels, Against 20.5 Last Year | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/key-acid-substance-in-heredity-charted-in-new-xray-studies-basic.html | Key Acid Substance in Heredity Charted in New X-Ray Studies; BASIC LIFE FORCE CHARTED BY X-RAY | True | By Peter Kihss | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/commodity-prices-rise-irregularly-trading-generally-quiet-coffee.html | COMMODITY PRICES RISE IRREGULARLY; Trading Generally Quiet -- Coffee, Rubber, Lead, Tin, Hides, Cotton Oil Gain | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/duke-of-edinburgh-now-34.html | Duke of Edinburgh Now 34 | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/2-robber-suspects-hurt-fleeing-police.html | 2 ROBBER SUSPECTS HURT FLEEING POLICE | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/parkway-crash-kills-2-bronx-woman-and-husband-die-after-3car.html | PARKWAY CRASH KILLS 2; Bronx Woman and Husband Die After 3-Car Accident | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/bonn-upper-house-scores-arms-bill-says-recruiting-measure-is-too.html | BONN UPPER HOUSE SCORES ARMS BILL; Says Recruiting Measure Is Too Vague -- Calls for Clarification of Policy Bonn Upper House Criticizes Bill On Army Recruits as Too Vague | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/edward-mayer-is-dead-world-war-i-air-veteran-had-been-investment.html | EDWARD MAYER IS DEAD; World War I Air Veteran Had Been Investment Broker | True | ecIal to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/dr-j-fred-adams-race-horse-owner.html | DR. J. FRED ADAMS, RACE HORSE OWNER | True | .Opeca1 to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/krishna-menon-arrives.html | Krishna Menon Arrives | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/table-tennis-devotee-bounced.html | Table Tennis Devotee Bounced | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/executives-back-a-modified-gaw-national-sales-group-board-says-pay.html | EXECUTIVES BACK A MODIFIED G.A.W.; National Sales Group Board Says Pay Plan Might Work in Interest of Consumer | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/nepal-climb-described-french-expert-says-he-ate-lunch-atop-mt.html | NEPAL CLIMB DESCRIBED; French Expert Says He Ate Lunch Atop Mt. Makalu | True | | 1983-08-03 | RE0000172756 | B00000538606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/price-support-cut-on-56-wheat-protests-aroused-in-congress.html | Price Support Cut on '56 Wheat; Protests Aroused in Congress; Democrats and Some Republicans Assail Benson -- '55 Harvest Is Estimated as Smallest in Twelve Years '56 PRICE SUPPORT FOR WHEAT IS CUT | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/gain-in-savings-bonds-purchases-of-e-and-h-issues-now-exceeding.html | GAIN IN SAVINGS BONDS; Purchases of E and H Issues Now Exceeding Cash-Ins | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/balbiers-scores-in-2-sets.html | Balbiers Scores in 2 Sets | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/the-army-cannonades-the-army-with-blanks.html | The Army Cannonades The Army With Blanks | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/harvard-nine-wins-113-crimson-crushes-tufts-and-captures-boston.html | HARVARD NINE WINS, 11-3; Crimson Crushes Tufts and Captures Boston Crown | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/getting-rid-of-el-to-cost-15328000-estimate-is-for-demolition.html | GETTING RID OF EL TO COST $15,328,000; Estimate Is for Demolition Condemnation and Removal of 3d Ave. Structure ASKING BIDS AUTHORIZED Estimate Board Also Sets June 23 for a Hearing on Razing of the Line | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/law-fee-of-861000-set-in-utility-case.html | LAW FEE OF $861,000 SET IN UTILITY CASE | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/heads-tax-workshop-school.html | Heads Tax Workshop School | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/british-rail-board-spurs-strike-talks.html | BRITISH RAIL BOARD SPURS STRIKE TALKS | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/leaders-divided-on-vaccine-study-oconnor-and-scheele-split-report.html | LEADERS DIVIDED ON VACCINE STUDY; O'Connor and Scheele Split -- Report Softened After Protest by Scientists | True | By William M. Blairspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/fashions-due-to-get-airing-at-ascot-race.html | Fashions Due To Get Airing At Ascot Race | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/reshevsky-and-bisguier-draw.html | Reshevsky and Bisguier Draw | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/attlee-reelected-labor-party.html | ATTLEE RE-ELECTED LABOR PARTY | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/released-u-s-missioner-arrives-in-hong-kong.html | Released U. S. Missioner Arrives in Hong Kong | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/dr-john-ferguson-a-former-city-aide.html | DR. JOHN FERGUSON, A FORMER CITY AIDE | True | Special to The New' York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/hundreds-attend-6th-belmont-ball-fiftieth-year-of-park-marked-by.html | HUNDREDS ATTEND 6TH BELMONT BALL; Fiftieth Year of Park Marked by Gala Fete -- Maternity Center Is Beneficiary | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/2-bookkeepers-robbed-woman-gives-up-a-payroll-of-8000-man-loses.html | 2 BOOKKEEPERS ROBBED; Woman Gives Up a Payroll of $8,000, Man Loses $1,072 | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/injured-boxer-comfortable.html | Injured Boxer 'Comfortable' | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/news-of-food-smoked-meats-german-pork-stores-and-french.html | News of Food: Smoked Meats; German Pork Stores and French Charcuteries Offer Assortment of Delicacies Ideal for Summer Cold Cuts | True | By June Owen | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/j-j-dalu-o-weds-mrs-clare-james.html | J. J. DALu SO WEDS MRS. CLARE JAMES | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/jersey-approves-sale-of-erie-pier-protests-ruled-out-by-utility.html | JERSEY APPROVES SALE OF ERIE PIER; Protests Ruled Out by Utility Unit -- American President Lines to Pay $1,250,000 | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/ceylon-gives-child-fund-7000.html | Ceylon Gives Child Fund $7,000 | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/book-sale-appeal-rejected.html | Book Sale Appeal Rejected | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/single-port-authority-in-new-england-urged.html | Single Port Authority In New England Urged | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/an-israeli-m-i-t-gets-wind-tunnel-technology-institute-aided-by-u-s.html | AN ISRAELI 'M. I. T.' GETS WIND TUNNEL; Technology Institute, Aided by U. S. Gifts and Teachers, Builds New Structures | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/port-authority-breakfast.html | Port Authority Breakfast | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/giardello-sentenced-boxer-gets-prison-term-for-assault-will-file.html | GIARDELLO SENTENCED; Boxer Gets Prison Term for Assault -- Will File Appeal | True | | 1983-08-03 | RE0000172756 | B00000538606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/south-wins-lacrosse-williams-4-goals-spark-1211-victory-over-north.html | SOUTH WINS LACROSSE; Williams' 4 Goals Spark 12-11 Victory Over North Seniors | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/schwartz-eliminates-fox.html | Schwartz Eliminates Fox | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/seidlerlaird.html | Seidler--Laird | True | special to The New York rtmes. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/progress-made-in-nmu-parleys-curran-calls-passenger-and-dry-cargo.html | PROGRESS MADE IN N.M.U. PARLEYS; Curran Calls Passenger and Dry Cargo Operators More Friendly Than Tanker Men | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/iiichael-addison.html | I,IICHAEL ADDISON | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/music-brandeis-fete-milhaud-is-top-figure-at-university-event.html | Music: Brandeis Fete; Milhaud Is Top Figure at University Event | True | By Howard Taubmanspecial To The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/basilio-knocks-out-demarco-in-12th-to-capture-world-welterweight.html | Basilio Knocks Out DeMarco in 12th to Capture World Welterweight Title; DEFENDER DAZED AS BOUT IS HALTED Basilio's Counter-Punching Decisive -- DeMarco Floored Twice in 10th Round | True | By Joseph C. Nicholsspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/giants-defeat-cardinals-harris-homer-in-eighth-lifts-hearn-to.html | Giants Defeat Cardinals; Harris' Homer in Eighth Lifts Hearn to Seventh Victory, 2-1 Giants Shut Out Cards After First -- Managers Warned in 'Dusting' Incidents | True | By John Drebinger | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/bronx-apartments-are-sold-by-samdor.html | BRONX APARTMENTS ARE SOLD BY SAMDOR | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/santelli-fencers-win-take-national-epee-crown-by-beating-naval.html | SANTELLI FENCERS WIN; Take National Epee Crown by Beating Naval Officers, 5-2 | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/surgical-births-subject-of-study-doctors-say-operations-need-not-be.html | SURGICAL BIRTHS SUBJECT OF STUDY; Doctors Say Operations Need Not Be Limited to 3 -- A.M.A. Session Ends | True | By Robert K. Plumbspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/new-turboplane-is-war-carryall-hercules-can-land-on-short-strip-fly.html | NEW TURBO-PLANE IS WAR CARRY-ALL; Hercules Can Land on Short Strip, Fly High and Tote Heaviest Machinery VERSATILITY IMPORTANT Craft Will Transport Troops, Evacuate Wounded, Drop Supplies, Ammunition | True | By Richard Witkinspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/robert-e-king.html | ROBERT E. KING | True | Suectal to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/jofin-fi-link.html | JOFIN FI, LINK | True | .pecia] to The New York 1mo. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/annuity-financing-set.html | Annuity Financing Set | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/house-unit-blocks-dixonyates-fund-for-link-to-t-v-a-sum-asked-by.html | HOUSE UNIT BLOCKS DIXON-YATES FUND FOR LINK TO T. V. A.; Sum Asked by Eisenhower for Power Lines Denied by Appropriations Body BITTER BATTLE LOOMS Floor Test Likely Wednesday -- 1.2 Billion Public Works Bill Backed by Group HOUSE UNIT BALKS DIXON-YATES FUND | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/school-bias-funds-vetoed-in-louisiana.html | SCHOOL BIAS FUNDS VETOED IN LOUISIANA | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/israel-backs-copyright-pact.html | Israel Backs Copyright Pact | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/heads-canadian-g-e.html | Heads Canadian G. E. | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/retail-store-sales-in-may-unchanged-from-april-were-8-above-54.html | Retail Store Sales in May, Unchanged From April, Were 8% Above '54 Level | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/atomic-pacts-signed-u-s-agrees-to-sell-a-reactor-to-swiss-aid.html | ATOMIC PACTS SIGNED; U. S. Agrees to Sell a Reactor to Swiss, Aid Denmark | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/fathers-day-cards.html | Father's Day Cards | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/german-red-hints-at-3year-draft-communist-party-chief-also-calls.html | GERMAN RED HINTS AT 3-YEAR DRAFT; Communist Party Chief Also Calls for Greater Output to Speed Rearmament | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/otto-prokopy.html | OTTO PROKOPY | True | | 1983-08-03 | RE0000172756 | B00000538606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/more-detainees-in-jail.html | MORE DETAINEES IN JAIL | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/the-sea-chase-john-wayne-stars-at-the-paramount.html | 'The Sea Chase'; John Wayne Stars at the Paramount | True | By Bosley Crowther | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/vannevar-bush-patents-dreamboat-variety-of-ideas-in-new-patents.html | Vannevar Bush Patents Dreamboat; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/malenkov-notes-atom-power-gain-asserts-2d-plant-capable-of-50000.html | MALENKOV NOTES ATOM POWER GAIN; Asserts 2d Plant, Capable of 50,000 Kilowatts, Will Be Ready Before Britain's | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/miss-mary-kennedy-77-an-army-nurse-in-france-during-world-war-i-is.html | Miss Mary Kennedy, 77, an Army Nurse in France During World War I is Dead | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/russell-walrath-rites-held.html | Russell Walrath Rites Held | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/rail-service-to-shore-cut.html | Rail Service to Shore Cut | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/bank-loan-is-prepaid-pittsburgh-coke-funded-debt-now-put-at-20-of.html | BANK LOAN IS PREPAID; Pittsburgh Coke Funded Debt Now Put at 20% of Capital | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/justice-douglas-heads-for-tour-of-soviet-area.html | Justice Douglas Heads For Tour of Soviet Area | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/adenauer-will-confer-here.html | Adenauer Will Confer Here | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/wnyc-to-air-defense-news.html | WNYC to Air Defense News | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/easy-with-the-water.html | EASY WITH THE WATER | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/wake-forest-nine-trips-colgate-10-bossidy-beaten-despite-his.html | WAKE FOREST NINE TRIPS COLGATE, 1-0; Bossidy Beaten Despite His 2-Hitter in N.C.A.A. Event -- Springfield Bows, 5-1 | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/public-market-for-new-offerings-faces-an-interval-of-less-activity.html | Public Market for New Offerings Faces an Interval of Less Activity | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/britain-records-production-gain-trade-board-chief-reports-6-rise.html | BRITAIN RECORDS PRODUCTION GAIN; Trade Board Chief Reports 6% Rise -- Exports Up 9% -- Overseas Deficit Cut | True | By Peter D. Whitneyspecial To The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/carnegie-hall-rally-tuesday.html | Carnegie Hall Rally Tuesday | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/paper-executive-slated-for-nam-presidency.html | Paper Executive Slated For N.A.M. Presidency | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/pope-choristers-sing-sacred-music-presented-on-program-at-town-hall.html | POPE CHORISTERS SING; Sacred Music Presented on Program at Town Hall | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/jewelry-concern-formed.html | Jewelry Concern Formed | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/woman-visitor-beaten-thug-with-hammer-attacks-argentine-newcomer-61.html | WOMAN VISITOR BEATEN; Thug With Hammer Attacks Argentine Newcomer, 61 | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/doctor-who-can-teach-but-not-practice-to-get-memorial-at-eyeear.html | Doctor Who Can Teach, but Not Practice, To Get Memorial at Eye-Ear Infirmary | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/stowelhart.html | Stowe!l--Hart | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/foreign-affairs-russias-recognition-of-the-realities-in-germany.html | Foreign Affairs; Russia's Recognition of the Realities in Germany | True | By C. L. Sulzberger | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/dewey-will-testify-on-niagara-power-dewey-to-testify-for-public.html | Dewey Will Testify On Niagara Power; DEWEY TO TESTIFY FOR PUBLIC POWER | True | By John D. Morrisspecial To The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/yuba-gold-vote-close-management-wins-however-according-to-first.html | YUBA GOLD VOTE CLOSE; Management Wins, However, According to First Tally | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/negotiations-ended-in-sale-of-eagle.html | NEGOTIATIONS ENDED IN SALE OF EAGLE | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/troth-announced-of-miss-walker-1953-debutante-will-be-wed-to.html | TROTH ANNOUNCED OF MISS WALKER; 1953 Debutante Will Be Wed to Dulaney Glen, Graduating From Yale on Monday | True | Special to 'rl-m New York Time.-,. [ | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/sheila-oconnor-feted.html | Sheila O'Connor Feted | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/the-quarrel-in-i-l-o-a-study-of-the-dispute-over-the-status-of.html | The Quarrel in I. L. O.; A Study of the Dispute Over the Status Of Delegations of the Communist Bloc | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/incompetence-seen-in-o-w-operation.html | INCOMPETENCE SEEN IN O. & W. OPERATION | True | | 1983-08-03 | RE0000172756 | B00000538606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/arthur-h-weese.html | ARTHUR H. WEESE | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/east-zone-reduces-berlin-road-tolls.html | EAST ZONE REDUCES BERLIN ROAD TOLLS | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/passport-office-strained-by-credit-travel-rush.html | Passport Office Strained By Credit Travel Rush | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/stevenson-school-opens.html | Stevenson School Opens | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/tigers-get-russo-of-hunter.html | Tigers Get Russo of Hunter | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/el-salvador-ship-tax-voted.html | El Salvador Ship Tax Voted | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/fare-cut-approved.html | Fare Cut Approved | True | I. SCHONHORN. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/clarence-alan-howell.html | CLARENCE ALAN HOWELL | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/bus-line-calls-oneway-traffic-on-7th-and-8th-avenues-a-failure.html | Bus Line Calls One-Way Traffic On 7th and 8th Avenues a Failure | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/hupp-perfection-in-merger-steps-former-auto-company-buys-65000.html | HUPP, PERFECTION IN MERGER STEPS; Former Auto Company Buys 65,000 Shares of Stock in Cleveland Concern | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/u-s-may-suggest-soviet-army-quit-rumania-hungary-dulles-informs.html | U. S. MAY SUGGEST SOVIET ARMY QUIT RUMANIA, HUNGARY; Dulles Informs Senate Group of Study After Prodding by Knowland on Issue ARMS FOR AUSTRIA SEEN Secretary Says Supplies Will Be Sent if Sought -- Asks Quick Treaty Approval U.S. MAY SUGGEST SOVIET ARMY EXIT | True | By William S. Whitespecial To the New York Times | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/c-n-w-railway-picks-finance-aide.html | C. & N. W. RAILWAY PICKS FINANCE AIDE | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/tito-u-nu-start-political-talks.html | Tito, U Nu Start Political Talks | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/mazur-tulane-football-aide.html | Mazur Tulane Football Aide | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/jae-kov___s-uptials-she-s-wed-at-jersey-home-toi-david-hampton.html | JAE KOV?___S UPTIALS; She !s Wed at Jersey Home toi David Hampton Klipstein ] | True | I Special to The New York Times. J | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/president-talks-today-to-deliver-speech-on-atom-plan-at-penn-state.html | PRESIDENT TALKS TODAY; To Deliver Speech on Atom Plan at Penn State Graduation | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/2-colombia-papers-censured.html | 2 Colombia Papers Censured | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/g-m-unions-halt-wildcat-strikes-parleys-speeded-parts-shortages.html | G. M. UNIONS HALT WILDCAT STRIKES; PARLEYS SPEEDED; Parts Shortages Curb Output -- U.A.W. Hopeful of Accord on Contract by Monday G. M. STRIKES END; PARLEYS SPEEDED | True | Special to The New York Times | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/cohen-producer-drops-cyprienne-dispute-on-revisions-cited-play-had.html | COHEN, PRODUCER, DROPS 'CYPRIENNE'; Dispute on Revisions Cited -- Play Had Been Due to Begin Rehearsals Tomorrow | True | By Louis Calta | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/ferryboat-and-steamer-collide.html | Ferryboat and Steamer Collide | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/lumber-output-down-14-less-than-in-like-week-of-54-orders-off-52.html | LUMBER OUTPUT DOWN; 1.4% Less Than in Like Week of '54 -- Orders Off 5.2% | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/steel-unions-case-for-pay-rise-ended.html | STEEL UNION'S CASE FOR PAY RISE ENDED | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/2-boys-stranded-a-day-at-airport-father-fails-to-meet-them-in-from.html | 2 BOYS STRANDED A DAY AT AIRPORT; Father Fails to Meet Them, in From England, but They Make Most of Stopover | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/miss-mcurdy_-is-wed-bride-of-robert-l-schultz.html | MISS M'CURDY_ IS WED; Bride of Robert L. Schultz | True | inl | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/shipping-news-and-notes-closed-hearings-end-in-washington-on-marine.html | Shipping News and Notes; Closed Hearings End in Washington on Marine Labor Measure | True | | 1983-08-03 | RE0000172756 | B00000538606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/gordon-gray-democrat-named-to-take-hensels-defense-post-he-will.html | Gordon Gray, Democrat, Named To Take Hensel's Defense Post; He Will Direct Military Aid -- Served Under Truman -- Was on Oppenheimer Board GRAY APPOINTED TO HENSEL POST | True | By Anthony Leviero special To The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/wapplersheldon.html | WapplerSheldon | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/boy-10-believed-drowned.html | Boy, 10, Believed Drowned | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/u-s-found-unprepared-to-meet-hydrogenbomb-attack-civil-defense.html | U. S. Found Unprepared to Meet Hydrogen-Bomb Attack; Civil Defense Forces Upset by Apathy in Face of Peril States Are Lagging on New Key Policy of Evacuation | True | By Damon Stetson special To The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/president-signs-postal-pay-rise-calls-8-raise-for-500000-greatest.html | PRESIDENT SIGNS POSTAL PAY RISE; Calls 8% Raise for 500,000 'Greatest Forward Step' for Mail Workers PRESIDENT SIGNS POSTAL PAY RISE | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/elnor-joan-folsom-white-plains-bride.html | ELNOR JOAN FOLSOM WHITE PLAINS BRIDE | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/mrs-lcille-pierce-rewed-in-maryland.html | MRS. L{]CILLE PIERCE REWED IN MARYLAND | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/french-airliner-may-be-u-smade-republic-aviation-weighs-producing.html | FRENCH AIRLINER MAY BE U. S.-MADE; Republic Aviation Weighs Producing Jet Exhibited at Aviation Salon | True | By Arthur O. Sulzberger special To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/attending-madrid-session.html | Attending Madrid Session | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/palace-shows-that-lady-at-spanish-court.html | Palace Shows 'That Lady' at Spanish Court | True | O. A. G. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/u-s-and-britain-to-share-clergy-20-in-preacher-exchange.html | U. S. AND BRITAIN TO SHARE CLERGY; 20 in Preacher Exchange -- Spanish-Speaking Rector Joins St. Edward's ORDINATION IS MARKED Bishop Donahue Celebrates 60th Anniversary -- Limb to Address Retreat | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/belgrade-bars-swiss-writer.html | Belgrade Bars Swiss Writer | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/finance-agency-backed-senate-unit-votes-support-for-world-bank.html | FINANCE AGENCY BACKED; Senate Unit Votes Support for World Bank Project | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/guaranteed-pay-discounted-here-dr-jules-backman-of-nyu-says-it-is.html | GUARANTEED PAY DISCOUNTED HERE; Dr. Jules Backman of N.Y.U. Says It Is Not Solution to Jobless Problem | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/south-africa-senate-gets-packing-bill.html | SOUTH AFRICA SENATE GETS 'PACKING' BILL | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/cotton-futures-move-narrowly-prices-at-close-9-points-up-to-2-off.html | COTTON FUTURES MOVE NARROWLY; Prices at Close 9 Points Up to 2 Off in Light Trading - Congress Action Doubted | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/unit-giving-blood-today-college-point-ambulance-corps-to-aid-red.html | UNIT GIVING BLOOD TODAY; College Point Ambulance Corps to Aid Red Cross | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/sales-profits-dip-for-sutton-corp-6month-net-off-to-799567-from.html | SALES, PROFITS DIP FOR SUTTON CORP.; 6-Month Net Off to $799,567 From $1,614,372 Last Year as Defense Output Drops | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/u-s-cuts-tariffs-to-mollify-swiss-grants-concessions-to-ease-impact.html | U. S. CUTS TARIFFS TO MOLLIFY SWISS; Grants Concessions to Ease Impact of Rise on Watches -- Effect of Step Doubted | True | Special to The New York Times | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/miss-wilner-wed-in-capital.html | Miss Wilner Wed in Capital | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/pope-receive-3000-in-day.html | Pope Receive 3,000 in Day | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/queen-honors-australian.html | Queen Honors Australian | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/jane-ellsworth-becomes-a-brid-married-in-a-garden-setting-at-st.html | JANE ELLSWORTH BECOMES A BRID{]; Married in a Garden Setting at St. James Church to Winchester F, Hotchkiss | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/dublin-welcomes-mayor-of-largest-irish-city.html | Dublin Welcomes Mayor Of 'Largest Irish City' | True | Special to The New York Times | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/a-political-star-is-rising-in-chile-labor-chief-yancey-famous.html | A POLITICAL STAR IS RISING IN CHILE; Labor Chief Yancey, Famous Horseman, Won Popularity by Settling Strikes | True | By Sam Pope Brewer special To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/british-rescue-crew-rows-through-fire.html | BRITISH RESCUE CREW ROWS THROUGH FIRE | True | | 1983-08-03 | RE0000172756 | B00000538606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/penns-varsity-crew-registers-eighth-triumph-in-row-by-defeating.html | Penn's Varsity Crew Registers Eighth Triumph in Row by Defeating Cornell; UNBEATEN EIGHT WINS BY LENGTH Penn's Crew Defeats Cornell at Ithaca -- Big Red Junior Varsity, Freshman Score | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/2-u-s-senators-see-chiang.html | 2 U. S. Senators See Chiang | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/spains-observer-visits-u-n.html | Spain's Observer Visits U. N. | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/matusow-to-wed-artist.html | Matusow to Wed Artist | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/milner-promotes-cohoon.html | Milner Promotes Cohoon | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/princetons-crew-of-10-rows-again-8-alumni-now-all-in-sixties-pull.html | PRINCETON'S CREW OF '10 ROWS AGAIN; 8 Alumni, Now All in Sixties, Pull Shell for Half a Mile as 75 Classmates Cheer | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/red-sox-win-52-on-williams-hits-tigers-bow-as-slugger-bats-in-three.html | RED SOX WIN, 5-2, ON WILLIAMS' HITS; Tigers Bow as Slugger Bats In Three Runs With Two Homers in Succession | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/killed-by-train-at-crestwood.html | Killed by Train at Crestwood | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/soviet-objective-held-unchanged-gruenther-and-radford-warn-varied.html | SOVIET OBJECTIVE HELD UNCHANGED; Gruenther and Radford Warn Varied Tactics Don't Alter Goal of World Conquest | True | By Allen Drdeyspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/5-go-to-nobel-meeting-foreign-relations-council-members-off-for.html | 5 GO TO NOBEL MEETING; Foreign Relations Council Members Off for Oslo | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/holandhooker.html | HolandHooker | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/power-group-to-be-set-up.html | Power Group to Be Set Up | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/amano0_-fzo-oes-i-roselle-park-civic-leader-wast.html | A,MANO0_F,_Z,O O,ES i; Roselle Park Civic Leader Wast | True | SPECIAL TO tHE nEW yORK tIMES | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/university-leave-granted.html | University Leave Granted | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/british-envoy-protests-treatment-of-norfolk-consul-in-court-is.html | BRITISH ENVOY PROTESTS; Treatment of Norfolk Consul in Court Is Resented | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/geneva-cool-to-move.html | Geneva Cool to Move | True | Special to The New York Times | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/boy-5-falls-off-pier-dies.html | Boy, 5, Falls Off Pier, Dies | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/george-carmel-style-designer-leading-womens-couturier-and.html | GEORGE CARMEL, STYLE DESIGNER; Leading Women's Couturier and Manufacturer Dies -- Aided in Labor Pacts | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/london-market-turns-irregular-while-selling-is-not-heavy-prices-are.html | LONDON MARKET TURNS IRREGULAR; While Selling Is Not Heavy, Prices Are Sensitive After Boom During the Week | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/lev-bids-inquiry-give-him-a-medal-harassed-senators-threaten.html | LEV BIDS INQUIRY GIVE HIM A MEDAL; Harassed Senators Threaten Cap-Maker With Perjury Action at Hearing | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/chain-calls-in-2-issues-mading-drug-stores-to-retire-prefered-and.html | CHAIN CALLS IN 2 ISSUES; Mading Drug Stores to Retire Prefered and Debentures | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/beame-gets-fund-for-research-job-estimate-body-shifts-budget-unit.html | BEAME GETS FUND FOR RESEARCH JOB; Estimate Body Shifts Budget Unit to Gulick, but Gives Director a Consolation Gulick Wins Budget Unit Test; Beame Gets Funds for a Division | True | By Charles G. Bennett | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/wendy-witherell-wed-in-troy.html | !Wendy Witherell Wed in Troy | True | special to The New York TLmes. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/the-curtain-stays-down.html | THE CURTAIN STAYS DOWN | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/head-of-new-affiliate-on-brake-shoe-board.html | Head of New Affiliate On Brake Shoe Board | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/midstates-shoe-to-be-sold.html | Mid-States Shoe to Be Sold | True | | 1983-08-03 | RE0000172756 | B00000538606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/stocks-open-soft-rise-end-strong-best-close-recorded-since-sept-23.html | STOCKS OPEN SOFT, RISE, END STRONG; Best Close Recorded Since Sept. 23, 29 -- Combined Average Up 1.9 Points TURNOVER MOVES DOWN Rails, Steels, Aircrafts, Oils, Chemicals Lead Market in Its Final Thrust | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/this-island-earth-explored-from-space.html | 'This Island Earth' Explored From Space | True | H. H. T. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/fha-fights-windfall-it-seeks-to-recover-profits-from-brooklyn.html | F.H.A. FIGHTS 'WINDFALL'; It Seeks to Recover 'Profits' From Brooklyn Project | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/oil-company-sale-set.html | Oil Company Sale Set | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/gang-war-over-park-broken-up-by-police.html | GANG WAR OVER PARK BROKEN UP BY POLICE | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/boxer-barrage-scores-gains-best-of-bread-laurels-in-specialty.html | BOXER BARRAGE SCORES; Gains Best - of - Bread Laurels in Specialty Competition | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/reserve-bill-tie-to-draft-snagged-senate-group-cool-to-plan-pushed.html | RESERVE BILL TIE TO DRAFT SNAGGED; Senate Group Cool to Plan Pushed by Administration -- Wilson Makes Appeal | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/wood-field-and-stream-relaxing-of-u-s-waterfowl-regulations-denied.html | Wood, Field and Stream; Relaxing of U. S. Waterfowl Regulations Denied by Wildlife Service Chief | True | By Raymond R. Camp | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/keating-is-sent-to-alimony-jail-keating-is-sent-to-alimony-jail.html | Keating Is Sent to 'Alimony Jail'; KEATING IS SENT TO 'ALIMONY JAIL.' | True | By Milton Bracker | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/robert-p-burns.html | ROBERT P. BURNS | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/rev-denis-p-hurley.html | REV. DENIS P. HURLEY | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/golovinpeek.html | Golovin--Peek | True | SOecial to The New York TFfnes. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/government-widens-its-lead-in-ontario.html | GOVERNMENT WIDENS ITS LEAD IN ONTARIO | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/boy-writer-gets-a-queens-thanks-brochure-by-14yearold-on.html | BOY WRITER GETS A QUEEN'S THANKS; Brochure by 14-Year-Old on Netherlands Goes to Juliana as Birthday Present | True | By Gene Currivan | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/seoul-concerned-over-norths-aim-high-military-officials-cite.html | SEOUL CONCERNED OVER NORTH'S AIM; High Military Officials Cite Parallel in Tactics of Reds Now With Pre-War Period | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/holding-concerns-net-up.html | Holding Concern's Net Up | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/czechs-free-3-austrians.html | Czechs Free 3 Austrians | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/seivorita-luro-wed-i-tat-cathedral-here.html | !SEIVORITA LURO WED i tAT CATHEDRAL HERE! | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/stock-flotation-set-for-pipeline-american-natural-gas-plans-rights.html | STOCK FLOTATION SET FOR PIPELINE; American Natural Gas Plans Rights, Issue Largely to Finance Detroit Project STOCK FLOTATIONS SET BY COMPANIES | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/harolds-club-foils-five-against-house.html | Harold's Club Foils 'Five Against House' | True | A. W. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/south-africans-seek-defense-tie-minister-in-london-for-talks-on.html | SOUTH AFRICANS SEEK DEFENSE TIE; Minister in London for Talks on Guarding Area South of Sahara -- British Goal | True | By Benjamin Wellesspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/u-s-will-sell-shanks-village-700acre-housing-project-will-be.html | U. S. WILL SELL SHANKS VILLAGE; 700-Acre Housing Project Will Be Offered as Unit by P. H. A. on Tuesday | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/japanese-pact-protested.html | Japanese Pact Protested | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/soviet-chiefs-see-nehru-two-hours-joint-statement-is-expected-to-be.html | SOVIET CHIEFS SEE NEHRU TWO HOURS; Joint Statement Is Expected to Be Issued After Indian Leader Ends Tour | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/stadium-special-to-end-soon.html | Stadium Special to End Soon | True | | 1983-08-03 | RE0000172756 | B00000538606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/dr-zaidee-horsfall.html | DR. ZAIDEE HORSFALL | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/ars-lla___er-dies-etcher-watercolorist-and.html | ARS ,LLA___.ER DIES; Etcher, Water-Colorist and' | True | Special to The New York Times | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/kaiser-to-expand-work-bauxite-operations-in-jamaica-to-be-extended.html | KAISER TO EXPAND WORK; Bauxite Operations in Jamaica to Be Extended by 1958 | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/orioles-top-athletics-wilson-and-moore-combine-in-30-victory-at.html | ORIOLES TOP ATHLETICS; Wilson and Moore Combine in 3-0 Victory at Kansas City | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/bisplinghoff-de-lamaze-reach-amateur-links-final-in-france.html | Bisplinghoff, de Lamaze Reach Amateur Links Final in France; Floridian, 20, Bent on Proving He Merited Walker Cup Post, Halts Capt. Campbell of U.S.Team -- Conrad Upset, 4 and 3 | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/miss-largaret-riker-vassar-alumna-engaged-to-john-harding-law.html | Miss largaret Riker, Vassar Alumna, Engaged to John Harding, Law Graduate | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/shor-motion-dropped-counsel-says-billingsley-has-given-what-we.html | SHOR MOTION DROPPED; Counsel Says Billingsley Has 'Given What We Asked For' | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/mss-roo___y-bro-married-in-harvard-chapel.html | M,ss Roo___Y? BR,o'; Married in Harvard Chapel | True | / | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/lee-opposes-president-utah-governor-says-he-will-be-beaten-if-he.html | LEE OPPOSES PRESIDENT; Utah Governor Says He Will Be Beaten if He Runs Again | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/gilbert-to-make-ho-line.html | Gilbert to Make HO Line | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/help-to-stay-afloat.html | Help to Stay Afloat | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/presidential-power-in-italy.html | Presidential Power in Italy | True | AMATO AMATI | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/u-s-golfers-take-canada-cup-lead-harbert-and-ed-furgol-shot-ahead.html | U. S. GOLFERS TAKE CANADA CUP LEAD; Harbert and Ed Furgol Shot Ahead at 282 After 69, 70 -- Belgium, Argentina Next | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/american-women-lauded-for-style-visiting-specialists-here-say-they.html | AMERICAN WOMEN LAUDED FOR STYLE; Visiting Specialists Here Say They Lead Those of France in Fashion-Mindedness HELD BETTER INFORMED Group After Five-Week Tour Decides Cooperation Is Key to Successful Promotion | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/higher-education-post-goes-to-dr-h-c-noble.html | Higher Education Post Goes to Dr. H. C. Noble | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/veteran-of-1865-aided-bill-passed-to-pay-hospital-cost-of-union.html | VETERAN OF 1865 AIDED; Bill Passed to Pay Hospital Cost of Union Army Man | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/guatemala-keeps-freedom-pledges-religion-education-rights-are.html | GUATEMALA KEEPS FREEDOM PLEDGES; Religion, Education Rights Are Preserved in Draft of New Constitution | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/tv-light-experts-to-illumine-field-directors-plan-campaign-to.html | TV LIGHT EXPERTS TO ILLUMINE FIELD; Directors Plan Campaign to Inform Performers and Public of Their Craft | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/kremlin-palace-air-conditioned.html | Kremlin Palace Air Conditioned | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/tv-childrens-programs-clubhouse-gang-scores-with-small-fry-but-lure.html | TV: Children's Programs; 'Clubhouse Gang' Scores With Small Fry but Lure of 'Ramar' Is Baffling | True | By J. P. Shanley | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/egypt-draws-censure-truce-body-acts-on-blast-fatal-to-3-israelis.html | EGYPT DRAWS CENSURE; Truce Body Acts on Blast Fatal to 3 Israelis | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/mleod-still-holds-refugee-plan-role.html | M'LEOD STILL HOLDS REFUGEE PLAN ROLE | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/englandparkman.html | England--Parkman | True | Special to Th New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/lost-woman-racer-guided-to-air-field.html | LOST WOMAN RACER GUIDED TO AIR FIELD | True | | 1983-08-03 | RE0000172756 | B00000538606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/yankees-down-indians-bombers-2-in-7th-decide-32-before-35614.html | Yankees Down Indians; Bombers' 2 in 7th Decide, 3-2, Before 35,614 Cleveland Fans But Morgan and Konstanty Are Needed in Relief to Quell 2 Late Indian Threats | True | By Louis Effratspecial To The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/mrs-zaharias-out-of-event.html | Mrs. Zaharias Out of Event | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/100000-for-fordham-e-f-hayes-banker-gives-to-development-fund.html | $100,000 FOR FORDHAM; E. F. Hayes, Banker, Gives to Development Fund | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/space-leased-in-brooklyn-industrial-concerns-get-quarters-in.html | SPACE LEASED IN BROOKLYN; Industrial Concerns Get Quarters in Buildings on Wythe Avenue | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/847779-for-pipeline-route.html | $847,779 for Pipeline Route | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/mrs-louis-r-lawyer.html | MRS. LOUIS R. LAWYER | True | Special to The New York Times. | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/prichetts-275-wins-daks-golf.html | Prichett's 275 Wins Daks Golf | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/chou-limits-parley-on-formosa-issue-chou-limits-u-s-formosa-talk.html | Chou Limits Parley On Formosa Issue; Chou Limits U. S. Formosa Talk; Denies Truce Is a Prerequisite | True | By Henry R. Liebermanspecial To the New York Times | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-11 | 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172756 | B00000538606 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/robert-wilcox-actor-44-dead-diana-barrymores-husband-succumbs.html | ROBERT WILCOX, ACTOR, 44, DEAD; Diana Barrymore's Husband Succumbs Aboard Train -Appeared in Many Films | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nashua-takes-belmont-blazing-count-2d-portersville-is-third-as.html | NASHUA TAKES BELMONT,; BLAZING COUNT 2D Portersville Is Third as Nashua, 3 to 20, Earns $83,700 NASHUA CAPTURES BELMONT STAKES | True | By James Roach | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/son-to-mrs-richard-hepburn.html | Son to Mrs. Richard Hepburn] | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/science-notes-papers-on-powder-metallurgy-dangers-in-giving-oxygm.html | SCIENCE NOTES; Papers on Powder Metallurgy -- Dangers in Giving Oxygm | True | W. K. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/w-f-forbes-weds-betty-goldsmith-couple-married-in-bay-state-chapel.html | W. F. FORBES WEDS BETTY GOLDSMITH; Couple Married in Bay State Chapel Ceremony -- Bride Attired in Taffeta Gown | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-new-trophy-in-golf-annual-award-set-up-for-best-woman-amateur-of.html | A NEW TROPHY IN GOLF; Annual Award Set Up for Best Woman Amateur of Year | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/states-to-decide-if-ford-pay-pact-voids-their-insurance-benefits.html | States to Decide if Ford Pay Pact Voids Their Insurance Benefits; STATES MUST ACT ON FORD PAY PACT | True | By J. E. McMahon | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/garden-for-the-blind.html | Garden for the Blind | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/amherst-tops-harvard-lord-jeffs-gain-61-victory-scoring-all-runs-in.html | AMHERST TOPS HARVARD; Lord Jeffs Gain 6-1 Victory, Scoring All Runs in Fifth | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/skating-group-accepts-marks-set-by-russians.html | Skating Group Accepts Marks Set by Russians | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/likes-ankles.html | LIKES 'ANKLES | True | GEORGE GOTLISS | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/pakistan-doctor-arrives-for-tour-dr-ali-seeks-closer-medical-ties.html | PAKISTAN DOCTOR ARRIVES FOR TOUR; Dr. Ali Seeks Closer Medical Ties and Help in Training Physicians for His Land | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/academy-ball-planned-merchant-marine-unit-will-be-assisted-by-fete.html | ACADEMY BALL PLANNED; Merchant Marine Unit Will Be Assisted by Fete Saturday | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/messina-strait-closing-shipping-to-be-barred-in-july-while-cable-is.html | MESSINA STRAIT CLOSING; Shipping to Be Barred in July While Cable Is Strung | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/diamond-of-572-carats-is-found-in-south-africa.html | Diamond of 572 Carats Is Found in South Africa | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/quality-weapons-stressed-in-talk-j-t-atwood-tells-stevens-graduates.html | QUALITY WEAPONS STRESSED IN TALK; J. T. Atwood Tells Stevens Graduates U. S. Engineers Must Design Best Arms | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/8th-holland-fete-opens-this-week-country-will-be-host-to-top.html | 8TH HOLLAND FETE OPENS THIS WEEK; Country Will Be Host to Top Cultural Groups During Month-Long Activities | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/two-stamford-scouts-drown.html | Two Stamford Scouts Drown | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/jet-age-sweeps-across-acadian-lands-threatening-eviction-for-navy.html | Jet Age Sweeps Across Acadian Lands, Threatening Eviction for Navy Air Base | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/giants-trailing-showing-of-1954-overall-attack-and-defense-of.html | GIANTS TRAILING SHOWING OF 1954; Over-All Attack and Defense of Champions Analyzed — 2 Games With Cards Today | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/tigers-rally-from-fourrun-deficit-in-first-to-beat-red-sox-at.html | Tigers Rally From Four-Run Deficit in First to Beat Red Sox At Detroit; BIRRER CREDITED WITH 7-5 TRIUMPH Timely Hitting by Kaline and Fain Helps Tigers Shutter Red Sox Streak at Five | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/farm-tool-pay-demand-set.html | Farm Tool Pay Demand Set | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/chester-m-kline.html | CHESTER M. KLINE | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-margaret-foote.html | MISS MARGARET FOOTE | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/student-marries-helen-ann-fergus.html | STUDENT MARRIES HELEN ANN FERGUS | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/loren-s-morgan-missionary-dies-physician-79-served-in-china-for.html | LOREN S. MORGAN, MISSIONARY, DIES; Physician, 79, Served in China for Presbyterian Board 30 Years — Fought Epidemic | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/major-sports-news.html | Major Sports News | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-landlubber-sailor-rudd-by-richard-watkins-191-pp-new-york.html | The Landlubber; SAILOR RUDD. By Richard Watkins. 191 pp. New York: Thomas Nelson & Sons. $2.50. For Ages 12 to 16. | True | HOWARD BOSTON. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/if-winter-comes.html | IF WINTER COMES | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/orioles-get-smiths-brother.html | Orioles Get Smith's Brother | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/three-views-of-the-g-a-w.html | THREE VIEWS OF THE G. A. W. | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/adios-harry-first-in-westbury-pace-beats-philip-scott-by-five.html | ADIOS HARRY FIRST IN WESTBURY PACE; Beats Philip Scott by Five Lengths in Scoring Fifth Victory in Six Starts | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/prices-suggested-for-green-coffee-new-bureau-recommends-5060-cents.html | PRICES SUGGESTED FOR GREEN COFFEE; New Bureau Recommends 50-60 Cents a Pound Level to Stabilize the Market PRICES SUGGESTED FOR GREEN COFFEE | True | By George Auerbach | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/u-n-role-urged-in-formosa-issue-supporters-of-world-group-sec.html | U. N. ROLE URGED IN FORMOSA ISSUE; Supporters of World Group Sec Danger in Parley of the Big Four | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/federal-fund-urged-for-park-facilities.html | FEDERAL FUND URGED FOR PARK FACILITIES | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/hegedus-in-moscow.html | Hegedus in Moscow | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/test-of-defense-secrecy.html | TEST OF DEFENSE SECRECY | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/5000-newark-oaths-signed.html | 5,000 Newark Oaths Signed | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/child-to-mrs-robert-sanders.html | Child to Mrs. Robert Sanders | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/new-art-shows-open-this-week-final-exhibitions-also-listed-as-local.html | NEW ART SHOWS OPEN THIS WEEK; Final Exhibitions Also Listed as Local Season Heads for Summer Calm | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/high-coffee-prices-seen.html | High Coffee Prices Seen | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/2-die-21-burned-in-bus-fire.html | 2 Die, 21 Burned in Bus Fire | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/big-rise-expected-in-apparel-sales-womens-wear-field-senses-major.html | BIG RISE EXPECTED IN APPAREL SALES; Women's Wear Field Senses Major Shift From Buying Stress on Hard Goods BIG RISE EXPECTED IN APPAREL SALES | True | By Glenn Fowler | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/house-group-sets-vaccine-hearings-will-consider-governments.html | HOUSE GROUP SETS VACCINE HEARINGS; Will Consider Government's Handling of Program and Safety of Salk Product | True | By John D. Morrisspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/short-summer-spurs-alaska-defense-work.html | Short Summer Spurs Alaska Defense Work | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nomura-in-plea-to-u-s-free-war-criminals-former-japanese-envoy-asks.html | NOMURA IN PLEA TO U. S.; Free War Criminals, Former Japanese Envoy Asks | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/being-a-good-guest-on-an-indian-reservation.html | BEING A GOOD GUEST ON AN INDIAN RESERVATION | True | By Red Thunder Cloud | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/methodists-lift-music-ban.html | Methodists Lift Music Ban | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/lou-a-muller-jersey-bride.html | Lou A. Muller Jersey Bride | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/abbott-acts-again-abbott-acts-again-he-will-temporarily-resume.html | ABBOTT ACTS AGAIN; ABBOTT ACTS AGAIN He Will Temporarily Resume Career After a Twenty-one-Year Hiatus | True | By Milton Bracker | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/aid-for-study-abroad-competition-opens-for-u-s-graduate.html | AID FOR STUDY ABROAD; Competition Opens for U. S. Graduate Scholarships | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/charges-enliven-alberta-election-regime-members-accused-of.html | CHARGES ENLIVEN ALBERTA ELECTION; Regime Members Accused of Accepting Loans From Treasury Branch Banks | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/federal-arts-aid-asked-juilliard-head-urges-u-s-help-without.html | FEDERAL ARTS AID ASKED; Juilliard Head Urges U. S. Help Without 'Interference' | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/four-yachts-will-begin-transocean-race-today.html | Four Yachts Will Begin Transocean Race Today | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-financial-week-automobile-labor-developments-spur-stock-rise.html | THE FINANCIAL WEEK; Automobile Labor Developments Spur Stock Rise -- Volume Gains Steadily With Prices | True | By John G. Forrest | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/geographical-smorgasbord-the-southwest-sets-itself-up-as-a-varied.html | GEOGRAPHICAL SMORGASBORD; The Southwest Sets Itself Up as a Varied Table Of Tourist Tidbits | True | By Gladwin Bill | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/doctors-propose-inoculation-stay-questionable-risk-is-cited-by.html | DOCTORS PROPOSE INOCULATION STAY; 'Questionable Risk' Is Cited by Groups in Jersey -- Two Cities Keep Schedules | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-mccormick-troth-u-of-michigan-graduate-to-be-wed-to-john.html | MISS M'CORMICK TROTH; U. of Michigan Graduate to Be Wed to John Keohane | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mario-paone-weds-patricia-sheridan.html | MARIO PAONE WEDS PATRICIA SHERIDAN | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/colby-bricks-awarded.html | 'Colby Bricks' Awarded | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/time-for-checkup.html | 'TIME FOR CHECK-UP' | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mrs-h-s-stone-dies-cousin-of-mcormick.html | MRS. H. S. STONE DIES; COUSIN OF M'CORMICK | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-red-lorelei.html | 'THE RED LORELEI' | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/child-to-mrs-allan-bogardus.html | Child to Mrs. Allan Bogardus | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/hay.html | HAY | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/enthusiastic.html | ENTHUSIASTIC | True | EDWARD J. DUNKEES | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/how-to-drive-west-easterners-it-seems-make-their-own-risks-on-those.html | HOW TO DRIVE WEST; Easterners, It Seems, Make Their Own Risks on Those Hasty Car Vacations | True | JACK GOODMAN. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/tutwiler-in-front-in-sunnehanna-golf.html | TUTWILER IN FRONT IN SUNNEHANNA GOLF | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/bridge-it-pays-to-count-cards-keeping-track-of-hand-will-help.html | BRIDGE: IT PAYS TO COUNT CARDS; Keeping Track of Hand Will Help Player Avoid Errors | True | By Albert H. Morehead | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nineteen-in-exhibit-photographers-gallery-shows-new-work.html | NINETEEN IN EXHIBIT; Photographer's Gallery Shows New Work | True | By Jacob Deschin | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/jane-neal-married-to-a-yale-graduate.html | JANE NEAL MARRIED TO A YALE GRADUATE | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-joan-z-eugner-is-wed-in-noroton-at-t-johns-to-william-m.html | Miss Joan Z, eugner Is Wed in Noroton' At ,t. John's to William M. Baldwin | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/cabinet-aide-accuses-u-s.html | Cabinet Aide Accuses U. S. | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/tigers-sign-small-18-35000-is-paid-for-second-bonus-player-in-3.html | TIGERS SIGN SMALL, 18; $35,000 Is Paid for Second Bonus Player in 3 Days | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/walter-h-mitchell.html | WALTER H. MITCHELL | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/british-politics-two-views.html | BRITISH POLITICS -- TWO VIEWS | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/hilly-to-talk-at-rudder-club.html | Hilly to Talk at Rudder Club | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/religion.html | Religion | True | C. I. CLAFLIN. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/cuban-chamber-here-elects.html | Cuban Chamber Here Elects | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/world-of-music-oscars-for-singers-mantua-sets-up-awards-for.html | WORLD OF MUSIC: OSCARS' FOR SINGERS; Mantua Sets Up Awards For Accomplishments In Operatic Field | True | By Ross Parmenter | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/tom-by-familiar-emotion-the-persistent-image-by-gladys-schmitt-308.html | Tom by Familiar Emotion; THE PERSISTENT IMAGE. By Gladys Schmitt. 308 pp. New York: The Dial Press. $3.50. | True | By Elizabeth Janeway | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-structure-behind-the-ivy-john-maynard-keynes-economist-and.html | The Structure Behind the Ivy; JOHN MAYNARD KEYNES: Economist and Policy Maker. By Seymour E. Harris. 234 pp. New York: Charles Scribner's Sons. $3. | True | By Robert L. Heilbroner | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/track-honors-go-to-pioneer-club-n-y-a-cs-streak-ended-at-36-in.html | TRACK HONORS GO TO PIONEER CLUB; N. Y. A. C.'s Streak Ended at 36 in Metropolitan A. A. U. Senior Championships | True | By William J. Briordy | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/how-the-docks-shape-up-now-eighteen-months-after-war-was-declared.html | How the Docks Shape Up Now; Eighteen months after war was declared on dock corruption, the Jolly Roger still flies over the world's busiest harbor -- New York. But there is heartening progress, too. | True | By A. H. Raskin | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/vacationing-limited-employe-loses-plea-for-time-after-hurricane.html | VACATIONING LIMITED; Employe Loses Plea for Time After Hurricane Season | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/south-africans-trail-register-181-and-46-against-englands-334-in.html | SOUTH AFRICANS TRAIL; Register 181 and 46 Against England's 334 in Cricket | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/olson-spars-for-six-rounds.html | Olson Spars for Six Rounds | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/church-inquiry-center-st-patricks-cathedral-opens-unit-at-31-east.html | CHURCH INQUIRY CENTER; St. Patrick's Cathedral Opens Unit at 31 East 50th Street | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/fred-herbert.html | FRED HERBERT | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/sweet-will-and-gentle-marlowe-another-study-in-a-long-line-seeks-to.html | SWEET WILL AND GENTLE MARLOWE; Another Study in a Long Line Seeks To Give a New Identity to The Bard THE MURDER OF THE MAN WHO WAS "SHAKESPEARE." By Calvin Hoffman. 232 pp. New York: Julian Messner. $3.95. The Question of Sweet Will and Gentle Marlowe The Question of Sweet Will and Gentle Marlowe | True | By Alfred Harbage | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/spellman-vermont-speaker.html | Spellman Vermont Speaker | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/g-o-p-in-suffolk-called-to-battle-surge-of-democrats-noted-by.html | G. O. P. IN SUFFOLK CALLED TO BATTLE; Surge of Democrats Noted by County Chairman Hughes in Fall Elections Plea | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/jews-in-25-areas-aided-25686255-spent-for-164000-by-agency-in-1954.html | JEWS IN 25 AREAS AIDED; $25,686,255 Spent for 164,000 by Agency in 1954 | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/eileen-m-bradley-to-wed.html | Eileen M. Bradley to Wed | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-blackwood-is-wed-in-boston-colby-junior-college-alumna-bride.html | MISS BLACKWOOD IS WED IN BOSTON; Colby Junior College Alumna Bride of Ward Gypson Jr. in Church of the Advent | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/time-running-out-on-pact-parleys-union-warns-g-m-a-company-offer.html | TIME RUNNING OUT ON PACT PARLEYS, UNION WARNS G. M.; A Company Offer Patterned on Ford Contract Reported -- Basic Issues Unsolved | True | By Damon Stetson | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/23800year-clue-to-man-is-found-atomic-calendar-indicates-nevada.html | 23,800-YEAR CLUE TO MAN IS FOUND; Atomic 'Calendar' Indicates Nevada Discoveries Are Oldest for Continent | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/colts-sign-berry-an-end.html | Colts Sign Berry, an End | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/memo-to-ike-on-fishing-in-maine-the-president-is-planning-a.html | Memo to Ike: On Fishing in Maine; The President is planning a piscatorial holiday down East this month. But is he going to hook any fish? That, neighbor, is a fair question. On Fishing In Maine | True | By John Gould lisbon Falls, Me. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/right-over-the-trap-door.html | 'RIGHT OVER THE TRAP DOOR' | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/all-done-with-tape.html | ALL DONE WITH TAPE | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/trabert-is-victor-in-twoset-final-beats-flam-for-grass-court-title.html | TRABERT IS VICTOR IN TWO-SET FINAL; Beats Flam for Grass Court Title in Wimbledon Test -- Miss Brough Triumphs TRABERT IS VICTOR IN TWO-SET FINAL | True | By the United Press. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/hollywood-bulletins-mgm-prepares-to-invade-the-buffalo-country-busy.html | HOLLYWOOD BULLETINS; M-G-M Prepares to Invade the Buffalo Country -- Busy Studio -- Other Items | True | By William H. Brownell Jr.hollywood. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/where-the-mill-is-overlord-no-country-for-old-men-by-warren-eyster.html | Where the Mill Is Overlord; NO COUNTRY FOR OLD MEN. By Warren Eyster. 597 pp. New York: Random House. $4.95. | True | By John C. Neff | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/1300-graduating-today-st-johns-class-will-hear-address-by-g-k.html | 1,300 GRADUATING TODAY; St. John's Class Will Hear Address by G. K. Funston | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/lois-fuhrmeister-bride-wed-to-john-kempson-jr-air-officer-in.html | LOIS FUHRMEISTER BRIDE; Wed to John Kempson Jr., Air Officer, in Maplewood | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/world-bank-view-is-globally-rosy-free-nations-on-threshold-of-most.html | WORLD BANK VIEW IS GLOBALLY ROSY; Free Nations on Threshold of Most Promising Period Since War, Staff Feels OUTPUT GAINS STRESSED Private Finance Is Expected to Play Increasing Part in Development Efforts WORLD BANK VIEW IS GLOBALLY ROSY | True | By Paul Heffernan | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/supreme-court-widens-strict-necessity-rule-majority-in-the-peters.html | SUPREME COURT WIDENS 'STRICT NECESSITY' RULE; Majority in the Peters Case Based Decision on Its Own Point of Law, Bypassing Constitutional Issue JUDICIAL SUPREMACY FIXED | True | By Arthur Krock | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/democrats-worried-over-too-much-unity-how-can-you-attack-the.html | DEMOCRATS WORRIED OVER TOO MUCH 'UNITY'; How Can You Attack the President, They Ask, After Backing Program | True | By Cabell Phillipsspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/cardell-will-fight-tuesday.html | Cardell Will Fight Tuesday | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/aiding-youth-in-queens-k-of-c-to-open-building-to-p-a-l-recreation.html | AIDING YOUTH IN QUEENS; K. of C. to Open Building to P. A. L. Recreation | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/jersey-will-seek-water-reserves-legislature-to-take-up-bills-in.html | JERSEY WILL SEEK WATER RESERVES; Legislature to Take Up Bills in August to Alleviate Serious Shortage | True | By George Cable Wrightspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/class-day-at-simmons.html | Class Day at Simmons | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/joan-ann-blacks-nuptials.html | Joan Ann Black's Nuptials | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/commencement-address.html | COMMENCEMENT ADDRESS | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/h-a-conwayweds-jeanne-l-obrien-son-of-chief-judge-in-court.html | H. A. CONWAYWEDS JEANNE L. O'BRIEN; Son of Chief Judge in Court of Appeals Is Married to Loudonville Girl | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/bronx-bar-endorses-2-urges-reelection-of-justice-hecht-and-judge.html | BRONX BAR ENDORSES 2; Urges Re-election of Justice Hecht and Judge Barrett | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/vacation-trailers-more-and-more-families-want-home-comforts-with.html | VACATION TRAILERS; More and More Families Want Home Comforts With Them on the Road | True | By Anthony J. Despagni | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/off-the-indian-screen-censors-scissors-cut-swath-through-many-films.html | OFF THE INDIAN SCREEN; Censors' Scissors Cut Swath Through Many Films Shown on Sub-Continent | True | By A. M. Rosenthalnew Delhi, India. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/summer-theatre-takes-to-tents.html | Summer Theatre Takes to Tents | True | SEYMOUR PECK. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/law-press-called-chief-secrecy-foes.html | LAW, PRESS CALLED CHIEF SECRECY FOES | True | Special to The New York Time's. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/how-to-spot-red-draws-a-protest-civil-liberties-union-asks-wilson.html | 'HOW TO SPOT RED DRAWS A PROTEST; Civil Liberties Union Asks Wilson to Drop Pamphlet on Communist 'Clues' | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/maldens-triumph-leading-player-of-desperate-hours-arrives-through.html | MALDEN'S TRIUMPH; Leading Player of 'Desperate Hours' Arrives Through the Side Door | True | By Herbert Mitgang | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/fire-menaces-mount-scopus.html | Fire Menaces Mount Scopus | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/truman-attacks-the-power-trust-opens-morse-1956-campaign-in-oregon.html | TRUMAN ATTACKS 'THE POWER TRUST'; Opens Morse 1956 Campaign In Oregon by Charging That Eisenhower Is 'Used' TRUMAN ATTACKS THE 'POWER TRUST' | True | By Lawrence E. Daviesspecial To the New York Times | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/bryn-mawr-girl-to-wed-dorothy-mcgillicuddy-fiancee-of-james-albert.html | BRYN MAWR GIRL TO WED; Dorothy McGillicuddy Fiancee of James Albert Drobile | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/science-honors-won-by-two-of-air-force.html | SCIENCE HONORS WON BY TWO OF AIR FORCE | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/2-get-marine-society-awards.html | 2 Get Marine Society Awards | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-barbers-captive-audience.html | The Barber's Captive Audience | True | By John Willig | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/child-to-mrs-e-mcdowell.html | Child to Mrs. E. McDowell | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/keystone-caverns-nine-handsome-ones-can-be-explored-under.html | KEYSTONE CAVERNS; Nine Handsome Ones Can Be Explored Under Supervision in Pennsylvania | True | By James H. McCormick | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/f-j-kollmorgen-miss-howell-wed-naval-ensign-and-alumna-of-hofstra.html | F. J. KOLLMORGEN, MISS HOWELL WED; Naval Ensign and Alumna of Hofstra Are Married in Church at Westbury | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nassau-debt-increases-total-now-is-342570922-for-all-government.html | NASSAU DEBT INCREASES; Total Now Is $342,570,922 for All Government Units | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mosbachers-susan-paces-international-fleet-in-manhasset-bay-y-c.html | Mosbacher's Susan Paces International Fleet in Manhasset Bay Y. C. Regatta; SEYMOUR'S MUTINY SECOND ON SOUND Torrey's Cygnet Is First in Star Class -- Hibberd and Daley Craft Show Way | True | By Clarence E. Lovejoyspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mau-mau-strife-dominates-kenya-after-4-years-of-emergency-terrorist.html | MAU MAU STRIFE DOMINATES KENYA; After 4 Years of Emergency Terrorist Movement Still Disturbs Colony's Life | True | By Leonard Ingallsspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-martha-simpson-wed.html | Miss Martha Simpson Wed | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ford-chairman-lauds-pay-pact-good-for-workers-company-and-country.html | FORD CHAIRMAN LAUDS PAY PACT; Good for Workers, Company and Country, Breech Says -- Meets Long Planning | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-mahoney-r-j-rice-jr-wed-they-are-married-in-church-of-holy.html | MISS MAHONEY, R. J. RICE JR. WED; They Are Married in Church of Holy Trinity -- Father, Legislator, Escorts Bride | True | | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mail-pouch-view-of-german-opera.html | MAIL POUCH: VIEW OF GERMAN OPERA | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/programs-and-notes-ethel-butler-company-swan-series-continues.html | PROGRAMS AND NOTES; Ethel Butler Company -Swan Series Continues | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/connecticut-adds-to-its-summer-attractions.html | CONNECTICUT ADDS TO ITS SUMMER ATTRACTIONS | True | By Bernard J. Malahan | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/roy-campbell.html | Roy Campbell | True | EDITH SITWELL, | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-canyon-out-where-the-southeast-begins.html | A CANYON OUT WHERE THE SOUTHEAST BEGINS | True | By Harold Lambert | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/news-of-radio-and-tv-sadlers-wells-ballet-to-be-seen-over-n-b-c.html | NEWS OF RADIO AND TV; Sadler's Wells Ballet to Be Seen Over N. B. C. Network -- West Coast Items | True | By Val Adams | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/operation-alert-biggest-test-yet-49-key-cities-will-be-hit.html | OPERATION ALERT BIGGEST TEST YET; 49 Key Cities Will Be 'Hit' Wednesday -- President and 15,000 Aides to Evacuate | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/on-the-other-hand.html | ON THE OTHER HAND | True | JAY MARK | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/text-of-eisenhower-speech-at-penn-state-exercises.html | Text of Eisenhower Speech at Penn State Exercises | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-batterman-wed-bride-in-jamaica-church-of-james-kinney-homer.html | MISS BATTERMAN WED; Bride in Jamaica Church of James Kinney Homer | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/pius-urges-oil-sharing-says-natural-riches-are-not-for-only-a-few.html | PIUS URGES OIL SHARING; Says Natural Riches Are Not For Only a Few | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/herrickpershing.html | HerrickPershing | True | pecAal to The New York Time. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/allmagnesium-jet-plane-makes-its-first-test-flight.html | All-Magnesium Jet Plane Makes Its First Test Flight | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/they-too-are-sick.html | THEY, TOO, ARE SICK | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/trucking-tieup-in-far-west-ends-wages-pension-compromise-resolves.html | TRUCKING TIE-UP IN FAR WEST ENDS; Wages, Pension Compromise Resolves 23-Day Dispute Affecting 11 States | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/tanker-officers-asking-pay-rise-deck-men-to-press-for-6-in-contract.html | TANKER OFFICERS ASKING PAY RISE; Deck Men to Press for 6% in Contract Session With Owners Here Tomorrow | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/5year-plan-in-iraq-to-fight-communism.html | 5-YEAR PLAN IN IRAQ TO FIGHT COMMUNISM | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/heads-pharmacology-unit.html | Heads Pharmacology Unit | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/u-s-propaganda-gains-information-chief-says-soviet-shift-is-an.html | U. S. PROPAGANDA GAINS; Information Chief Says Soviet Shift Is an Indication | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/gaelic-football-tests-today.html | Gaelic Football Tests Today | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/joan-franco-is-married-attended-by-a-sister-at-her-wedding-to-d-d-d.html | JOAN FRANCO IS MARRIED; Attended by a Sister at Her Wedding to D. D. Devine | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/lewin-benson.html | Lewin -- Benson | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/weather-expert-just-ignores-it-rain-or-shine-dr-haurwitz-of-n-y-u.html | WEATHER EXPERT JUST IGNORES IT; Rain or Shine, Dr. Haurwitz of N. Y. U. Takes His Hikes on Mountain Trails | True | By Morris Kaplan | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/records-angel-issues-new-mireille.html | RECORDS; ANGEL ISSUES NEW 'MIREILLE' | True | By John Briggs | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/all-around-rhode-island-little-state-with-the-big-name-has-a.html | ALL AROUND RHODE ISLAND; Little State With the Big Name Has a Variety Of Attractions | True | By Leonard O. Warner | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/d-w-keefe-weds-virginia-a-smith-they-are-married-in-church-of-st.html | D. W. KEEFE WEDS VIRGINIA A. SMITH; They Are Married in Church of St. Ignatius Loyola Here -- Bride Wears Ivory Silk | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/rogers-burgin.html | Rogers -- Burgin | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/b29-strikes-mountain-in-germany-killing 10.html | B-29 Strikes Mountain In Germany, Killing 10 | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/israelis-appeal-to-arabs-of-gaza.html | ISRAELIS APPEAL TO ARABS OF GAZA | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/window-shopping.html | Window Shopping | True | By Betty Pepis | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/look-at-marilyn-a-lot-is-seen-of-miss-monroe-as-a-symbol-in-the.html | LOOK AT MARILYN?; A Lot Is Seen of Miss Monroe (As a Symbol) in 'The Seven Year Itch' | True | By Bosley Crowther | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/namedropping-in-the-catskill-mountains.html | NAME-DROPPING IN THE CATSKILL MOUNTAINS | True | By Bernard Kalb | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/west-indies-gets-327-walcott-paces-rally-in-match-with-aussie.html | WEST INDIES GETS 327; Walcott Paces Rally in Match With Aussie Cricketers | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/last-valentin-show.html | LAST VALENTIN SHOW | True | H. D. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/foster-mahorner.html | Foster -- Mahorner | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/heads-irvington-house-staff.html | Heads Irvington House Staff | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/seligman-ostriker.html | Seligman -- Ostriker | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/in-the-land-of-the-turks-within-the-taurus-a-journey-in-asiatic.html | In the Land of the Turks; WITHIN THE TAURUS: A Journey in Asiatic Turkey. By Lord Kinross. Illustrated. 192 pp. New York: William Morrow & Co. $4. | True | By Hal Lehrman | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mother-alphonsa-on-wings-of-fire-the-story-of-nathaniel-hawthornes.html | Mother Alphonsa; ON WINGS OF FIRE: The Story of Nathaniel Hawthorne's Daughter Rose (Mother Alphonsa). By Margurite Vance. Illustrated by Nedda Walker. 160 pp. New York: E. P. Dutton & Co. $2.75. For Ages 11 to 15. | True | EUGENIA GARSON. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/eastwest-trade-bid-rises-george-urges-japan-outlet-move-to-ease.html | East-West Trade Bid Rises; George Urges Japan Outlet; Move to Ease Bars Points to Four-Power Talks Next Month -- Senator Would Open China Markets to Tokyo | True | By Charles E. Egan | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/hungary-spurs-farm-collectives-communist-politburo-orders-half-of.html | HUNGARY SPURS FARM COLLECTIVES; Communist Politburo Orders Half of Agriculture to Be Socialized by 1960 HUNGARY TO SPUR FARM COLLECTIVES | True | By John MacCormacspecial To The New York Times | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/skutka-wins-in-4561-rain-slows-school-champion-in-atlantic-city.html | SKUTKA WINS IN 4:56.1; Rain Slows School Champion in Atlantic City Mile Run | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nature-and-yankees-smile-in-new-hampshire.html | NATURE AND YANKEES SMILE IN NEW HAMPSHIRE | True | By Mitchell Goodman | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/washington-a-time-for-talk-but-not-enough-good-talkers.html | Washington; A Time for Talk but Not Enough Good Talkers | True | By James Reston | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/due-north-to-the-top-of-canada-and-solitude.html | DUE NORTH TO THE TOP OF CANADA -- AND SOLITUDE | True | T. L. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/flatbush-women-sit-on-a-burglar-tenant-tackles-suspect-on-alarm.html | FLATBUSH WOMEN SIT ON A BURGLAR; Tenant Tackles Suspect on Alarm Given by Neighbor in 20-Family House | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/paris-says-reds-stir-up-algeria-defense-chief-reports-proof-of.html | PARIS SAYS REDS STIR UP ALGERIA; Defense Chief Reports Proof of Guerrilla Infiltration -- Cites Peril to NATO | True | By Thomas F. Bradyspecial To The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mayor-candidate-in-41-found-dead-george-hartmann-former-columbia.html | MAYOR CANDIDATE IN '41 FOUND DEAD; George Hartmann, Former Columbia Teacher, Hanged in Suburban Chicago Home | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/hogan-to-seek-fifth-us-open-crown-in-tournament-starting-thursday.html | Hogan to Seek Fifth U.S. Open Crown in Tournament Starting Thursday; TEXAS STAR IN BID FOR LINKS RECORD Hogan Out to Become First to Take Fifth Open Title on Coast in 55th Event | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/people-to-be-seen-on-video-this-week.html | PEOPLE TO BE SEEN ON VIDEO THIS WEEK | True | By J. P. Shanley | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nehru-is-off-on-tour-indian-prime-minister-will-visit-provincial.html | NEHRU IS OFF ON TOUR; Indian Prime Minister Will Visit Provincial Russia | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/woman-dies-in-car-crash.html | Woman Dies in Car Crash | True | | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/frances-m-lalor-wed-at-ft-myer-she-is-married-in-chapel-to-2d-lieut.html | FRANCES M. LALOR WED AT FT. MYER; She Is Married in Chapel to 2d Lieut. David McNerney, West Point Graduate | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nassau-legion-to-convene.html | Nassau Legion to Convene | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/griffin-keeps-dodger-victories-under-his-hat-brooklyn-clubhouse.html | Griffin Keeps Dodger Victories Under His Hat; Brooklyn Clubhouse Custodian Leads Charmed Life Change in Headgear Signals Defeat of Flatbush Club | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/new-assault-trial-of-broady-ordered.html | NEW ASSAULT TRIAL OF BROADY ORDERED | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/john-w-obrien.html | JOHN W. O'BRIEN | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/focus-on-night-life.html | FOCUS ON NIGHT LIFE | True | WALTER B. MILLER. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ford-buys-l-i-estate.html | Ford Buys L. I. Estate | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ismarried-here-ibecomes-bride-of-edward-iflavn-watl-jr-exmarine-i-r.html | IS.MARRIED HERE]; iBecomes Bride of Edward i.;Flav'n Watl: Jr., Ex-Marine, I r. . :' . . i irfiCorpus Christ Church | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/n-y-u-to-confer-degrees-on-6600-baccalaureate-service-is-set-today.html | N. Y. U. TO CONFER DEGREES ON 6,600; Baccalaureate Service Is Set Today -- Graduation Will Be on Wednesday | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/frazier-takes-lead-kansas-ace-ahead-in-eastern-decathlon-moore.html | FRAZIER TAKES LEAD; Kansas Ace Ahead in Eastern Decathlon -- Moore Second | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/suffolknassau-wins-captures-5th-straight-title-in-state-school.html | SUFFOLK-NASSAU WINS; Captures 5th Straight Title in State School Track Meet | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/alice-kline-dead-a-home-economist-former-food-editor-served-as.html | ALICE KLINE DEAD; A HOME ECONOMIST; Former Food Editor Served as Consultant to Council, Taught at Cornell | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/music-of-critics-meets-stern-test-works-by-laderman-levy-show.html | MUSIC OF CRITICS MEETS STERN TEST; Works by Laderman, Levy Show Technical Mastery in Twilight Concert | True | R.P. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/toll-tv-takes-new-turn-simultaneous-broadcast-of-two-pictures-on.html | TOLL TV TAKES NEW TURN; Simultaneous Broadcast Of Two Pictures on Channel Proposed | True | By Jack Gould.j. P. S. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/caveins-kill-4-in-france.html | Cave-Ins Kill 4 in France | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/regal-tapestries-to-be-auctioned-16th-century-sets-offered-at.html | REGAL TAPESTRIES TO BE AUCTIONED; 16th Century Sets Offered at Convent, N. J., With Variety of Furniture | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/chilean-students-end-strike.html | Chilean Students End Strike | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/alumnae-group-elects-radcliffe-association-chooses-mrs-redding-as.html | ALUMNAE GROUP ELECTS; Radcliffe Association Chooses Mrs. Redding as President | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/teammate-of-levegh-favors-stopping-race.html | Team-Mate of Levegh Favors Stopping Race | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/whorls-of-asphalt-mark-the-way-to-the-open-road.html | WHORLS OF ASPHALT MARK THE WAY TO THE OPEN ROAD | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/new-cpr-ferry-reaches-victoria.html | NEW C.P.R. FERRY REACHES VICTORIA | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/our-radar-ramparts.html | Our Radar Ramparts | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/skiing-in-paris-in-june.html | Skiing in Paris in June | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/indians-beat-yankees-76-tribe-wins-in-9th.html | INDIANS BEAT YANKEES, 7-6;; TRIBE WINS IN 9TH | True | By Louis Effrat | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/hospital-greets-neighbor-youths-east-harlem-gets-lesson-in-care-of.html | HOSPITAL GREETS NEIGHBOR YOUTHS; East Harlem Gets Lesson In Care of $30,000,000 'Baby' After Costly Vandalism | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/jeanne-wells-nuptials-she-is-bride-in-chapel-here-of-george-vernon.html | JEANNE WELLS' NUPTIALS; She Is Bride in Chapel Here of George Vernon Snyder | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/hungary-eases-visas-vienna-cites-policy-shift-aiding-visits-to.html | HUNGARY EASES VISAS; Vienna Cites Policy Shift Aiding Visits to Austria | True | | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/caribbean-sail-cruising-the-islands-under-canvas-is-an-increasingly.html | CARIBBEAN SAIL; Cruising the Islands Under Canvas Is an Increasingly Popular Pastime | True | By Werner Bamberger | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-nordic-way-the-challenge-of-scandinavia-norway-sweden-denmark.html | The Nordic Way; THE CHALLENGE OF SCANDINAVIA: Norway, Sweden, Denmark and Finland In Our Time. By William L. Shirer. 437 pp. Boston: Little, Brown & Co. $5. | True | By George Axelsson | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/queens-gains-61000-population-is-put-at-1763849-as-of-last-april-1.html | QUEENS GAINS 61,000; Population Is Put at 1,763,849 as of Last April 1 | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/suzanne-beaugard-married.html | Suzanne Beaugard Married | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/tempering-the-sun-lath-house-gives-shade-from-heat-and-light.html | TEMPERING THE SUN; Lath House Gives Shade From Heat and Light | True | By P. J. McKenna | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/president-urges-that-u-s-provide-reactors-abroad-proposes-paying.html | PRESIDENT URGES THAT U. S. PROVIDE REACTORS ABROAD; Proposes Paying Half of Cost and Supplying Fuel for Friendly Countries SPEAKS AT PENN STATE Would Promote Cooperative Atom Plants for Groups of Lesser Nations PRESIDENT URGES ATOM AID ABROAD | True | By W. H. Lawrencespecial To The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-rockefeller-becomes-a-bride-she-is-wed-in-christ-church-in.html | MISS ROCKEFELLER BECOMES A BRIDE; She Is Wed in Christ Church in Greenwich, Conn., to Alexander Stewart | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/diabetes-association-elects.html | Diabetes Association Elects | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/skouras-eyes-africa-film-executive-negotiating-for-continents.html | SKOURAS EYES AFRICA; Film Executive Negotiating for Continent's Theatre Unit | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-ann-badger-becomes-engaged-new-hampshire-alumna-will-be-wed-to.html | MISS ANN BADGER BECOMES ENGAGED; New Hampshire Alumna Will Be Wed to Alan C. Fuller, Student at Harvard | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mme-auriol-grounded-french-woman-pilot-barred-after-speed-record.html | MME. AURIOL GROUNDED; French Woman Pilot Barred After Speed Record Try | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/smith-french.html | Smith -- French | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/education-in-review-ford-scholars-appear-to-have-proved-the-case.html | EDUCATION IN REVIEW; Ford Scholars Appear to Have Proved The Case for Early College Admission | True | By Benjamin Fine | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/brown-colman.html | Brown -- Colman | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/women-hear-democratic-plea.html | Women Hear Democratic Plea | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/wandering-statue-of-sabrina-returned-to-amherst-after-fouryear.html | Wandering Statue of Sabrina Returned To Amherst After Four-Year Absence | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-polly-priest-wed-in-bay-state-married-in-southborough-to.html | MISS POLLY PRIEST WED IN BAY STATE; Married in Southborough to Potter Palmer 4th, Who Is a Harvard Student | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/honduras-lacks-food-shortage-aggravates-crisis-caused-by-floods-in.html | HONDURAS LACKS FOOD; Shortage Aggravates Crisis Caused by Floods in 1954 | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/helen-papillon-wed-bride-in-st-patricks-cathedral-of-peter-doseph.html | HELEN PAPILLON WED; Bride in St. Patrick's Cathedral of Peter doseph Marto Jr, | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/dark-peter-1160-annexes-oceanport-dark-peter-first-in-monmouth-test.html | Dark Peter, $11.60, Annexes Oceanport; DARK PETER FIRST IN MONMOUTH TEST | True | By Michael Straussspecial To the New York Times | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/seven-yachts-start-in-race-to-sweden-yachts-head-for-sweden-in.html | Seven Yachts Start In Race to Sweden; Yachts Head for Sweden in 3,450-Nautical-Mile Trans-Atlantic Contest 7 SKIPPERS START RACE AT NEWPORT | True | By John Rendelspecial To the New York Times | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/its-laurel-time-annual-festival-and-the-great-gorge-are-rival.html | IT'S LAUREL TIME; Annual Festival and the Great Gorge Are Rival Attractions at Wellsboro | True | By Paul Showers | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/on-floridas-gulf-shore-summer-bookings-are-25-per-cent-ahead-of.html | ON FLORIDA'S GULF SHORE; Summer Bookings Are 25 Per Cent Ahead Of Last Year | True | By Richard Fay Warner | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/muriel-bloss-is-wed-bride-in-st-patricks-chapel-of-arthur-l-kenney.html | MURIEL BLOSS IS WED; Bride in St. Patrick's Chapel of Arthur L. Kenney | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/venezuela-chief-ends-visit-in-peru-perez-jimenez-party-goes-with.html | VENEZUELA CHIEF ENDS VISIT IN PERU; Perez Jimenez Party Goes With Harvest of Honors From Odria Regime | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/krak-lichardus-in-open-golf.html | Krak, Lichardus in Open Golf | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/soviet-sets-its-goal-for-big-four-meeting-wants-west-to-abandon-its.html | SOVIET SETS ITS GOAL FOR BIG FOUR MEETING; Wants West to Abandon Its Policy Based on Positions of Strength | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/egypt-accused-in-sudan-court.html | Egypt Accused in Sudan Court | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ford-wage-pattern-to-have-wide-effect-benefits-will-mean.html | FORD WAGE PATTERN TO HAVE WIDE EFFECT; Benefits Will Mean Readjustments But May Act as a Stabilizer | True | By Joseph A. Loftusspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/navigation-test-eyes-fleet-mark-52-entries-already-in-sight-for.html | NAVIGATION TEST EYES FLEET MARK; 52 Entries Already in Sight for Season's Predicted-Log Launching on June 25 | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/cynthia-m-rome-wed-in-scarsdale-sister-is-her-matron-of-honor-at.html | CYNTHIA M. ROME WED IN SCARSDALE; Sister Is Her Matron of Honor at Marriage to Jonathan S. Seymour in Church | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mary-l-craven-is-wed-bride-in-west-hempstead-of-john-francis-culkin.html | MARY L. CRAVEN IS WED; Bride in West Hempstead of John Francis Culkin | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/o-d-street-dies-advertising-man-executive-at-western-electric-for.html | O. D. STREET DIES; ADVERTISING MAN; Executive at Western Electric for 23 Years Set Up Division of Quartermaster Corps | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-dance-festival-shawn-season-includes-danish-ballet-group.html | THE DANCE: FESTIVAL; Shawn Season Includes Danish Ballet Group | True | By John Martin | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/wilson-dou-advances-he-and-attas-gain-round-of-4-in-westervelt-golf.html | WILSON DOU ADVANCES; He and Attas Gain Round of 4 in Westervelt Golf | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/20-atom-energy-pacts-due-for-signature-soon.html | 20 Atom Energy Pacts Due for Signature Soon | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/balletta-sottosanti.html | Balletta -- Sottosanti | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/rubber-strike-delayed-union-decrees-postponement-over-legal.html | RUBBER STRIKE DELAYED; Union Decrees Postponement Over Legal Complications | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/roberta-kaplan-betrothed.html | Roberta Kaplan Betrothed | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/holidays-and-f-d-r.html | HOLIDAYS AND F. D. R. | True | TOM MAHONEY. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/exchange-clubs-elect.html | Exchange Clubs Elect | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/brooklyn-nuptials-for-helen-mooey.html | BROOKLYN NUPTIALS FOR HELEN MCOOEY | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/tuberous-begonias-star-in-shade.html | TUBEROUS BEGONIAS STAR IN SHADE | True | By Elizabeth Turner | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-war-between-men-and-women-in-a-summer-season-by-ludwig-lewisohn.html | The War Between Men and Women; IN A SUMMER SEASON. By Ludwig Lewisohn. 215 pp. New York: Farrar, Straus & Cudahy. $3. | True | SIEGFRIED MANDEL. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/in-lebanon-crystal-mountain-by-belle-dorman-rugh-illustrated-by.html | In Lebanon; CRYSTAL MOUNTAIN. By Belle Dorman Rugh. Illustrated by Ernest H. Shepard. 208 pp. Boston: Houghton Mifflin Company. $2.75. For Ages 9 to 12. | True | ELIZABETH MINOT GRAVES. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/punjab-leaders-meet-pakistan-prime-minister-off-to-attend-party.html | PUNJAB LEADERS MEET; Pakistan Prime Minister Off to Attend Party Session | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/australia-victor-in-rugby.html | Australia Victor in Rugby | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/aviation-a-new-view-aircraft-contribute-another-dimension-to.html | AVIATION: A NEW VIEW; Aircraft Contribute Another Dimension To Sight-seeing at Home and Abroad | True | By Richard Witkin | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/british-labor-facing-fight-for-control-attlee-by-delaying.html | BRITISH LABOR FACING FIGHT FOR CONTROL; Attlee, by Delaying Resignation, Gives Party Time to Consider | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/fiveyear-plan-for-the-u-s-a-geography-in-installments-can-solve-the.html | FIVE-YEAR PLAN FOR THE U. S. A.; Geography in Installments Can Solve the Family Vacation Dilemma | True | By Victor H. Lawn | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/l-i-museum-puts-old-lace-on-view-rare-items-from-gardiner-collection.html | L. I. MUSEUM PUTS OLD LACE ON VIEW; Rare Items From Gardiner Collection Are Displayed at East Hampton | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/dutch-reminded-of-art-fake-suit-death-of-collector-recalls-his.html | DUTCH REMINDED OF ART FAKE SUIT; Death of Collector Recalls His Action Against Expert in Van Meegeren Case | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-nancy-reeve-connecticut-alumna-married-in-summit-to-henry-m.html | Miss Nancy Reeve, Connecticut Alumna, Married in Summit to Henry M. Blank Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/c-e-bruno-weds-barbara-markel-couple-married-in-brewster-church.html | C. E. BRUNO WEDS BARBARA MARKEL; Couple Married in Brewster Church — Bride, Attired in White, Escorted by Father | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/unionist-denies-red-tie-steel-man-answers-f-b-i-informants.html | UNIONIST DENIES RED TIE; Steel Man Answers F. B. I. Informant's Testimony | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/300-start-in-july-at-air-academy-first-class-to-begin-training-at.html | 300 START IN JULY AT AIR ACADEMY; First Class to Begin Training at Temporary Site, Lowry Base, Outside of Denver | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/dr-i-arthur-anson.html | DR. I. ARTHUR ANSON | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/gaza-clashes-point-up-arabisraeli-bitterness-egypt-proposes-a.html | GAZA CLASHES POINT UP ARAB-ISRAELI BITTERNESS; Egypt Proposes a Demilitarized Zone But Chances of Accord Seem Remote | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nlrb-condones-lies-but-please-little-ones.html | N.L.R.B. Condones Lies, But, Please, Little Ones | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/rieck-degnan.html | Rieck — Degnan | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/walter-hampden-is-dead-on-coast-famed-actor-of-stage-films-and.html | WALTER HAMPDEN IS DEAD ON COAST; Famed Actor of Stage, Films and Television Succumbs to a Stroke at Age of 75 NOTED SHAKESPEAREAN Repertory Troupe Veteran Also Was Dashing Cyrano in 1,000 Performances | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/question.html | QUESTION | True | ALLEN GRANT ODELL | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/off-the-thruway-to-the-finger-lakes.html | OFF THE THRUWAY TO THE FINGER LAKES | True | By George McNaughton | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/tops-score.html | Tops Score | True | By Dorothy Hawkins | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/fair-is-planned-for-l-i-church-advent-parish-in-westbury-will.html | FAIR IS PLANNED FOR L. I. CHURCH; Advent Parish in Westbury Will Sponsor Charity Event Friday — Committees Listed | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/no-sign-of-formosa-truce-shadow-warfare-goes-on-truce-lacking-in.html | No Sign of Formosa Truce; Shadow Warfare Goes On; Truce Lacking in Formosa Area In Spite of Statement by Dulles | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/let-there-be-no-indecision.html | 'LET THERE BE NO INDECISION | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/big-4-maneuvers-prime-minister-nehrus-mission-to-moscow.html | Big 4 Maneuvers; PRIME MINISTER NEHRU'S MISSION TO MOSCOW | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/barkley-to-lead-july-4-talks.html | Barkley to Lead July 4 Talks | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/swaps-sets-world-mark-derby-hero-first-in-109800-stakes-swaps.html | SWAPS SETS WORLD MARK.; DERBY HERO FIRST IN $109,800 STAKES Swaps Defeats Determine in Record 1:40 2/5 for Mile and Sixteenth Test SWAPS WINS, SETS A WORLD RECORD | True | By the United Press. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ambards-avance-gains-yacht-lead-cutter-ahead-on-corrected-time-in.html | AMBARD'S AVANCE GAINS YACHT LEAD; Cutter Ahead on Corrected Time in Larchmont Y. C. Diamond Jubilee Event | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/van-kleeck-barker.html | Van Kleeck — Barker | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/authors-query-110075516.html | Author's Query | True | CHESTER GOOLRICK | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/downing-stadium-dedicated-by-city-triborough-arena-becomes-memorial.html | DOWNING STADIUM DEDICATED BY CITY; Triborough Arena Becomes Memorial to Park Official Who Served 44 Years | True | | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/with-a-glitter-of-evil-a-good-man-is-hard-to-find-and-other-stories.html | With a Glitter of Evil; A GOOD MAN IS HARD TO FIND: And Other Stories. By Flannery O'Connor. 251 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Caroline Gordon | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/taft-plaque-unveiled-rites-held-in-ohio-cemetery-where-senator-is.html | TAFT PLAQUE UNVEILED; Rites Held in Ohio Cemetery, Where Senator Is Buried | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/setting-coffee-prices-stabilization-at-level-to-permit-higher.html | Setting Coffee Prices; Stabilization at Level to Permit Higher Living Standards Asked | True | JORGE ROSSI | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mary-e-brunkow-a-suburban-bride-she-is-married-at-church-in-pelham.html | MARY E. BRUNKOW A SUBURBAN BRIDE; She is Married at Church in Pelham Manor to Robert O'Brien, Law Graduate | True | Special to The New York Times | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-world-of-leantos-and-solitude.html | A WORLD OF LEAN-TOS AND SOLITUDE | True | M.G. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/healthy-ornamentals.html | HEALTHY ORNAMENTALS | True | By J. W. Heuberger | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/soviet-peace-moves-predicted-by-nixon.html | SOVIET PEACE MOVES PREDICTED BY NIXON | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/summit-talks-awaited-for-light-on-far-east-russia-may-reveal-then.html | 'SUMMIT' TALKS AWAITED FOR LIGHT ON FAR EAST; Russia May Reveal Then Just Where She Stands in Regard to Backing The Claims of Communist China DE FACTO CEASE-FIRE HOLDS | True | By Thomas J. Hamilton | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/yugoslavsoviet-ties-lauded.html | Yugoslav-Soviet Ties Lauded | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/berries-fresh-berries.html | 'Berries, Fresh Berries!' | True | By Jane Nickerson | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/modesty-garb-being-sold-here-ideas-of-smalltown-priest-on-how-girls.html | 'MODESTY' GARB BEING SOLD HERE; Ideas of Small-Town Priest on How Girls Should Dress Get Mixed Reception | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/newports-old-guard-is-making-last-stand-exclusive-summer-resort-is.html | Newport's 'Old Guard' Is Making Last Stand; Exclusive Summer Resort Is Yielding to Social Change | True | By Gardner DuntonSpecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/athletics-down-orioles-2-to-1-raschi-hurls-first-complete-game-of.html | ATHLETICS DOWN ORIOLES, 2 TO 1; Raschi Hurls First Complete Game of Season and Gives Only 5 Hits in Victory | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/japan-names-five-skiers.html | Japan Names Five Skiers | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/1878-dynamo-runs-again-used-as-cornell-dedicates-new-engineering.html | 1878 DYNAMO RUNS AGAIN; Used as Cornell Dedicates New Engineering Center | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/olympians-elect-bacon-1908-team-member-is-named-president-of-u-s.html | OLYMPIANS ELECT BACON; 1908 Team Member Is Named President of U. S. Group | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/casals-and-bach-cellists-devotion-to-composer-began-with-discovery.html | CASALS AND BACH; 'Cellist's Devotion to Composer Began With Discovery of Suites at Age 13 | True | By Howard Taubman | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/saratoga-outruns-alibhai-lashes-in-leonard-richards-stakes-at.html | Saratoga Outruns Alibhai Lashes in Leonard Richards Stakes at Delaware; 3-TO-10 SHOT WINS BY HALF A LENGTH Saratoga, Shuk Up, Splashes to Victory Before 19,443 -- Race Grosses $48,085 | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/liquor-unit-official-resigning.html | Liquor Unit Official Resigning | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | BY Harvey Breit | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/french-cartoon-observations-on-the-new-atmosphere-in-world.html | FRENCH CARTOON OBSERVATIONS ON THE NEW ATMOSPHERE IN WORLD DIPLOMACY | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/big-catholic-march-defies-perons-ban-catholic-march-defies-peron.html | Big Catholic March Defies Peron's Ban; CATHOLIC MARCH DEFIES PERON BAN | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/grandmas-a-poet-and-hunter-girl-mrs-l-b-romano-who-is-also-an.html | GRANDMA'S A POET AND HUNTER GIRL; Mrs. L. B. Romano, Who Is Also an Insurance Broker, Gets Degree Thursday | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/truman-weighing-talk-at-u-n-fete-says-he-will-base-decision-on.html | TRUMAN WEIGHING TALK AT U. N. FETE; Says He Will Base Decision on 'Whether It Is Proper' and Helps Win 'Cold War' | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/big-soviet-weakness.html | BIG SOVIET WEAKNESS | True | CLARENCE F. BURTON. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/weinmanneason.html | Weinmann--Eason | True | Secial to The New York Times | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/dachshund-show-listed-on-june-25-entries-to-close-tomorrow-for.html | DACHSHUND SHOW LISTED ON JUNE 25; Entries to Close Tomorrow for Specialty Event to Be Held at Old Westbury | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/montefiore-opens-new-clinioi.html | Montefiore Opens New Clinioi | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-u-n-comes-to-an-indian-village-the-singar-health-center-near.html | The U. N. Comes to an Indian Village; The Singar Health Center, near Calcutta, shows how U. N specialists, with Indian and American help, are turning the clock ahead in one corner of the world. An Indian Village | True | By Gertrude Samuels | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/phyllis-moores-nuptials.html | Phyllis Moore's Nuptials | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/u-s-leads-dutch-7-1.html | U. S. Leads Dutch, 7 -- 1 | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/new-tagged-atom-isotope-of-beryllium-formed-by-action-of-cosmic.html | New Tagged Atom; Isotope of Beryllium Formed By Action of Cosmic Rays | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/first-new-york-state-show-other-events.html | FIRST NEW YORK STATE SHOW -- OTHER EVENTS | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/261-get-iona-degrees-irish-ambassador-speaks-at-college-in-new.html | 261 GET IONA DEGREES; Irish Ambassador Speaks at College in New Rochelle | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/genesis-of-a-buccaneer-carolina-corsair-by-don-tracy-375-pp-new.html | Genesis of a Buccaneer; CAROLINA CORSAIR. By Don Tracy. 375 pp. New York: The Dial Press. $3.50. | True | HENRY CAVENDISH. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/shoes-and-snooze.html | SHOES AND SNOOZE | True | FLORENCE LIPKIN | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/egypts-air-chief-here-arrives-for-a-3week-tour-of-installations-in.html | EGYPT'S AIR CHIEF HERE; Arrives for a 3-Week Tour of Installations in U. S. | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-new-alltide-marina.html | A NEW, ALL-TIDE MARINA | True | By Henry S. Moore | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/cheaper-hbomb-is-now-possible-size-of-weapon-virtually-limitless.html | CHEAPER H-BOMB IS NOW POSSIBLE; Size of Weapon Virtually Limitless, A.E.C. Indicates -- Fall-Out Perils Bared CHEAPER H-BOMB IS NOW POSSIBLE | True | By Anthony Leverospecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/indianapolis-in-hockey-loop.html | Indianapolis in Hockey Loop | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/dubious-risk-often-good-business-middleman-fills-big-gap-in-credit.html | Dubious Risk Often Good Business; MIDDLEMAN FILLS BIG GAP IN CREDIT | True | By Richard Rutter | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/tight-corners-dowels-join-wood-to-wood-securely-neatly-and-with.html | TIGHT CORNERS; Dowels Join Wood to Wood Securely, Neatly and With Simplicity | True | By Robert Severt | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/key-bills-escaped-jam-at-hartford-record-of-the-legislature.html | KEY BILLS ESCAPED JAM AT HARTFORD; Record of the Legislature Impressive Despite Need for a Special Session | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/of-people-and-pictures-shelley-winters-wedding-breakfast-mobile.html | OF PEOPLE AND PICTURES; Shelley Winters' 'Wedding Breakfast' -- Mobile Cinerama -- Wynter's Tale | True | By A. H. Weiler | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/on-jerseys-shores-a-peak-summer-season-of-festivities-is-planned-at.html | ON JERSEY'S SHORES; A Peak Summer Season of Festivities Is Planned at Many Beach Resorts | True | By George Cable Wright | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/bo-peep-victor-in-regatta.html | Bo Peep Victor in Regatta | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/iy-dillon-wed-inceremoiherei-i-attended-by-5-at-mart-age-in-st.html | I/Y DILLON WED INCEREMOIHEREI I; [Attended by 5 at Mart, age In St, Vincent 'Ferrer's Church I to Robert Edmondson I | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/fighter-of-mau-mau-called-home-by-u-s-u-au-fihi-e1rbarrasses-o-s.html | Fighter of Mau Mau Called Home by U. S.; U AU FIH?1 E1RBARRASSES O. S. | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/science-in-review-doctors-discuss-latest-findings-on-link-between.html | SCIENCE IN REVIEW; Doctors Discuss Latest Findings on Link Between Smoking Habits and Cancer | True | By Waldemar Kaempffert | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/lure-of-the-north-woods-americas-oldest-forest-preserve-in.html | LURE OF THE NORTH WOODS; America's Oldest Forest Preserve in Adirondacks Composes A Summer Palette of Fir-Green and Spruce-Blue | True | By Morris Kaplan | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/steel-pool-talks-held.html | Steel Pool Talks Held | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/strangways-foxeforsyth-admirals-on-horseback-by-geoffrey-willans.html | Strangways Foxe-Forsyth; ADMIRALS ON HORSEBACK. By Geoffrey Willans. 256 pp. New York: Vanguard Press. $3.50. | True | BEN CRISLER. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | By Wm. H. Brownell Jr.hollywood. | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/calls-for-religious-revival.html | Calls for Religious Revival | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/legislators-support-plan.html | Legislators Support Plan | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/cristol-m-schwarz-is-a-future-bride.html | CRISTOL M. SCHWARZ IS A FUTURE BRIDE | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/report-on-polio.html | REPORT ON POLIO | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/united-states-team-keeps-lead-in-canada-cup-golf-u-s-team-retains.html | United States Team Keeps Lead in Canada Cup Golf; U. S. TEAM RETAINS CANADA CUP LEAD | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/berliners-suffer-newspaper-lack-readers-in-western-sector-miss-old.html | BERLINERS SUFFER NEWSPAPER LACK; Readers in Western Sector Miss Old Noted Journals -- Get Press of Other Cities | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-susanne-barbour-is-wed.html | Miss Susanne Barbour Is Wed; | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/talk-with-mary-pickford.html | Talk With Mary Pickford | True | By Lewis Nichols | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mercedesbenz-team-out-company-withdraws-from-race-in-mourning-for.html | MERCEDES-BENZ TEAM OUT; Company Withdraws From Race in Mourning for Levegh | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/tufts-alumni-name-trustees.html | Tufts Alumni Name Trustees | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-mulryan-interne-marry-she-becomes-bride-here-of-dr-joseph.html | MISS MULRYAN; INTERNE MARRY; She Becomes Bride Here of Dr. Joseph Patrick Dineen, Son of State Justice | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ann-higbee-prospective-bride.html | Ann Higbee Prospective Bride | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/lev-lacks-data-on-213924-use-mclellan-asserts-hat-maker-failed-to.html | LEV LACKS DATA ON $213,924 USE; M'Clellan Asserts Hat Maker Failed to Disprove Charges of Bribe - Hearings End | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/diary-tells-rise-of-an-alleged-spy-harry-dexter-whites-career-in.html | DIARY TELLS RISE OF AN ALLEGED SPY; Harry Dexter White's Career in the Treasury Is Quoted From Morgenthau Papers | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/two-airlines-seek-helicopter-service.html | TWO AIRLINES SEEK HELICOPTER SERVICE | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ann-marshall-wed-in-suburban-church.html | ANN MARSHALL WED IN SUBURBAN CHURCH | True | Suecial to The New York Tmel. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/muriel-b-heiman-affianced.html | Muriel B. Heiman Affianced | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/de-lamaze-gains-french-golf-title-bisplinghoff-bows-5-and-4-as.html | DE LAMAZE GAINS FRENCH GOLF TITLE; Bisplinghoff Bows, 5 and 4, as Parisian Wins Crown for Sixth Time DE LAMAZE TAKES FRENCH GOLF TITLE | True | By the United Press. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/vohda-clogkry-wbd-to-f-a-grout-grey-court-alumna-married-to-penn.html | VOHD'A CL-O-gKRY WBD TO F. A. GROUT; Grey Court Alumna Married to Penn' State Graduate at Brick Presbyterian | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/bill-veeck-injured-exclub-owner-cut-by-flying-glass-as-spray-gun.html | BILL VEECK INJURED; Ex-Club Owner Cut by Flying Glass as Spray Gun Bursts | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nuptials-are-held-for-miss-mintyre.html | NUPTIALS ARE HELD FOR MISS M'INTYRE | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/deep-passions-and-high-violence-civil-war-on-the-western-border.html | Deep Passions and High Violence; CIVIL WAR ON THE WESTERN BORDER, 1854-1865. By Jay Monaghan. 454 pp. Boston: Little, Brown & CO. $6. | True | By Bruce Catton | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/bonn-praises-u-s-arms-offer.html | Bonn Praises U. S. Arms Offer | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/kilmer-cannon-quiet-camp-takes-standby-status-with-guns-in.html | KILMER CANNON QUIET; Camp Takes Standby Status With Guns in Mothballs | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/william-a-glass-of-starledger-64.html | WILLIAM A. GLASS, OF STAR-LEDGER, 64 | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/britains-rail-and-shipping-strike.html | BRITAIN'S RAIL AND SHIPPING STRIKE | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/guaranteed-pay-in-force-20-years-wrigley-set-up-an-income-assurance.html | GUARANTEED PAY IN FORCE 20 YEARS; Wrigley Set Up an 'Income Assurance' System That Operations Finance | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/legislator-to-lift-baton-again.html | Legislator to Lift Baton Again | True | | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/wood-field-and-stream-doityourself-movement-can-be-fun-but-hunters.html | Wood, Field and Stream; Do-It-Yourself Movement Can Be Fun, but Hunters, Anglers Should be Wary | True | By Raymond R. Camp | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/to-give-10000th-degree-brooklyn-poly-to-hold-100th-graduation.html | TO GIVE 10,000TH DEGREE; Brooklyn Poly to Hold 100th Graduation Wednesday | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/wmzxq-e-enai-j-is-future-bridei-aduat-of-hood-betrothed-to-william.html | *wmzxq E. enAI J IS FUTURE BRIDEI; *aduat of Hood Betrothed t;o William N. Bernhard, a Medical Studont | True | Sleln] to The New York Timex | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/phyllis-j-mevo-becomes-fiancee-jersey-teacher-future-bride-of.html | PHYLLIS J. MEVO BECOMES FIANCEE; Jersey Teacher Future Bride of Wallace C. Heitsmith, Agriculture Graduate | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-janet-black-engaged-to-cadet.html | MISS JANET BLACK ENGAGED TO CADET | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/soviet-bid-stirs-deep-emotions-in-germany-invitation-to-adenauer.html | SOVIET BID STIRS DEEP EMOTIONS IN GERMANY; Invitation to Adenauer Sets Past Memories Against Present Needs | True | By M. S. Handler | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mitchum-doctor-pastor-newsman.html | MITCHUM: DOCTOR, PASTOR, NEWSMAN | True | By Oscar Godbout | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/5-of-youth-gang-held-23-younger-ones-paroled-for-childrens-court.html | 5 OF YOUTH GANG HELD; 23 Younger Ones Paroled for Children's Court Action | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/order-among-clusters-of-nebulae.html | Order Among Clusters of Nebulae | True | W. K. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-year-of-crises-at-niagara-falls.html | A YEAR OF CRISES AT NIAGARA FALLS | True | By William Cartwright | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/judith-hubbard-wed-in-spokane-her-father-episcopal-bishop.html | JUDITH HUBBARD WED IN SPOKANE; Her Father, Episcopal Bishop, Officiates at Marriage to Thomas M, Osgood | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/heads-jersey-veterans-of-98.html | Heads Jersey Veterans of '98 | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |