Exhibit C157

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/job-aid-for-students-new-form-will-give-employer-essential.html | JOB AID FOR STUDENTS; New Form Will Give Employer Essential Information | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/philadelphia-gets-a-marine-memorial.html | PHILADELPHIA GETS A MARINE MEMORIAL | True | Special to The New York Times | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ascot-meeting-put-off-british-royal-racing-program-postponed-by.html | ASCOT MEETING PUT OFF; British Royal Racing Program Postponed by Rail Strike | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/plans-furthered-for-mayor-mayfair-fete-16th-assembly-subscription.html | PLANS FURTHERED FOR MAYOR MAYFAIR FETE; 16th Assembly Subscription Ball Will Be Held Dec. 16 -- Committee Aides Listed | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-bliss-bride-of-a-lieutenant-married-in-congregational-church.html | MISS BLISS BRIDE OF A LIEUTENANT; Married in Congregational Church, New Canaan, to John C. Pearson, U. S. A. | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/defends-puerto-ricans-desapio-attacks-irresponsible-talk-about.html | DEFENDS PUERTO RICANS; DeSapio Attacks 'Irresponsible' Talk About 'Problem' | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/shipping-man-to-speak-w-e-cleary-to-address-the-students-of-cleary.html | SHIPPING MAN TO SPEAK; W. E. Cleary -- to Address the Students of Cleary College | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/edward-winkler.html | EDWARD WINKLER | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-winfield-bride-of-officer-married-to-lieut-william-j-hock-3d.html | MISS WINFIELD BRIDE OF OFFICER; Married to Lieut. William J. Hock 3d, Air Force, by Rev. Jose Pando, College Dean | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/fred-hank-and-janey-deer-river-raft-by-e-h-lansing-illustrated-by.html | Fred Hank and Janey; DEER RIVER RAFT. By E. H. Lansing. Illustrated by Marc Simont. 191 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 8 to 12. | True | IRIS VINTON. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/exdriver-becomes-trucking-executive.html | EX-DRIVER BECOMES TRUCKING EXECUTIVE | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/american-spirit-lost-mrs-roosevelt-says-it-can-be-found-now-only-in.html | AMERICAN SPIRIT 'LOST'; Mrs. Roosevelt Says It Can Be Found Now Only in Israel | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-safe-polio-vaccine-after-anxious-months-report-on-difficulties-in.html | A SAFE POLIO VACCINE AFTER ANXIOUS MONTHS; Report on Difficulties in Aftermath Of Great Medical Discovery | True | By Jane Krieger | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ivers-s-adams-81-waterfowl-expert.html | IVERS S. ADAMS, 81, WATERFOWL EXPERT | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/eda-simpson-to-be-wed.html | Eda Simpson to Be Wed | True | Special to The New York Times | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/southernmost-wedge-of-maryland.html | SOUTHERNMOST WEDGE OF MARYLAND | True | By Donald W. Dresden | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/scelba-position-improves-but-party-is-still-split-despite-victory.html | SCELBA POSITION IMPROVES BUT PARTY IS STILL SPLIT; Despite Victory in Sicily, Premier Must Contend With Powerful Dissidents | True | By Arnaldo Cortesi | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/new-york.html | New York | True | | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/m-siegfried-looks-at-us-again-america-at-midcentury-by-andre.html | M. Siegfried Looks at Us Again; AMERICA AT MID-CENTURY. By Andre Siegfried. Translated from the French by Margaret Ledesart. 357 pp. New York: Harcourt, Brace & Co. $5.75. Second Look At America | True | By Arthur M. Schlesinger Jr. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/gop-in-missouri-is-split-by-feud-intervention-at-the-national-party.html | G.O.P. IN MISSOURI IS SPLIT BY FEUD; Intervention at the National Party Level May Be Needed to Avoid Defeat in 1956 | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ellen-katzoff-wed-queens-student-married-to-l-m-joseph-of-columbia.html | ELLEN KATZOFF WED; Queens Student Married to L. M. Joseph of Columbia | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ikbel-dempsey1-bride-in-suburbs-i-she-is-wed-in-new-rochelle.html | IS/kBEL DEMPSEY1 BRIDE IN SUBURBS; i She Is Wed in New Rochelle Ceremony of Pfc, GearN Thomas Becker, Army | True | ! Special to The ICev York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/weeks-says-pay-rises-can-put-prices-up-full-idle-compensation.html | Weeks Says Pay Rises Can Put Prices Up; Full Idle Compensation 'Impossibility' | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/venice-shows-rare-art-displays-giorgiones-works-at-palace-of-doges.html | VENICE SHOWS RARE ART; Displays Giorgione's Works at Palace of Doges | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-mj-rathbun-becomes-a-bride-sister-is-maid-of-honor-at-her.html | MISS M.J. RATHBUN BECOMES A BRIDE; Sister Is Maid of Honor at Her Marriage in Old Lyme, Conn., to Philip Schede | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/eric-sevareid-of-c-b-s-commentator-explains-considerations-involved.html | ERIC SEVAREID OF C. B. S.; Commentator Explains Considerations Involved in His Sunday Programs | True | By Murray Schumach | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-wentholt-to-wed-kidmore-alumna-betrothed-to-s-j-rene-de-monchy.html | MISS WENTHOLT TO WED; Skidmore Alumna Betrothed to S. J. Rene de Monchy | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FRANK JAMES. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/choate-sealyham-takes-top-award-terrier-robin-hill-brigade-selected.html | CHOATE SEALYHAM TAKES TOP AWARD; Terrier Robin Hill Brigade Selected in Final at the Greenwich K. C. Show | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/56-industrialists-to-open-sessions-us-and-foreign-executives-to.html | 56 INDUSTRIALISTS TO OPEN SESSIONS; U.S. and Foreign Executives to Begin Conference at Arden House Today | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/news-of-the-world-of-stamps-u-s-warm-portraits-series-reaching.html | NEWS OF THE WORLD OF STAMPS; U. S. 'Warm Portraits' Series Reaching Completion | True | By Kent B. Stiles | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/railroads-low-rates-coach-travel-has-advantages-on-trips-to-many.html | RAILROADS: LOW RATES; Coach Travel Has Advantages on Trips To Many Places in the Great West | True | By Ward Allan Howe | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-la-cossitt-engaged-to-wed-bradford-alumna-fiancee-of-theodore.html | MISS LA COSSITT ENGAGED TO WED; Bradford Alumna Fiancee of Theodore Philip Trinkaus Jr., Carnegie Graduate | True | | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/life-ban-for-soccer-player.html | Life Ban for Soccer Player | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/scala-to-rise-in-berlin-vaudeville-house-destroyed-in-war-to-be.html | SCALA TO RISE IN BERLIN; Vaudeville House Destroyed in War to Be Rebuilt | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/phones-in-jersey-will-rise-in-cost-new-rates-are-set-for-the.html | PHONES IN JERSEY WILL RISE IN COST; New Rates Are Set for the Installation of Devices and for Joining Extensions | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/offcampus-years-faculty-members-encouraged-to-get-outside.html | Off-Campus Years; Faculty Members Encouraged To Get Outside Experience | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-survey-of-europes-socialists-in-most-of-europe-socialisms-bright.html | A Survey of Europe's Socialists; In most of Europe, socialism's bright prospects in the immediate post-war period have faded. Here, a member of the British Labor party lists some of the reasons why. Europe's Socialists | True | By Woodrow Wyattlondon. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/beforeandafter-tricks-in-painting.html | BEFORE-AND-AFTER TRICKS IN PAINTING | | BY Charles Gruenberg | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-splendid-appointment.html | A SPLENDID APPOINTMENT | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/jersey-landmark-test-belvidere-residents-to-decide-on-end-of-shoe.html | JERSEY LANDMARK TEST; Belvidere Residents to Decide on End of Shoe Tree | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/long-african-phone-line-open.html | Long African Phone Line Open | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-colford-bay-state-bride.html | Miss Colford Bay State Bride | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/gets-civil-defense-post.html | Gets Civil Defense Post | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nlrb-dismisses-old-pier-dispute-complaint-by-a-f-l-unit-against.html | N.L.R.B. DISMISSES OLD PIER DISPUTE; Complaint by A. F. L. Unit Against Shipping Group Ends Without Hearing | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-world.html | THE WORLD | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ye-old-homestead-massachusetts-has-wide-assortment-of.html | 'YE OLD HOMESTEAD; Massachusetts Has Wide Assortment Of Accommodations for Visitors | | By John H. Fenton | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/comment-in-brief-on-current-disks.html | COMMENT IN BRIEF ON CURRENT DISKS | | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/annuals-repay-regular-attention.html | ANNUALS REPAY REGULAR ATTENTION | | By Nancy R. Smith | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/john-f-shelly.html | JOHN F. SHELLY | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/chou-is-disputed-by-freed-bishop-boast-of-religious-liberty-in-red.html | CHOU IS DISPUTED BY FREED BISHOP; Boast of Religious Liberty in Red China Absolutely False, Ex-Captive Says | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/president-of-hospital-a-e-coleman-heads-hillside-psychiatric-in.html | PRESIDENT OF HOSPITAL; A. E. Coleman Heads Hillside Psychiatric in Queens | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/bargain-colt-triumphs.html | Bargain Colt Triumphs | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-m-a-on-polio-vaccine-a-report-on-the-exchange-of-views-of-3500.html | A. M. A. on Polio Vaccine; A Report on the Exchange of Views Of 3,500 Experts in Annual Session | True | By Howard A. Rusk, M.d.atlantic City. | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/case-of-low-pressure-city-asks-4hour-daily-curb-on-lawn-sprinklers.html | CASE OF LOW PRESSURE; City Asks 4-Hour Daily Curb on Lawn Sprinklers | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/latins-and-reds-to-meet.html | Latins and Reds to Meet | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/eisenhower-greets-jewish-conference.html | EISENHOWER GREETS JEWISH CONFERENCE | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/graduation-at-adelphi-college-to-confer-340-degrees-in-course-on.html | GRADUATION AT ADELPHI; College to Confer 340 Degrees in Course on Wednesday | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/englewood-tennis-put-off.html | Englewood Tennis Put Off | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/harvard-exercises-start-today-commencement-at-cambridge-expects.html | Harvard Exercises Start Today;; Commencement at Cambridge Expects 15,000 During Five Days of Ceremonies | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/bicentennial-in-the-land-of-evangeline-nova-scotia-to-recall-the.html | BICENTENNIAL IN 'THE LAND OF EVANGELINE'; Nova Scotia to Recall the Expulsion Of the French Acadians in 1755 | True | T.L. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/anne-c-bodkin-wed.html | Anne C. Bodkin Wed | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/east-zone-asks-death-for-2.html | East Zone Asks Death for 2 | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/son-to-the-anthony-b-ritters.html | Son to the Anthony B. Ritters | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/as-woods-or-shore-vacations-go-so-goes-maine.html | AS WOODS OR SHORE VACATIONS GO, SO GOES MAINE | True | By Harold L. Cail | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/stores-delinquent-buying-office-suggests-they-neglect-teen.html | STORES DELINQUENT?; Buying Office Suggests They Neglect Teen Departments | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/kathleen-mcguire-married.html | Kathleen McGuire Married | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/hollywoods-search-for-stars-search-for-stars.html | Hollywood's Search for Stars; Search For Stars | True | By Thomas M. Pryorhollywood. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/recreation-money-new-jersey-to-spend-over-1000000-this-year.html | RECREATION MONEY; New Jersey to Spend Over $1,000,000 This Year Improving Public Lands | True | G.C.W. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/elbert-g-treganza.html | ELBERT G. TREGANZA | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/boston.html | Boston | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/wellesley-graduation-speaker.html | Wellesley Graduation Speaker | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/official-charges-flagburning.html | Official Charges Flag-Burning | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/automobiles-touring-a-new-motoring-record-is-predicted-for-the.html | AUTOMOBILES: TOURING; A New Motoring Record Is Predicted For the Summer Vacation Months | True | By Bert Pierce | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/savings-increase-at-reduced-rate-heavier-withdrawals-curb-rise.html | SAVINGS INCREASE AT REDUCED RATE; Heavier Withdrawals Curb Rise -- Viewed as Sign of Confidence in Outlook SAVINGS INCREASE AT REDUCED RATE | True | By Leif H. Olsen | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/speeding-up-teacher-training.html | Speeding Up Teacher Training | True | B. F. | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/viewing-the-continent-through-its-villages.html | VIEWING THE CONTINENT THROUGH ITS VILLAGES | True | By Olga Achtenhagen | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-british-cartoonist-on-dr-adenauers-predicament.html | A BRITISH CARTOONIST ON DR. ADENAUER'S PREDICAMENT | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/4-top-terrorists-seized.html | 4 Top Terrorists Seized | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/chiang-is-host-to-senators.html | Chiang Is Host to Senators | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/camera-notes-railcycle-trip-planned-to-the-berkshires.html | CAMERA NOTES; Rail-Cycle Trip Planned To the Berkshires | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/diplomat-eisenhower.html | DIPLOMAT EISENHOWER | True | JANE COCKLE. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/los-angeles-toy-show-set.html | Los Angeles Toy Show Set | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/lawrencevilles-day-school-awards-155-diplomas-at-145th-commencement.html | LAWRENCEVILLE'S DAY; School Awards 155 Diplomas at 145th Commencement | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/lawyers-go-to-athens-international-jurists-group-will-hold-congress.html | LAWYERS GO TO ATHENS; International Jurists' Group Will Hold Congress There | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/restaurant-strike-ends-on-broadway.html | RESTAURANT STRIKE ENDS ON BROADWAY | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nuptials-are-held-for-miss-rozendaal.html | NUPTIALS ARE HELD FOR MISS ROZENDAAL | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/bruton-and-logan-hit-homers-in-9th-as-braves-snap-tie-and-trip.html | Bruton and Logan Hit Homers in 9th as Braves Snap Tie and Trip Pirates; CONLEY IS VICTOR EIGHTH TIME, 7-4 Tops Pirates After Yielding 4 Runs in First -- Braves Capitalize on 2 Errors | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/yalearmy-gets-tie-in-track-at-london-yalearmy-team-in-8all-track.html | Yale-Army Gets Tie In Track at London; YALE-ARMY TEAM IN 8-ALL TRACK TIE | True | By Peter D. Whitneyspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-state-of-extremes-history-of-nebraska-by-james-c-olson.html | A State Of Extremes; HISTORY OF NEBRASKA. By James C. Olson. Illustrated. 372 pp. Lincoln: University of Nebraska Press. $5. | True | By Victor P. Hass | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/commuters-organize-westchesterputnam-group-to-study-centrals.html | COMMUTERS ORGANIZE; Westchester-Putnam Group to Study Central's Service | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/israel-increases-chemical-output-new-plants-near-haifa-show.html | ISRAEL INCREASES CHEMICAL OUTPUT; New Plants Near Haifa Show Industry's Strength -- Gain Made in Fertilizers | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miami-prepares-for-summer-boom.html | MIAMI PREPARES FOR SUMMER BOOM | True | By Arthur L. Himbert | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-search-for-a-place-in-the-sun-mine-boy-by-peter-abrahams-252-pp.html | A Search for a Place in the Sun; MINE BOY. By Peter Abrahams. 252 pp. New York: Alfred A. Knopf. $1.25. | True | By Selden Rodman | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/basilio-will-rest-from-ring-action-new-welterweight-champion-will.html | BASILIO WILL REST FROM RING ACTION; New Welterweight Champion Will Leave on Fishing and Hunting Trip | | By Joseph C. Nicholsspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/reservedraft-tie-hit-senator-russell-opposes-idea-of-combining-them.html | RESERVE-DRAFT TIE HIT; Senator Russell Opposes Idea of Combining Them in Bill | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-kathleen-t-griffiths-is-betrothed-to-sherwood-l-anderson-3d.html | Miss Kathleen T. Griffiths Is Betrothed To Sherwood L. Anderson 3d, Yale '55 | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/belgian-colonel-sentenced.html | Belgian Colonel Sentenced | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/diverse-ottawa-its-urbanity-vies-with-nearby-wilds.html | DIVERSE OTTAWA; Its Urbanity Vies With Near-by Wilds | True | By C. H. Frederickson | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/new-york-110075192.html | NEW YORK | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/rev-daniel-mgill.html | REV. DANIEL M'GILL | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/398-at-manhattan-will-be-graduated.html | 398 AT MANHATTAN WILL BE GRADUATED | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/chicago-dock-men-get-twoyear-pact.html | CHICAGO DOCK MEN GET TWO-YEAR PACT | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/u-s-to-shape-test-of-red-peace-aim-in-capital-talks-intensive.html | U. S. TO SHAPE TEST OF RED 'PEACE' AIM IN CAPITAL TALKS; Intensive Diplomacy to Open Tuesday -- Krishna Menon and Adenauer to Attend U. S. TO SHAPE TEST OF RED 'PEACE' AIM | | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/giorgione-tribute-big-venice-exhibition-reveals-his-stature.html | GIORGIONE TRIBUTE; Big Venice Exhibition Reveals His Stature | | By Stuart Prestonvenice. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/metal-seminar-set-world-congress-to-convene-in-austria-on-june-20.html | METAL SEMINAR SET; World Congress to Convene in Austria on June 20 | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/spain-reports-finding-neanderthal-remains.html | Spain Reports Finding Neanderthal Remains | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/shelton-near-record-he-jumps-6-feet-11-14-inches-in-meet-at-los.html | SHELTON NEAR RECORD; He Jumps 6 Feet 11 1/4 Inches in Meet at Los Angeles | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/how-to-climb-the-rockies-without-exertion.html | HOW TO CLIMB THE ROCKIES WITHOUT EXERTION | True | By Marshall Sprague | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/blumberg-de-baun.html | Blumberg -- de Baun | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/rada-burnham.html | Rada -- Burnham | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/sculpture-enigma-guggenheim-museum-shows-giacometti.html | SCULPTURE ENIGMA; Guggenheim Museum Shows Giacometti | True | By Howard Devree | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-art-of-negotiating-with-the-russians-as-the-summit-meeting.html | The Art of Negotiating With the Russians; As the summit meeting approaches, an observer calls on us to unite behind our diplomats, temper any great expectations -- and keep up our military power. Art of Negotiating with the Russians | | By Louis J. Halle | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/dean-bedfords-jr-have-child.html | Dean Bedfords Jr. Have Child | True | SPecia to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mrs-edward-dreiser.html | MRS. EDWARD DREISER | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mary-taylor-greer-is-married.html | Mary Taylor Greer Is Married | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/purple-heart-order-elects.html | Purple Heart Order Elects | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/corruption-in-the-heart-of-texas-the-wine-of-youth-by-robert-wilder.html | Corruption in the Heart of Texas; THE WINE OF YOUTH. By Robert Wilder. 377 pp. New York: G. P. Putnam's Sons. $3.95. | True | By Lewis Nordyke | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-adirondacks-have-taken-on-a-new-look.html | THE ADIRONDACKS HAVE TAKEN ON A NEW LOOK | True | By James Loeb Jr. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-mnichol-is-bride-in-ohio-st-pauls-church-maumee-setting-for.html | MISS M'NICHOL IS BRIDE IN OHIO; St. Paul's Church, Maumee, Setting for Marriage to Peter Rankin Orser | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-mgovern-a-bride-wed-to-lawrence-edward-mcgrath-in-queens.html | MISS M'GOVERN A BRIDE; Wed to Lawrence Edward McGrath in Queens Church | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/outdoor-concerts-lewisohn-stadium-and-goldman-band-begin-season-in.html | OUTDOOR CONCERTS; Lewisohn Stadium and Goldman Band Begin Season in Next Two Weeks | True | By Olin Downes | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/russia-too-seems-to-have-good-neighbor-policy-now-conciliatory.html | RUSSIA, TOO, SEEMS TO HAVE 'GOOD NEIGHBOR' POLICY NOW; Conciliatory Gestures Apparently Aimed At Neutralizing States on Her Borders | True | By Harry Schwartz | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/andover-alumni-give-to-fund.html | Andover Alumni Give to Fund | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/john-a-mlaren.html | JOHN A. M'LAREN | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nancy-myer-married-she-is-wed-in-maine-to-rev-harold-a-hopkins-jr.html | NANCY MYER MARRIED; She Is Wed in Maine to Rev. Harold A. Hopkins Jr. | True | Special to The New York Times | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/along-camera-row.html | ALONG CAMERA ROW | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/heads-workmens-pay-group.html | Heads Workmen's Pay Group | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/rialto-gossip-thornton-wilder-discusses-his-latest-play-emlyn.html | RIALTO GOSSIP; Thornton Wilder Discusses His Latest Play -- Emlyn Williams -- Items | True | By Lewis Funke | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ursula-norton-is-bride-wyndham-alumna-married-to-lieut-j-g-harry.html | URSULA NORTON IS BRIDE; Wyndham Alumna Married to Lieut. (j. g.) Harry Flynn | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/philadelphia-meet-produces-2-records.html | PHILADELPHIA MEET PRODUCES 2 RECORDS | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/city-traffic-rules-set-for-air-raid-exercise.html | City Traffic Rules Set For Air Raid Exercise | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/deportation-policy-hit-celler-says-an-alien-awaiting-decision-is.html | DEPORTATION POLICY HIT; Celler Says an Alien Awaiting Decision Is Held in Prison | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/canada-in-comfort-explorers-with-a-taste-for-luxury-can-delight-in.html | CANADA IN COMFORT; Explorers With a Taste for Luxury Can Delight in Various Inland Cruises | True | By Tania Long | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-onderdonk-montclair-bride-bryn-mawr-alumna-married-to-thomas-n.html | MISS ONDERDONK MONTCLAIR BRIDE; Bryn Mawr Alumna Married to Thomas N. Troxwell Jr. in St. Luke's Church | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/soldier-son-pawtucket-victor.html | Soldier Son Pawtucket Victor | True | | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/college-alumni-elect-arthur-j-doran-again-heads-society-at.html | COLLEGE ALUMNI ELECT; Arthur J. Doran Again Heads Society at Manhattan | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/giraudoux-drama-report-from-london-on-frys-english-version-of-tiger.html | GIRAUDOUX DRAMA; Report From London on Fry's English Version of 'Tiger at the Gates' | True | By Brooks Atkinson | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/science-industry-master-taconite-another-cinderella-story-comes.html | SCIENCE, INDUSTRY MASTER TACONITE; Another Cinderella Story Comes True as Poor Rock Turns Into Rich Iron Ore DEPLETION DANGER MET Prof. Davis' 43-Year Work Bears Fruit in Huge New Industry in Minnesota SCIENCE, INDUSTRY MASTER TACONITE | | By Thomas E. Mullaneyspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/academy-chapel-dedicated.html | Academy Chapel Dedicated | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/emilie-a-benes-bay-state-bride-grandniece-of-one-time-czech.html | EMILIE A. BENES BAY STATE BRIDE; Grandniece of One - Time Czech President Married to Zbigniew Brzezinski | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/sally-st-john-to-be-bride.html | Sally St. John to Be Bride | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/fosdick-to-get-degree-jewish-theological-seminary-to-make-award.html | FOSDICK TO GET DEGREE; Jewish Theological Seminary to Make Award Today | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/doris-carneglia-is-wed-married-to-philip-l-wise-in-church-at.html | DORIS CARNEGLIA IS WED; Married to Philip L. Wise in Church at Providence | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-eliza-taggart-westchester-bride.html | MISS ELIZA TAGGART WESTCHESTER BRIDE | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/blue-choir-151-earns-35200-taking-chicago-turf-test-easily.html | Blue Choir, 15-1, Earns $35,200 Taking Chicago Turf Test Easily; Irish-Bred Colt Captures Balmoral by Six Lengths as Long Shots Place, Show -- Ace Marine Wins Queen's Plate | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/scenery-and-sport-in-the-poconos-mountain-area-expects-300000.html | SCENERY AND SPORT IN THE POCONOS; Mountain Area Expects 300,000 Visitors This Season | True | MORRIS KAPLAN. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/portocarrero-placed-on-active-list-by-as.html | Portocarrero Placed On Active List by A's | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/variations-on-a-flag.html | Variations On a Flag | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/killian-odonnell.html | Killian -- O'Donnell | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ships-for-u-s-survey-asked.html | Ships for U. S. Survey Asked | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/stores-still-buy-summer-apparel-sportswear-most-heavily-ordered.html | STORES STILL BUY SUMMER APPAREL; Sportswear Most Heavily Ordered, According to Resident Offices | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/desapio-addresses-cadets.html | DeSapio Addresses Cadets | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/n-f-snedekers-have-son.html | N. F. Snedekers Have Son | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/changing-business-views.html | CHANGING BUSINESS VIEWS | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/dartmouth-encourages-mathematical-talents.html | Dartmouth Encourages Mathematical Talents | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/vermont-a-state-of-individualists-natives-integrity-leans-toward.html | VERMONT -- A STATE OF INDIVIDUALISTS; Natives' Integrity Leans Toward Giving Full Value as Well as Getting Same | True | | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/laurel-race-approved-by-english-jockey-club.html | Laurel Race Approved By English Jockey Club | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/swiss-jobless-under-1000.html | Swiss Jobless Under 1,000 | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/preventing-soiling-chemical-gives-dust-and-dirt-no-place-to-lodge.html | Preventing Soiling; Chemical Gives Dust and Dirt No Place to Lodge in Rugs | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/to-become-deaconess-bronx-woman-chemist-to-be-milwaukee-pastors.html | TO BECOME DEACONESS; Bronx Woman Chemist to Be Milwaukee Pastor's Assistant | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/negroes-to-lose-jobs-mine-labor-shakeup-to-hit-10000-in-northern.html | NEGROES TO LOSE JOBS; Mine Labor Shake-Up to Hit 10,000 in Northern Rhodesia | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/job-called-part-of-mental-cure-vocational-training-would-let-112000.html | JOB CALLED PART OF MENTAL CURE; Vocational Training Would Let 112,000 Quit Hospitals, Psychologist Reports | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/25000000-study-of-smog-proposed-fiveyear-us-survey-asked--federal.html | $25,000,000 STUDY OF SMOG PROPOSED; Five-Year U.S. Survey Asked -- Federal Aid to Localities Envisaged in Program | True | By Bess Furmanspecial To the New York Times | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/son-to-mrs-w-m-le-fevre-jr.html | Son to Mrs. W. M, Le Fevre Jr. | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/joanne-livermore-married-in-duxbury.html | Joanne Livermore Married in Duxbury; | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-jaquith-fiancee-welfare-worker-betrothed-to-w-l-patterson-jr.html | MISS JAQUITH FIANCEE; Welfare Worker Betrothed to W. L. Patterson Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-donald-barbers-have-son.html | The Donald Barbers Have Son | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/moscow-ratifies-austrian-treaty-u-s-britain-france-have-yet-to-take.html | MOSCOW RATIFIES AUSTRIAN TREATY; U. S, Britain, France Have Yet to Take Action -- Vienna Confirmation Completed | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/broadway-at-the-bar.html | BROADWAY AT THE BAR | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/john-morrisseys-have-child.html | John Morrisseys Have Child | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/first-job-pipeline-down-the-valley-by-shirley-sargent-179-pp-new.html | First Job; PIPELINE DOWN THE VALLEY. By Shirley Sargent. 179 pp. New York: Dodd, Mead & Co. $2.75. For Ages 14 to 16. | True | HENRY B. LENT. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/engineers-elect-s-w-brown.html | Engineers Elect S. W. Brown | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/british-rail-men-reject-peace-bid-striking-union-bars-talks-to.html | BRITISH RAIL MEN REJECT PEACE BID; Striking Union Bars Talks to Include Rival Group - Dockers Still Adamant | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/union-and-g-m-exchange.html | Union and G. M. Exchange | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/colonial-shrine.html | Colonial Shrine | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/yale-opening-245th-graduation-after-events-at-new-haven-today-2000.html | Yale Opening 245th Graduation; After Events at New Haven Today 2,000 Degrees Will Be Given Tomorrow | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/city-college-set-to-honor-dr-salk-he-will-get-lld-and-medal-at.html | CITY COLLEGE SET TO HONOR DR. SALK; He Will Get L.L.D. and Medal at Exercises on Wednesday for 2,444 Graduates | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-mary-a-devine-a-bride-in-norwalk.html | MISS MARY A. DEVINE A BRIDE IN NORWALK | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/authors-query.html | Author's Query | True | RAYMOND L. KILGOUR, | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/big-four-and-arms.html | BIG FOUR AND ARMS | True | A. J. MUSTE. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/positions-early-sunday.html | Positions Early Sunday | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/coast-courteous-as-shivers-talks-fight-on-graduation-role-for-texas.html | COAST COURTEOUS AS SHIVERS TALKS; Fight on Graduation Role for Texas Governor Is Not Carried Into Exercises | True | By Gladwin Hillspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/public-porters-now-on-way-out-had-their-start-here-in-1790s-there.html | Public Porters, Now on Way Out, Had Their Start Here in 1790s; There Were Only 24 Then, but Depression Brought Out Hundreds -- A Scant 42 Hold Licenses Now and They Protest Ban | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mrs-f-p-tompkins-has-son.html | Mrs. F. P. Tompkins Has Son | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mary-w-hetzel-married-bride-in-southport-church-of-carl-helmuth-von.html | MARY W. HETZEL MARRIED; Bride in Southport Church of Carl Helmuth von Conta | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/burkardazzara.html | Burkard--Azzara | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/formosa-studio-filming-spy-tale-isles-sole-feature-producer-makes.html | FORMOSA STUDIO FILMING SPY TALE; Isle's Sole Feature Producer Makes Picture With Small Cast and Austere Budget | True | Special to The New York Times | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/percussion-craze-ignoring-other-chavez-works-groups-issue-four.html | PERCUSSION CRAZE; Ignoring Other Chavez Works, Groups Issue Four Versions of His Toccata | True | R. P. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/jane-sanford-future-bride.html | Jane Sanford Future Bride | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/young-detective-the-dagger-the-fish-and-casey-mckee-by-electa-clark.html | Young Detective; THE DAGGER, THE FISH AND CASEY McKEE. By Electa Clark. Illustrated by Clifford N. Geary. 218 pp. New York: David McKay Company. $2.75. For Ages 9 to 13. | True | LAVINIA R. DAVIS. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/gen-taylor-leaves-for-beirut.html | Gen. Taylor Leaves for Beirut | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-elizabeth-evans-is-wed-to-ensign.html | Miss Elizabeth Evans Is Wed to Ensign | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/u-nu-in-slovene-capital.html | U Nu in Slovene Capital | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/anderluh-cornell-captain.html | Anderluh Cornell Captain | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/so-far-so-good.html | 'SO FAR, SO GOOD' | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/logart-in-return-bout-faces-lightburn-tomorrow-in-st-nicholas.html | LOGART IN RETURN BOUT; Faces Lightburn Tomorrow in St. Nicholas 10-Rounder | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/4500-in-red-cross-to-meet-tomorrow.html | 4,500 IN RED CROSS TO MEET TOMORROW | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/german-air-plan-for-u-s-halted-washington-calls-off-pact-to-give.html | GERMAN AIR PLAN FOR U. S. HALTED; Washington Calls Off Pact to Give Lufthansa Routes in American Competition | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/morris-upsets-palafox-reaches-final-of-bluegray-tennis-moylan.html | MORRIS UPSETS PALAFOX; Reaches Final of Blue-Gray Tennis -- Moylan Advances | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/domeseye-view-of-the-country-railroads-bring-the-view-to-passengers.html | DOME'S-EYE VIEW OF THE COUNTRY; Railroads Bring the View To Passengers Seated In Bubble-Top Cars A DOME'S-EYE VIEW OF THE WEST'S MOUNTAINS | True | By Jack Goodman | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/major-cities-lag-in-planning-defense-against-bomb-attack-survey.html | Major Cities Lag in Planning Defense Against Bomb Attack; Survey Finds Some Totally Unready, Public Apathetic MAJOR CITIES LAG IN DEFENSE PLANS | True | By Bernard Stengren | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/cabbage-juice-for-ulcers-urged.html | Cabbage Juice for Ulcers Urged | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nick-egan-takes-title-n-y-boy-14-captures-junior-trapshooting.html | NICK EGAN TAKES TITLE; N. Y. Boy, 14, Captures Junior Trapshooting Laurels | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/harold-winslow.html | HAROLD WINSLOW | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-gross-wed-in-christ-church-daughter-of-former-envoy-to-u-n-is.html | MISS GROSS WED IN CHRIST CHURCH; Daughter of Former Envoy to U. N. Is Married Here to Huntington Sheldon Jr. | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/financial-analysts-elect.html | Financial Analysts Elect | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/jetage-boy-at-monticello.html | Jet-Age Boy at Monticello | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/donaiapdsoh-greeiich-bride-foxcroft-alumna-married-to-james-g.html | DOR'AIAPd)SOH GREEIICH BRIDE; Foxcroft Alumna Married to James G. Lowenstein in Round Hill Church | True | SI)ecta5 to Tlte New York TImes. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | True | BARBARA QUANEY | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/elaine-strodel-bride-escorted-by-father-at-her-wedding-to-george.html | ELAINE STRODEL BRIDE; Escorted by Father at Her Wedding to George Hunger | True | Special to The Yew York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/braddock-recalls-a-french-and-indian-victory.html | BRADDOCK RECALLS A FRENCH AND INDIAN VICTORY | True | By E. John Long | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/new-galaxy-of-hotels-rises-in-hawaii.html | NEW GALAXY OF HOTELS RISES IN HAWAII | True | By Buck Buchwach | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/sports-of-the-times-what-makes-sammy-run.html | Sports of The Times; What Makes Sammy Run? | True | By Arthur Daley | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/schwartz-loses-bristol-final.html | Schwartz Loses Bristol Final | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/seton-hall-advised-to-shun-federal-aid.html | SETON HALL ADVISED TO SHUN FEDERAL AID | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/language-teacher-dies-dr-maximilian-von-d-porten-of-cheshire.html | LANGUAGE TEACHER DIES; Dr. Maximilian Von D. Porten of Cheshire Academy, 76 | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/burns-briegs.html | Burns -- Briegs | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/treasure-chest-water-power.html | Treasure Chest; Water Power | True | | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-field-wed-to-u-n-official-daughter-of-publisher-bride-of.html | MISS FIELD WED TO U. N. OFFICIAL; Daughter of Publisher Bride of Hernando Samper at Cold Spring Harbor | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/news-of-interest-in-shipping-field-symposium-to-study-cargo.html | NEWS OF INTEREST IN SHIPPING FIELD; Symposium to Study Cargo Containers -- Propulsion Device for More Speed | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/new-items-in-shops-transparent-saw-guard-a-door-hanging-kit-other.html | NEW ITEMS IN SHOPS; Transparent Saw Guard -- A Door Hanging Kit -- Other Products | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-nation.html | THE NATION | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/racket-suspect-at-16-brooklyn-youth-is-accused-of-extortion-from.html | RACKET SUSPECT AT 16; Brooklyn Youth Is Accused of Extortion From Grocer | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-bedeviled-leaders-the-land-they-fought-for-the-story-of-the.html | The Bedeviled Leaders; THE LAND THEY FOUGHT FOR: The Story of the South as the Confederacy, 1832-1865. By Clifford Dowdey. 438 pp. New York: Doubleday & Co. $6. | | By Bell I. Wiley | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/putting-fun-into-summer.html | Putting Fun Into Summer | True | By Dorothy Barclay | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/experience-in-war-guides-britain-but-home-defenses-are-hampered-by.html | Experience in War Guides Britain; But Home Defenses Are Hampered by Delays on Data | True | By Benjamin Wellesspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/barbara-m-olive-bride-of-student.html | BARBARA M. OLIVE BRIDE OF STUDENT | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/about-greetings.html | About -- Greetings | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-cromwell-westport-bride-wears-gown-of-white-swiss-organdy-at.html | MISS CROMWELL WESTPORT BRIDE; Wears Gown of White Swiss Organdy at Marriage to Sumner Sullivan Young | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/presidents-bald-pate-doesnt-embarrass-him.html | President's Bald Pate Doesn't Embarrass Him | | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/3-collegians-join-athletics.html | 3 Collegians Join Athletics | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/tanker-keel-is-laid-caltex-oceanic-craft-is-being-built-in-dutch.html | TANKER KEEL IS LAID; Caltex Oceanic Craft Is Being Built in Dutch Yard | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/izvestia-assails-u-s-charges-it-inspired-delaying-of-u-n.html | IZVESTIA ASSAILS U. S.; Charges It Inspired Delaying of U. N. Disarmament Talks | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/star-class.html | Star Class | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/30-in-beauty-shop-see-a-hairraiser.html | 30 IN BEAUTY SHOP SEE A HAIR-RAISER | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/speedway-to-the-tip-of-cape-cod-superhighway-opens-up-some-new.html | SPEEDWAY TO THE TIP OF CAPE COD; Superhighway Opens Up Some New Vistas -- Summer Activities | True | By Grace Deschamps | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/santelli-women-annex-us-crown-ann-drungis-and-greco-acel-lead-team.html | SANTELLI WOMEN ANNEX U.S. CROWN; Ann Drungis and Greco Acel Lead Team to Victory in Fencing Championships | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/rain-fails-to-bar-princeton-march-4000-alumni-turn-out-for-colorful.html | RAIN FAILS TO BAR PRINCETON MARCH; 4,000 Alumni Turn Out for Colorful Parade -- Many Celebrities in Line | True | Special to The New York Times | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/89-showings-listed-by-park-puppeteers.html | 89 SHOWINGS LISTED BY PARK PUPPETEERS | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/twoway-migration.html | 'TWO-WAY MIGRATION' | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-convertibility-issue-an-analysis-of-west-europes-attitude.html | The Convertibility Issue; An Analysis of West Europe's Attitude Toward Britain's Freer Exchange Plan | True | By Harold Callenderspecial To the New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/quintets-and-quartets.html | QUINTETS AND QUARTETS | True | By Harold C. Schonberg | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/malabardobrasil-from-my-experience-the-pleasures-and-miseries-of.html | Malabar-do-Brasil; FROM MY EXPERIENCE: The Pleasures and Miseries of Life on a Farm. By Louis Bromfield. Illustrated. 355 pp. New York: Harper & Bros. $4. | True | By Russell Lord | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/woes-of-european-travel-in-the-bad-old-days.html | WOES OF EUROPEAN TRAVEL IN THE BAD OLD DAYS | True | By Herbert Bratter | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/cynthia-cali-bride-in-queens-church.html | CYNTHIA CALI BRIDE IN QUEENS CHURCH | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/trail-of-an-ancient-world-ionia-a-quest-by-freya-stark-illustrated.html | Trail of an Ancient World; IONIA. A Quest. By Freya Stark. Illustrated. 263 pp. New York: Harcourt, Brace & Co. $6. | True | By Hasan Ozbekkan | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/louis-g-monte-77-interior-decorator.html | LOUIS G. MONTE, 77, INTERIOR DECORATOR | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/constance-matson-married-in-suburbs.html | CONSTANCE MATSON MARRIED IN SUBURBS | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/impact-of-g-a-w-industrybyindustry-report.html | IMPACT OF G. A. W. -- INDUSTRY-BY-INDUSTRY REPORT | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/guards-end-ford-walkout.html | Guards End Ford Walkout | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mrs-milton-j-grant.html | MRS. MILTON J. GRANT | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/weisman-weinstock.html | Weisman -- Weinstock | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/philipson-ericsson.html | Philipson -- Ericsson | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/holy-cross-picks-santaniello.html | Holy Cross Picks Santaniello | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/social-institute-head-named.html | Social Institute Head Named | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/blue-grass-ball-set-for-sept-29-dinner-dance-at-the-plaza-will-help.html | BLUE GRASS BALL SET FOR SEPT. 29; Dinner Dance at the Plaza Will Help Travelers Aid Society Carry on Work | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/indian-confers-with-u-n-head.html | Indian Confers With U. N. Head | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/anne-obrien-fiancee-she-will-be-bride-of-lieut-francis-u-winfield-u.html | ANNE O'BRIEN FIANCEE; She Will Be Bride of Lieut. Francis u. Winfield, U.S.A. | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/attlee-discusses-laborites-defeat.html | ATTLEE DISCUSSES LABORITES' DEFEAT | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/argentina-finds-5050-a-fair-deal-contract-with-standard-oil-of.html | ARGENTINA FINDS 50-50 A FAIR DEAL; Contract With Standard Oil of California Is Designed to Produce Fast Action | True | By J. H. Carmical | 1983-08-03 | RE0000172757 | B00000538607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/touring-is-all-in-the-frame-of-mind-some-practical-advice-on-how-to.html | TOURING IS ALL IN THE FRAME OF MIND; Some Practical Advice On How to Be Happy While Motoring | True | By Jack Westeyn | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/formosan-flees-with-plane.html | Formosan Flees With Plane | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/coast-pianist-captures-1000-chopin-award.html | Coast Pianist Captures $1,000 Chopin Award | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-fowler-wed-to-leonard-smiley.html | MISS FOWLER WED TO LEONARD SMILEY | True | .oecia! to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mountaineer-lore-the-adirondack-story-since-pioneer-days-is-on.html | MOUNTAINEER LORE; The Adirondack Story Since Pioneer Days Is on Display at Elizabethtown | True | By Margaret L. Wilson | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/chicago-official-in-economy-drive-city-treasurer-sachs-defies-some.html | CHICAGO OFFICIAL IN ECONOMY DRIVE; City Treasurer Sachs Defies Some Powerful Democrats by Ousting 3 Aides | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/unified-germany-urged-recognition-asked-of-dangers-in-continued.html | Unified Germany Urged; Recognition Asked of Dangers in Continued Division of Nation | True | ANDREAS HERM | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/maryknoll-priests-get-assignments.html | MARYKNOLL PRIESTS GET ASSIGNMENTS | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/wagners-dine-in-dublin-irish-foreign-chief-and-u-s-ambassador-fete.html | WAGNERS DINE IN DUBLIN; Irish Foreign Chief and U. S. Ambassador Fete Them | True | Special to The New York Times. | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/dewey-fleming-honored.html | Dewey Fleming Honored | True | | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-12 | 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/dodgers-down-cubs-43-4-brook-homers-snider-hit-tops-cubs-campanella.html | DODGERS DOWN CUBS, 4-3; 4 BROOK HOMERS Snider Hit Tops Cubs -- Campanella, Hodges, Gilliam Connect DODGERS HOMERS DEFEAT CUBS, 4-3 | True | By Roscoe McGowen | 1983-08-03 | RE0000172757 | B00000538607 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/26-on-tour-of-orient-mid-east.html | 26 on Tour of Orient, Mid East | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/foreign-exchange-rates-week-ended-june-10-1955.html | FOREIGN EXCHANGE RATES; Week Ended June 10, 1955 | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/central-park-needs-money.html | CENTRAL PARK NEEDS MONEY | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/costly-campaign-looms-in-oregon-truman-attack-spurs-gop-morse-opens.html | COSTLY CAMPAIGN LOOMS IN OREGON; Truman Attack Spurs G.O.P. -- Morse Opens '56 Drive -- Governor Undecided | True | By Lawrence E. Daviesspecial To The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/belgian-soccer-team-wins.html | Belgian Soccer Team Wins | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/union-maps-drive-to-sign-up-banks-office-workers-call-on-all-labor.html | UNION MAPS DRIVE TO SIGN UP BANKS; Office Workers Call On All Labor to Keep Funds Out of Unorganized Institutions | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/arthur-outpoints-dunlap.html | Arthur Outpoints Dunlap | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/unilever-sets-up-plant-no-500odd-soapmargarine-empire-is-so-vast.html | UNILEVER SETS UP PLANT NO. 500-ODD; Soap-Margarine Empire Is So Vast and Dispersed It Defies Inventorying UNILEVER SETS UP PLANT NO. 500-ODD | True | By William Freeman | 1983-08-03 | RE0000172758 | B00000538608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/3-officer-groups-plan-joint-talks-to-bargain-together-with-tanker.html | 3 OFFICER GROUPS PLAN JOINT TALKS; To Bargain Together With Tanker Owners on Vacation, Wage and Other Issues | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/300000-in-savings-cited-by-harriman.html | $300,000 IN SAVINGS CITED BY HARRIMAN | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/queens-swans-killed-2-slain-and-2-hurt-in-london-park-by-hoodlums.html | QUEEN'S SWANS KILLED; 2 Slain and 2 Hurt in London Park by Hoodlums | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/text-of-questions-put-to-adenauer-and-his-replies.html | Text of Questions Put to Adenauer and His Replies | | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/school-problem-noted-imparting-knowledge-of-god-held-need-in.html | SCHOOL PROBLEM NOTED; Imparting Knowledge of God Held Need in Education | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/rapace-scores-by-a-neck.html | Rapace Scores by a Neck | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/danish-swimmer-first.html | Danish Swimmer First | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/mrs-aaron-chasan.html | MRS. AARON CHASAN | | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/r-l-gilmoreveds-doris-may.html | R. L. Gilmore/Veds Doris May | | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/four-yachts-start-san-sebastian-race.html | FOUR YACHTS START SAN SEBASTIAN RACE | | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/hull-said-to-be-improving.html | Hull Said to Be Improving | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/united-states-team-beats-australians-by-nine-strokes-in-canada-cup.html | United States Team Beats Australians by Nine Strokes in Canada Cup Golf; AMERICANS TALLY AGGREGATE OF 560 Furgol Captures Three-Way Play-Off for Individual Prize in Links Event | | By Lincoln A. Werden/special To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/baudouin-gets-wild-welcome.html | Baudouin Gets Wild Welcome | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/refuge-for-aged-asked-converting-neponsit-beach-hospital-property.html | Refuge for Aged Asked; Converting Neponsit Beach Hospital Property Into Home Is Favored | | MYRON B. WELL | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/kellys-shamrock-gains-laurels-in-larchmont-jubilee-yachting.html | Kelly's Shamrock Gains Laurels In Larchmont Jubilee Yachting; American Y. C. Sloop Heads Fleet on Corrected Time -Ambard's Avance Next | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/curtis-to-appear-in-circus-picture-on-loan-to-hechtlancaster-from.html | CURTIS TO APPEAR IN CIRCUS PICTURE; On Loan to Hecht-Lancaster From Universal, Which Will Borrow Ernest Borgnine | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/join-oil-companys-board.html | Join Oil Company's Board | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/kaiser-plant-to-shift-transfer-to-argentina-from-toledo-to-begin.html | KAISER PLANT TO SHIFT; Transfer to Argentina From Toledo to Begin Soon | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/awards-given-51-by-whitney-fund-13-in-the-metropolitan-area-among.html | AWARDS GIVEN 51 BY WHITNEY FUND; 13 in the Metropolitan Area Among Fellows Named for Specialized Studies | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/phosphate-plant-sold-international-minerals-to-get-t-v-a-unit-for.html | PHOSPHATE PLANT SOLD; International Minerals to Get T. V. A. Unit for $635,000 | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/effect-of-hbomb-called-lingering-physicist-fears-that-fallout-would.html | EFFECT OF H-BOMB CALLED LINGERING; Physicist Fears That Fall-Out Would Persist for Months -- Genetic Perils Cited | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/tommy-moore.html | TOMMY MOORE | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/dresser-in-italian-deal-contract-for-making-drilling-equipment-is.html | DRESSER IN ITALIAN DEAL; Contract for Making Drilling Equipment Is Signed | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/intolerance-is-urged-connecticut-educator-asks-bias-against-bad.html | INTOLERANCE IS URGED; Connecticut Educator Asks Bias Against Bad Traits | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/pupils-speak-out-on-world-affairs-security-program-attacked.html | PUPILS SPEAK OUT ON WORLD AFFAIRS; Security Program Attacked, Panelists Asking Proof of Communist Links | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/baccalaureate-mass-manhattan-college-class-hears-sermon-on-wisdom.html | BACCALAUREATE MASS; Manhattan College Class Hears Sermon on Wisdom | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/a-middle-ground-is-urged-at-yale-hatred-of-communism-called.html | 'A MIDDLE GROUND' IS URGED AT YALE; Hatred of Communism Called Dangerous by Griswold in Talk to Undergraduates | True | By David Andersonspecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/rev-e-j-springett.html | REV. E. J. SPRINGETT | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/patman-hits-gains-on-u-s-securities.html | PATMAN HITS GAINS ON U. S. SECURITIES | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/orioles-lose-30-after-72-victory-ceccarelli-pitches-3hitter-for.html | ORIOLES LOSE, 3-0, AFTER 7-2 VICTORY; Ceccarelli Pitches 3-Hitter for Athletics in Second Game at Kansas City | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/loans-total-4398270.html | Loans Total $4,398,270 | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/n-b-c-to-costar-2-leading-ladies-mary-martin-helen-hayes-will.html | N. B. C. TO CO-STAR 2 LEADING LADIES; Mary Martin, Helen Hayes Will Appear in 'Skin of Our Teeth' on Video Sept. 11 | True | By Val Adams | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/german-issues-up-on-moscows-bid-some-stocks-with-interests-in-east.html | GERMAN ISSUES UP ON MOSCOWS BID; Some Stocks With Interests in East Zone Skyrocket as Much as 20% in Day GERMAN ISSUES UP ON MOSCOWS BID | True | By George H. Morisonspecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/jewish-veterans-dedicate.html | Jewish Veterans Dedicate | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/foreign-affairs-adenauers-policy-and-a-great-germany.html | Foreign Affairs; Adenauer's Policy and a Great Germany | True | By C. L. Sulzberger | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/mrs-lamar-smith.html | MRS. LAMAR SMITH | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/pravda-accuses-u-s-of-trying-to-monopolize-uranium-supply.html | Pravda Accuses U. S. of Trying To Monopolize Uranium Supply | True | By Harry Schwartz | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/milford-bendiner.html | MILFORD BENDINER | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/javits-to-inquire-into-lobby-funds-official-says-enforcement-of.html | JAVITS TO INQUIRE INTO LOBBY FUNDS; Official Says Enforcement of State Law on Spending by Pressure Groups Is Lax JAVITS TO INQUIRE INTO LOBBY FUNDS | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/shipping-news-and-notes-tanker-taking-big-boston-grain-cargo.html | Shipping News and Notes; Tanker Taking Big Boston Grain Cargo -Pier-Truck Rates Kept in Abeyance | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/u-s-attitude-scored-mrs-eugene-meyer-charges-betrayal-of-principles.html | U. S. 'ATTITUDE SCORED; Mrs. Eugene Meyer Charges Betrayal of Principles | True | | 1983-08-03 | RE0000172758 | B00000538608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/iranian-premier-returns.html | Iranian Premier Returns | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/dodgers-divide-doubleheader-with-cubs-newcombe-string-ended-at-ten.html | Dodgers Divide Double-Header With Cubs;; NEWCOMBE STRING ENDED AT TEN, 9-5 Dodger Hurler Suffers First Defeat of Season -- Chicago Drops Second Game, 6-2 | True | By Roscoe McGowen | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/elizabeth-wade-engaged-to-wbd-ill-bo-married-on-july-23-to-jonathan.html | ELIZABETH WADE ENGAGED TO WBD; ill Bo Married on July 23 to Jonathan T. Isham, a Former Yale Student | | \ Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/robbins-wins-on-links-cards-67-for-280-to-capture-sunnehanna-golf.html | ROBBINS WINS ON LINKS; Cards 67 for 280 to Capture Sunnehanna Golf by Shot | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/power-resources-growing-rapidly-trillionkilowatthour-goal-to-be.html | POWER RESOURCES GROWING RAPIDLY; Trillion-Kilowatt-Hour Goal to Be Reached by '65, Says Edison Institute Head | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/panel-will-study-colonial-america-williamsburg-unit-approves-500000.html | PANEL WILL STUDY COLONIAL AMERICA; Williamsburg Unit Approves $500,000 for Five-Year Research Program RESTORATION GAIN NOTED 8 Buildings Added to Virginia Town in 1954 -- Visitors Totaled 750,000 | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/memorial-to-minister-southampton-unit-dedicated-to-the-rev-dr-jesse.html | MEMORIAL TO MINISTER; Southampton Unit Dedicated to the Rev. Dr. Jesse Halsey | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/wilson-attas-triumph-turn-back-gebhardt-and-noble-in-westerveit.html | WILSON, ATTAS TRIUMPH; Turn Back Gebhardt and Noble in Westerveit Golf Final | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/mrs-s-d-sturgis-80-authority-on-birds.html | MRS. S. D. STURGIS, 80, AUTHORITY ON BIRDS | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/5-cleveland-plants-struck.html | 5 Cleveland Plants Struck | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/madagascars-lemurs-face-extinction-because-of-hunting-and.html | Madagascar's Lemurs Face Extinction Because of Hunting and Forest-Clearing | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/massapequa-fire-destroys-old-center-for-epicures.html | Massapequa Fire Destroys Old Center for Epicures | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/crews-out-at-tarrytown.html | Crews Out at Tarrytown | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/ava-porter-becomes-a-bride.html | Ava Porter Becomes a Bride | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/import-fashions-are-now-offered-at-budget-prices.html | Import Fashions Are Now Offered At Budget Prices | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/gains-in-may-listed-for-mutual-funds.html | GAINS IN MAY LISTED FOR MUTUAL FUNDS | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/pakistani-named-for-assembly.html | Pakistani Named for Assembly | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/laura-lauderdalu-wed-to-m-v-cluett.html | LAURA LAUDERDALu WED TO M V. CLUETT | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/fifty-homers-hit-over-weekend-small-bats-produce-long-wallops-say.html | Fifty Homers Hit Over Week-End; Small Bats Produce Long Wallops, Say Majors' Sluggers | True | By James Roach | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/t-stephen-smitke.html | T. STEPHEN SMITKE | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/east-side-home-project.html | East Side Home Project | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/eden-celebrates-58th-birthday.html | Eden Celebrates 58th Birthday | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/moth-loses-spots-in-industrial-age-extreme-case-of-evolution.html | MOTH LOSES SPOTS IN INDUSTRIAL AGE; 'Extreme Case of Evolution' Attributed by Geneticists to a Century of Smoke BLACKENING FOUND HERE Change in Peppered Species, Begun in England, Appears in New York, Pittsburgh | True | By Robert K. Plumbspecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/jewish-chorus-sings-concert-in-town-hall-honors-maurice-rauch.html | JEWISH CHORUS SINGS; Concert in Town Hall Honors Maurice Rauch, Conductor | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/gaza-a-liability-for-egypts-army-nasser-concedes-israelis-could.html | GAZA A LIABILITY FOR EGYPT'S ARMY; Nasser Concedes Israelis Could Take Strip — Says It Would Mean War | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/writeoff-aid-granted-95-more-projects-get-o-d-m-tax-help-rails-head.html | WRITE-OFF AID GRANTED; 95 More Projects Get O. D. M. Tax Help -- Rails Head List | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/reabodydeans.html | reabodyDeans | True | Special to The New York TImel. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/dartmouth-gives-frost-new-honor-poet-gets-2d-doctorate-and-is.html | DARTMOUTH GIVES FROST NEW HONOR; Poet Gets 2d Doctorate and Is Principal Speaker on Commencement Day | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/u-s-debt-tops-realty-values.html | U. S. Debt Tops Realty Values | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/furness-cruises-scheduled.html | Furness Cruises Scheduled | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/blind-brook-polo-called-off.html | Blind Brook Polo Called Off | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/rochester-workers-out.html | Rochester Workers Out | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/display-features-noted-occasions-marked-in-silver.html | Display Features Noted Occasions Marked in Silver | True | By Sanka Knox | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/singapore-hit-by-general-strike-british-on-alert-for-red-violence.html | Singapore Hit by General Strike; British on Alert for Red Violence; SINGAPORE IS HIT BY GENERAL STRIKE | True | By Robert Aldenspecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/audrey-g-gordon-married.html | Audrey G. Gordon Married | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/realty-financing.html | REALTY FINANCING | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/42-young-musicians-heard-in-town-hall.html | 42 YOUNG MUSICIANS HEARD IN TOWN HALL | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/nevins-speaks-at-rochester.html | Nevins Speaks at Rochester | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/george-richards-a-church-leader-expresident-of-evangelical-and.html | GEORGE RICHARDS, A CHURCH LEADER; Ex-President of Evangelical and Reformed Seminary Is Dead -- Aided in Merger | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/too-drunk-to-drive-coin-gadget-will-tell.html | Too Drunk to Drive? Coin Gadget Will Tell | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/big-rise-is-urged-in-refugee-quota-kennedy-cites-italian-greek.html | BIG RISE IS URGED IN REFUGEE QUOTA; Kennedy Cites Italian, Greek Misery -- Would Go Beyond President's Proposals | True | | 1983-08-03 | RE0000172758 | B00000538608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/mrs-john-l-hall.html | MRS. JOHN L. HALL | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/dr-dodds-warns-on-mere-bigness-but-tells-princeton-seniors-a.html | DR. DODDS WARNS ON MERE BIGNESS; But Tells Princeton Seniors a Healthy Nonconformity Will Continue to Exist | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/us-jewish-group-to-aid-in-europe-american-committee-pledges-to.html | U.S. JEWISH GROUP TO AID IN EUROPE; American Committee Pledges to Support Delevopment of Communal Needs | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/pravda-makes-apology-admits-erroneous-criticism-of-malenkov.html | PRAVDA MAKES APOLOGY; Admits Erroneous Criticism of Malenkov Ministry | True |  | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/congress-likely-to-pass-trade-act-action-expected-this-week-but-aid.html | CONGRESS LIKELY TO PASS TRADE ACT; Action Expected This Week, but Aid Program Faces Trouble Over Yugoslavia CONGRESS LIKELY TO PASS TRADE ACT | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/paris-gets-saigon-note-south-vietnam-bids-france-clarify-indochina.html | PARIS GETS SAIGON NOTE; South Vietnam Bids France Clarify Indochina Policy | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/strauchfeuerstein.html | StrauchFeuerstein | True |  | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/rumania-triumphs-by-10.html | Rumania Triumphs by 1-0 | True |  | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/u-s-reduces-role-as-business-rival-100-enterprises-shut-so-far-in.html | U. S. REDUCES ROLE AS BUSINESS RIVAL; 100 Enterprises Shut So Far in Line With Policy to Limit Status as Competitor GOVERNMENT CUTS ROLE IN BUSINESS | True | By Alvin Shusterspecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/u-s-trains-unit-of-china-hands-special-school-in-formosa-teaches.html | U. S. TRAINS UNIT OF 'CHINA HANDS; Special School in Formosa Teaches the Language to Foreign Service Men | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/miss-hoffman-married-bride-of-david-m-greene-a-senior-at-columbia.html | MISS HOFFMAN MARRIED; Bride of David M. Greene, a Senior at Columbia Law | True |  | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/judy-perlberg-is-married-at-the-plaza-to-michael-j-chasanoff-yale.html | Judy Perlberg Is Married at the Plaza To Michael J. Chasanoff , Yale Graduate | True |  | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/books-authors.html | Books -- Authors | True |  | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/mcracken-wins-twice-lurie-also-scores-a-double-in-tennis-at.html | M'CRACKEN WINS TWICE; Lurie Also Scores a Double in Tennis at Englewood | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/rashomon-best-in-argentina.html | 'Rashomon' Best in Argentina | True |  | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/argentina-seizes-250-at-cathedral-in-wake-of-clash-roman-catholics.html | ARGENTINA SEIZES 250 AT CATHEDRAL IN WAKE OF CLASH; Roman Catholics Arrested in Church-State Rift -- Peron Summons the Congress BIG PERON FORCES IN BUENOS ARES | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/suhr-finds-u-s-unconcerned.html | Suhr Finds U. S. Unconcerned | True |  | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/paige-triumphs-with-prelude-ii-in-new-york-yacht-club-regatta.html | Paige Triumphs With Prelude II In New York Yacht Club Regatta; Powell's Three Belles Second on Sound -- Sirius, Cygnet, Tomaz Among Winners | True | By William J. Briordyspecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/home-for-aged-dedicated.html | Home for Aged Dedicated | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/arthur-levitt-jr-i-weds-miss-blauner.html | ARTHUR LEVITT JR. I WEDS MISS BLAUNER! | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/random-notes-from-washington-moscow-keeps-world-guessing-u-s.html | Random Notes From Washington: Moscow Keeps World Guessing; U. S. Officials Wonder Why Molotov Has Stacked Advisory Group to Big Four Meeting With Far Eastern Experts | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/u-nu-at-titos-summer-home.html | U Nu at Tito's Summer Home | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/accord-reached-by-g-m-and-union-strike-is-averted-terms-similar-to.html | ACCORD REACHED BY G. M. AND UNION; STRIKE IS AVERTED; Terms Similar to Ford Pact -- Benefit Payments Set for Laid-Off Workers ESCALATOR CLAUSE KEPT Scattered Walkouts Started as Negotiations Went On Past Midnight Deadline ACCORD REACHED BY G. M. AND UNION | True | By Damon Stetsonspecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/irma-miller-is-married.html | Irma Miller Is Married | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/ford-fund-aids-study-grants-1250000-to-bureau-of-economic-research.html | FORD FUND AIDS STUDY; Grants $1,250,000 to Bureau of Economic Research | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/fred-gay.html | FRED GAY | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/50000-see-barcelona-win.html | 50,000 See Barcelona Win | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/worth-reaches-final-in-fencing-defending-champion-takes-four-bouts.html | WORTH REACHES FINAL IN FENCING; Defending Champion Takes Four Bouts, Loses One in U. S. Saber Event | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/capital-unready-to-face-bombing-muddle-reflects-congress-apathy.html | CAPITAL UNREADY TO FACE BOMBING; Muddle Reflects Congress' Apathy -- Government Itself Is Prepared for Flight | True | By Anthony Levierospecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/city-official-to-study-french-school-system.html | City Official to Study French School System | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/sports-of-the-times-risky-experimentation.html | Sports of The Times; Risky Experimentation | True | By Arthur Daley | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/memorial-to-slocum-victims.html | Memorial to Slocum Victims | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/richard-h-mohler.html | RICHARD H. MOHLER | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/bible-as-art-wins-a-role-in-schools-california-ruling-permits-use-a.html | BIBLE AS ART WINS A ROLE IN SCHOOLS; California Ruling Permits Use as Literature, but Not for Religious Purposes | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/laborite-warns-of-curb-on-unions-exminister-sees-get-tough-trend-in.html | LABORITE WARNS OF CURB ON UNIONS; Ex-Minister Sees 'Get Tough' Trend in Eden Policy to Counter Strike Havoc | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/need-stays-high-for-auto-steel-expected-windfall-for-other-users-by.html | NEED STAYS HIGH FOR AUTO STEEL; Expected Windfall for Other Users, by Labor Tie-Ups, Fails to Materialize CUTBACKS ARE ACADEMIC Motor Makers Seek to Build Inventories of Materials for Their '56 Models | True | Special to The New York Times | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/austria-urged-to-draft-army.html | Austria Urged to Draft Army | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/94190-runyon-grants.html | $94,190 Runyon Grants | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/a-p-hachtmann-77-cement-consultant.html | A. P. HACHTMANN, 77, CEMENT CONSULTANT | True | Special to The New York Time. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/flower-marts-for-city-urged.html | Flower Marts for City Urged | True | WALTER G. ANDERSON, | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/texas-eastman-expanding.html | Texas Eastman Expanding | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/to-visit-hawaiian-churches.html | To Visit Hawaiian Churches | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/summer-king-and-queen.html | Summer King and Queen | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/dog-show-honors-won-by-barrage-shouse-boxer-is-chosen-in-the.html | DOG SHOW HONORS WON BY BARRAGE; Shouse Boxer Is Chosen in the Longshore-Southport Fixture at Westport | True | By John Rendelspecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/spellman-honored-on-vermont-campus.html | SPELLMAN HONORED ON VERMONT CAMPUS | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/larkystonehill.html | Larky—Stonehill | True | Sedal to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/bay-park-house-sold-in-hewlett-garden-apartments-on-4-12-acres-go.html | BAY PARK HOUSE SOLD IN HEWLETT; Garden Apartments on 4 1/2 Acres Go for Cash Above $1,200,000 in Mortgages | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/stiff-fines-urged-in-antitrust-cases.html | STIFF FINES URGED IN ANTI-TRUST CASES | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/asian-examples-of-charity-cited-ballou-speaks-at-broadway-church-on.html | ASIAN EXAMPLES OF CHARITY CITED; Ballou Speaks at Broadway Church on Expressions of Christianity Overseas | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/educator-will-preside-over-town-hall-board.html | Educator Will Preside Over Town Hall Board | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/peiping-reports-gains-asserts-living-costs-have-fallen-77-since.html | PEIPING REPORTS GAINS; Asserts Living Costs Have Fallen 7.7% Since 1950 | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/city-is-preparing-franklin-homage-a-d-duke-heads-sponsors-of.html | CITY IS PREPARING FRANKLIN HOMAGE; A. D. Duke Heads Sponsors of Participation in 250th Anniversary Year | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/nehru-stops-at-yalta.html | Nehru Stops at Yalta | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/miss-perilman-army-man-wed-daughter-of-rabbi-at-temple-emanuel.html | MISS PERILMAN, ARMY MAN WED; Daughter of Rabbi at Temple Emanu-El Becomes Bride of Edward B. Meadow | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/howard-c-gilmour-jersey-city-lawyer.html | HOWARD C. GILMOUR, JERSEY CITY LAWYER | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/kaufmangaines.html | KaufmanGaines | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/economics-and-finance-from-r-t-a-through-gatt-to-o-t-c.html | ECONOMICS AND FINANCE; From 'R. T. A.' Through 'GATT' to 'O. T. C.' | True | By Edward H. Collins | 1983-08-03 | RE0000172758 | B00000538608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/einstein-college-gets-12500.html | Einstein College Gets $12,500 | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/logart-lightburn-set-meet-in-return-bout-tonight-at-st-nicholas.html | LOGART, LIGHTBURN SET; Meet in Return Bout Tonight at St. Nicholas Arena | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/phils-7-in-sixth-trip-redlegs-128-lopatas-grand-slam-marks-uprising.html | PHIL'S 7 IN SIXTH TRIP REDLEGS, 12-8; Lopata's Grand Slam Marks Uprising -- Second Contest Rained Out in Third | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/reward-offered-in-plane-disaster-hong-kong-posting-17200-for-clue.html | REWARD OFFERED IN PLANE DISASTER; Hong Kong Posting $17,200 For Clue to Saboteurs of Indian Airliner | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/lard-prices-move-up-buying-based-on-intimations-of-better-export.html | LARD PRICES MOVE UP; Buying Based on Intimations of Better Export Trade | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/the-stadium-concerts.html | THE STADIUM CONCERTS | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/a-guest-from-pakistan.html | A GUEST FROM PAKISTAN | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/prize-bull-flown-from-london.html | Prize Bull Flown From London | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/adenauer-avows-loyalty-to-west-as-he-flies-to-u-s-says-his-reaction.html | ADENAUER AVOWS LOYALTY TO WEST AS HE FLIES TO U. S.; Says His Reaction to Soviet Bid Means No Change in Bonn's NATO Stand WILL SEE THE PRESIDENT Moscow Invitation for West German Ties on Agenda Along With Big 4 Talks ADENAUER AVOWS LOYALTY TO WEST | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/atlanta-meeting-stays-science-group-goes-ahead-with-plans-despite.html | ATLANTA MEETING STAYS; Science Group Goes Ahead With Plans Despite Bias Protests | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/louise-f-hod6es-will-be-married-her-engagement-to-james-c-ward-jr-a.html | LOUISE F. HOD6ES WILL BE MARRIED; Her Engagement to James C. Ward Jr., a Senior at Princeton, Is Announced | True | Soecial t, The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/adenauers-son-arrives-here.html | Adenauer's Son Arrives Here | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/soviet-says-west-hinders-adenauer.html | SOVIET SAYS WEST HINDERS ADENAUER | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/about-new-york-historic-stableturnedstudio-to-be-razed-allergy-to.html | About New York; Historic Stable-Turned-Studio to Be Razed -- Allergy to Burros Strikes City Woman | True | By Meyer Berger | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/snub-to-east-zone-by-moscow-seen-soviet-said-to-ignore-german-reds.html | SNUB TO EAST ZONE BY MOSCOW SEEN; Soviet Said to Ignore German Reds in Wooing Adenauer Away From the West SNUB TO EAST ZONE BY MOSCOW SEEN | True | By Welles Hangenspecial To the New York Times | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/trinity-hears-fackenthal.html | Trinity Hears Fackenthal | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/raising-of-minimum-wage-substantial-increase-is-believed-indicated.html | Raising of Minimum Wage; Substantial Increase Is Believed Indicated at This Time | True | HYMAN H. BOOKBINDER, | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/music-two-by-milhaud-brandeis-u-presents-opera-and-ballet.html | Music: Two by Milhaud; Brandeis U. Presents Opera and Ballet | True | By Howard Taubmanspecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/korean-chief-of-staff-in-u-s.html | Korean chief of Staff in U.S. | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/death-toll-at-78-in-le-mans-crash-77-injured-are-in-hospitals.html | DEATH TOLL AT 78 IN LE MANS CRASH; 77 Injured Are in Hospitals -- Jaguar Wins Sports Car Race After Tragedy | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/hollywood-park-offers-100000-purse-for-swapsnashua-contest.html | Hollywood Park Offers $100,000 Purse for Swaps-Nashua Contest; POSSIBILITY SEEN OF COAST MATCH Hollywood Seeks Swaps and Nashua Winner-Take-All Race This Summer | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/hospitalized-senior-honored.html | Hospitalized Senior Honored | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/more-steel-talks-set-union-turns-to-small-mills-big-six-reply.html | MORE STEEL TALKS SET; Union Turns to Small Mills -'Big Six' Reply Awaited | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/perfection-goal-scored-at-n-y-u-dr-sockman-tells-seniors-better.html | PERFECTION GOAL SCORED AT N. Y. U.; Dr. Sockman Tells Seniors Better World Can Be Built Only a Step at a Time | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/elected-vice-president-of-standard-packaging.html | Elected Vice President Of Standard Packaging | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/policemen-detailed-to-five-statesmen.html | POLICEMEN DETAILED TO FIVE STATESMEN | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/tito-gets-mercy-plea-serbian-bishops-in-appeal-for-imprisoned.html | TITO GETS MERCY PLEA; Serbian Bishops in Appeal for Imprisoned Prelate | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/margolinpincus.html | Margolin--Pincus | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/weather-favors-grain-prospects-wheat-corn-oats-futures-rise-for.html | WEATHER FAVORS GRAIN PROSPECTS; Wheat, Corn, Oats Futures Rise for Week, However -- Evening-Up Heavy | True | Special to The New York Times | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/brazilian-eleven-ties-33.html | Brazilian Eleven Ties, 3-3 | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/press-freedom-urged-karachi-union-of-journalists-asks-repeal-of.html | PRESS FREEDOM URGED; Karachi Union of Journalists Asks Repeal of Curbs | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/union-gain-at-ford-disputed-by-n-a-m.html | UNION GAIN AT FORD DISPUTED BY N. A. M. | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/truman-to-be-speaker-at-u-n-fete-june-24.html | Truman to Be Speaker At U. N. Fete June 24 | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/vassar-graduates-urged-to-take-a-moral-stand.html | Vassar Graduates Urged To Take a Moral Stand | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/devotion-called-need-of-the-soul-holy-communion-is-way-to-salvation.html | DEVOTION CALLED NEED OF THE SOUL; Holy Communion Is Way to Salvation, Bishop Flannelly Declares at St. Patrick's | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/coralie-huberth1-biois-a-bride-colorado-college-alumna-is-wed-in.html | CORALIE HUBERTH1 BI(OIS A BRIDE); Colorado College Alumna Is Wed in Suburbs to Samuel Sloan, Princeton '55 | True | Special t""The New York Times | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/textile-aide-gets-added-post.html | Textile Aide Gets Added Post | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/abramsiner.html | Abram--Siner | True | | 1983-08-03 | RE0000172758 | B00000538608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/indians-turn-back-yankees-twice-before-69532-fans-at-cleveland-wynn.html | Indians Turn Back Yankees Twice Before 69,532 Fans at Cleveland; WYNN AND LEMON TRIUMPH, 10-2, 7-3 Turley of Yankees Routed in Opener -- Tribe Sends Ford to Defeat in 2d Game | True | By Louis Effratspecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/police-defeat-reporters-93.html | Police Defeat Reporters, 9-3 | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/attitude-of-triestini-reported.html | Attitude of Triestini Reported | True | JAMES C. DAVIS, | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/white-sox-check-senators-10-84-pierce-beats-porterfield-in-opener.html | WHITE SOX CHECK SENATORS, 1-0, 8-4; Pierce Beats Porterfield in Opener -- Nieman's 4-Run Blow Marks Second Game | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/acf-names-president-of-car-foundry-unit.html | ACF Names President Of Car, Foundry Unit | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/larsen-and-seixas-lose-but-u-s-takes-tennis-series-with-netherlands.html | LARSEN AND SEIXAS LOSE; But U. S. Takes Tennis Series With Netherlands, 7-2 | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/air-hostesses-trip-20-invited-to-carry-goodwill-on-new-panagra.html | AIR HOSTESSES TRIP; 20 Invited to Carry Goodwill on New Panagra Service | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/hikes-and-a-garden-planned-for-boys.html | HIKES AND A GARDEN PLANNED FOR BOYS | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/moylan-annexes-title-beats-morris-1954-champion-in-bluegray-tennis.html | MOYLAN ANNEXES TITLE; Beats Morris, 1954 Champion, in Blue-Gray Tennis Final | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/israel-peace-hope-seen-christian-palestine-unit-head-calls-for.html | ISRAEL PEACE HOPE SEEN; Christian Palestine Unit Head Calls for Negotiations | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/system-of-raid-signals-used-by-city-and-state.html | System of Raid Signals Used by City and State | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/wa-buck-is-dead-r-c-a-officer-60-retired-rear-admiral-was-vice.html | W.A. BUCK IS DEAD; R. C. A. OFFICER, 60; Retired Rear Admiral Was Vice President in Charge of Operating Services | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/general-motors-pact.html | GENERAL MOTORS PACT | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/heads-fedway-stores.html | Heads Fedway Stores | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/bureau-of-advertising-names-marketing-aide.html | Bureau of Advertising Names Marketing Aide | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/jordan-offers-visas-to-arabs.html | Jordan Offers Visas to Arabs | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/munoz-marin-lands-in-miami.html | Munoz Marin Lands in Miami | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/marilyn-friedlander-wed.html | Marilyn Friedlander Wed | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/irish-honor-wagner-he-lunches-with-president-reception-at-limerick.html | IRISH HONOR WAGNER; He Lunches With President -- Reception at Limerick | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/founder-of-big-baltimore-store-marks-his-centenary-tomorrow-max.html | Founder of Big Baltimore Store Marks His Centenary Tomorrow; Max Hochschild Came to U. S. a Penniless German Boy -- First Job Paid 50c MAX HOCHSCHILD 100 TOMORROW | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/k-p-kempton-63-writer-lecturer-author-of-3-novels-and-many-short.html | K. P. KEMPTON, 63, WRITER, LECTURER; Author of 3 Novels and Many Short Stories Is Dead -On Harvard Faculty | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/big-gas-well-brought-in-texas-expert-asked-to-aid-in-pennsylvania.html | BIG GAS WELL BROUGHT IN; Texas Expert Asked to Aid in Pennsylvania Capping Job | True | | 1983-08-03 | RE0000172758 | B00000538608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/4story-dwelling-resold-in-month-apartment-house-erected-in-1868-as.html | 4-STORY DWELLING RESOLD IN MONTH; Apartment House, Erected in 1868 as a Small Hotel, Taken by Corporation | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/milan-clinches-title.html | Milan Clinches Title | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/trinitarian-road-to-life-stressed.html | TRINITARIAN ROAD TO LIFE STRESSED | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/incinerator-donts-city-official-advises-tenants-on-what-not-to-burn.html | INCINERATOR DON'TS; City Official Advises Tenants on What Not to Burn | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/walter-hampden-cremated.html | Walter Hampden Cremated | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/news-of-food-spareribs-this-popular-cut-of-meat-is-now-in-the.html | News of Food: Spareribs; This Popular Cut of Meat Is Now in the Luxury Class New Booklet Features Favorite Recipes for Barbecue | True | By June Owen | | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/coast-conference-meeting-set.html | Coast Conference Meeting Set | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/to-analyze-truck-problems.html | To Analyze Truck Problems | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/cotton-contained-in-narrow-range-futures-through-july-1956-gain.html | COTTON CONTAINED IN NARROW RANGE; Futures Through July, 1956, Gain Slightly -- Outlook on 'Free' Supply Changes | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/trust-held-vital-to-arms-control-brookings-institution-says-u-n.html | TRUST HELD VITAL TO ARMS CONTROL; Brookings Institution Says U. N. Cannot Be Relied on to Meet Aggression | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/jewish-fund-leader-honored-in-boston.html | JEWISH FUND LEADER HONORED IN BOSTON | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/a-s-beck-plans-20-new-units.html | A. S. Beck Plans 20 New Units | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/kheel-sees-fare-at-20c-if-riders-keep-diminishing-transit-expert.html | KHEEL SEES FARE AT 20C IF RIDERS KEEP DIMINISHING; Transit Expert Also Predicts Rising Deficit, Scoffing at Authority's Optimism KHEEL SEES FARE AT 20C IN 3 YEARS | True | By Stanley Levey | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/hofstra-graduates-707-3-honorary-degrees-awarded-at-16th.html | HOFSTRA GRADUATES 707; 3 Honorary Degrees Awarded at 16th Commencement | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/army-honors-priest-ridgway-presents-the-award-to-chaplain-of-the.html | ARMY HONORS PRIEST; Ridgway Presents the Award to 'Chaplain of the Year' | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/giants-and-cardinals-split-pair-st-louis-scores-in-13-innings-65-la.html | Giants and Cardinals Split Pair; ST. LOUIS SCORES IN 13 INNINGS, 6-5 La Palme Wins Game With Double -- Antonelli Takes Opener for Giants, 8-3 | True | By John Drebinger | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/mrs-ladewig-first-takes-allevents-bowling-title-and-shares-doubles.html | MRS. LADEWIG FIRST; Takes All-Events Bowling Title and Shares Doubles Crown | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/title-goes-to-sonneville.html | Title Goes to Sonneville | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/wollman-rink-program-skating-is-over-dancing-planned-twice-a-week.html | WOLLMAN RINK PROGRAM; Skating is Over -Dancing Planned Twice a Week | True | | 1983-08-03 | RE0000172758 | B00000538608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/radar-speed-patrol-will-start-in-week-on-97-miles-of-streets-radar.html | Radar Speed Patrol Will Start In Week on 97 Miles of Streets; Radar Speed Patrol Will Start In Week on 97 Miles of Streets | True | By Joseph C. Ingraham | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/jakubowski-signed-by-phils.html | Jakubowski Signed by Phils | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/bees-on-business-due-from-france-5000-expected-in-swarm-in-test.html | BEES ON BUSINESS DUE FROM FRANCE; 5,000 Expected in Swarm in Test Deciding If Timing Affects Eating Habits | True | By Sanka Knox | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/submarine-missile-credited-to-russia.html | SUBMARINE MISSILE CREDITED TO RUSSIA | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/business-advised-to-aid-colleges-stock-exchange-head-calls.html | BUSINESS ADVISED TO AID COLLEGES; Stock Exchange Head Calls Corporate Gifts Selfish But Good Investment | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/port-shows-gain-by-sea-and-plane.html | PORT SHOWS GAIN BY SEA AND PLANE | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/mrs-charles-cunradi.html | MRS. CHARLES CUNRADI | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/fete-for-debutantes-luncheon-tomorrow-to-honor-christmas-ball-group.html | FETE FOR DEBUTANTES; Luncheon Tomorrow to Honor Christmas Ball Group | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/a-socialist-plea-congress-urged-not-to-limit-equal-time-to-big.html | A SOCIALIST PLEA; Congress Urged Not to Limit 'Equal Time' to Big Parties | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/nobles-75-leads-seniors-on-links-driggs-dean-and-creekmore-trail-by.html | NOBLE'S 75 LEADS SENIORS ON LINKS; Driggs, Dean and Creekmore Trail by Stroke as U. S. Tourney Begins at Rye | True | By Michael Straussspecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/joseph-p-mack-2d.html | JOSEPH P. MACK 2D | True | Special to The New York Times, | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/german-police-fight-leftists.html | German Police Fight Leftists | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/icelands-seamen-end-strike.html | Iceland's Seamen End Strike | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/students-in-peru-may-end-walkout-vote-to-return-to-university-if.html | STUDENTS IN PERU MAY END WALKOUT; Vote to Return to University If Government Releases Six Under Arrest | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/britannic-cruise-set-liner-to-visit-20-countries-starting-on-jan-27.html | BRITANNIC CRUISE SET; Liner to Visit 20 Countries Starting on Jan. 27 | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/8-negro-churches-get-methodist-bid.html | 8 NEGRO CHURCHES GET METHODIST BID | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/france-planning-industrial-shift-it-is-part-of-plan-to-develop.html | FRANCE PLANNING INDUSTRIAL SHIFT; It Is Part of Plan to Develop Backward Areas and Give Paris Space to Build | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/learn-to-forget-new-pastor-asks-dr-mcalpin-at-westpark-church-urges.html | LEARN TO FORGET, NEW PASTOR ASKS; Dr. McAlpin, at West-Park Church, Urges Focus on Today, Plan for Future | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/dulles-emphasizes-need-of-patriotism.html | DULLES EMPHASIZES NEED OF PATRIOTISM | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/dr-rolla-r-ramsey.html | DR. ROLLA R. RAMSEY | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/new-day-camp-opens-upstate.html | New Day Camp Opens Upstate | True | Special to The New York Times | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/why-the-shopper-buys-or-doesnt-expert-says-its-a-matter-of-emotions.html | Why the Shopper Buys (or Doesn't): Expert Says It's a Matter of Emotions | True | | 1983-08-03 | RE0000172758 | B00000538608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/henry-s-clauer.html | HENRY S. CLAUER | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/reshevsky-beats-evans-gains-second-victory-in-trials-for-moscow.html | RESHEVSKY BEATS EVANS; Gains Second Victory in Trials for Moscow Chess Tourney | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/decathlon-to-moore-maryland-star-takes-eastern-honors-frazier.html | DECATHLON TO MOORE; Maryland Star Takes Eastern Honors -- Frazier Second | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/sweden-defeats-france-in-tennis-davidson-bergelin-capture-final-two.html | SWEDEN DEFEATS FRANCE IN TENNIS; Davidson, Bergelin Capture Final Two Singles Tests in Davis Cup Series | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/mrs-robert-zimmerman.html | MRS. ROBERT ZIMMERMAN | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/197-get-roosevelt-u-degrees.html | 197 Get Roosevelt U. Degrees | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/wilson-stresses-peace-as-u-s-aim-in-tribute-to-george-mason.html | WILSON STRESSES PEACE AS U. S. AIM; In Tribute to George Mason, Revolution Leader, He Asks World Understanding | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/five-crews-reach-syracuse.html | Five Crews Reach Syracuse | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/financial-times-index-rises.html | Financial Times Index Rises | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/nuptials-for-lonnie-leblang.html | Nuptials for Lonnie Leblang | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/religiouseducational-link-is-needed-pusey-tells-harvard-graduating.html | Religious-Educational Link Is Needed, Pusey Tells Harvard Graduating Class | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/sales-aid-found-in-packaged-bra-selfservice-retailing-called.html | SALES AID FOUND IN PACKAGED BRA; Self-Service Retailing Called Effective -- Buyers Here to See Foundation Lines | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/jane-de-jong-bride-in-ceremony-here.html | JANE DE JONG BRIDE IN CEREMONY HERE | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/la-ronde-to-open-on-stage-june-27-controversial-play-once-banned.html | 'LA RONDE' TO OPEN ON STAGE JUNE 27; Controversial Play, Once Banned Here as Film, Will Be at Circle in Square | True | By Arthur Gelb | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/romulo-cautions-west-recalls-bandung-warning-on-rights-of-asia-and.html | ROMULO CAUTIONS WEST; Recalls Bandung Warning on Rights of Asia and Africa | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/bay-state-nuptials-for-mary-a-caner.html | BAY STATE NUPTIALS FOR MARY A. CANER | True | .qpecial to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/tv-sets-in-france-up-200.html | TV Sets in France Up 200% | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/import-added-to-talks.html | Import Added to Talks | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/furukawa-swim-victor-japanese-ace-does-2368-in-200meter.html | FURUKAWA SWIM VICTOR; Japanese Ace Does 2:36.8 in 200-Meter Breast-Stroke | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/heads-prefab-garage-maker.html | Heads Prefab Garage Maker | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/colgate-nine-gains-springfield-beaten.html | COLGATE NINE GAINS; SPRINGFIELD BEATEN | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/flier-uses-parking-lot-thick-weather-sets-him-down-at-riis-park.html | FLIER USES PARKING LOT; Thick Weather Sets Him Down at Riis Park, Then Police Act | True | | 1983-08-03 | RE0000172758 | B00000538608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/buying-vice-president-named-by-first-boston.html | Buying Vice President Named by First Boston | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/mrs-arthur-t-evans.html | MRS. ARTHUR T. EVANS | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/city-lags-on-civil-defense-with-plans-in-abomb-era-obsolete-shelter.html | City Lags on Civil Defense, With Plans in A-Bomb Era; Obsolete Shelter Theory Still Is the Basis of Measures for a Hydrogen Attack -- Evacuation Steps Are Examined City Lags on Civil Defense, With Planning Still in Era of the A-Bomb | | By Bernard Stengren | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/peron-plans-a-broadcast.html | Peron Plans a Broadcast | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/azarscheiner.html | Azar---Scheiner | True | Special to The New York TimeL | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/for-crippled-children.html | FOR CRIPPLED CHILDREN | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/koblet-wins-bicycle-race.html | Koblet Wins Bicycle Race | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/campaign-for-peace.html | CAMPAIGN FOR PEACE | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/balbiers-takes-tennis-title.html | Balbiers Takes Tennis Title | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/south-vietnam-tribes-celebrate-link-to-regime-in-colorful-fete.html | South Vietnam Tribes Celebrate Link to Regime in Colorful Fete; Mountain People Sacrifice Buffaloes, Stage Elephant Race in Ceremonials | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/springfield-college-honors-6.html | Springfield College Honors 6 | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/1year-maturities-are-65979328976.html | 1-YEAR MATURITIES ARE $65,979,328,976 | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/steel-work-is-started-structural-job-begins-on-625-madison-ave.html | STEEL WORK IS STARTED; Structural Job Begins on 625 Madison Ave. Project | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/radio-n-b-c-monitor-scans-all-projected-fortyhour-show-has-premiere.html | Radio: N. B. C. 'Monitor' Scans All; Projected Forty-Hour Show Has Premiere Remotes, Music, Talk and an Oyster Heard | True | By Jack Gould | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/main-street-usa-is-bedecked-for-flag-day.html | Main Street, U.S.A., Is Bedecked for Flag Day | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/jewish-seminary-ordains-25-rabbis-gives-degrees-to-fosdick-and.html | Jewish Seminary Ordains 25 Rabbis; Gives Degrees to Fosdick and Geiger | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/pirates-vanquish-braves-5-to-3-before-dropping-6to5-decision-law.html | Pirates Vanquish Braves, 5 to 3, Before Dropping 6-to-5 Decision; Law Strikes Out Ten Batters for Pittsburgh in Opener -Buhl Milwaukee Victor | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/3-l-i-banks-merge-deal-effective-today-name-of-huntington-unit-kept.html | 3 L. I. BANKS MERGE; Deal Effective Today -- Name of Huntington Unit Kept | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/first-executive-jet-plane-to-be-unveiled-tomorrow.html | First Executive Jet Plane to Be Unveiled Tomorrow | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/tunisian-rejects-marxist-policies-nationalist-leader-warns-workers.html | TUNISIAN REJECTS MARXIST POLICIES; Nationalist Leader Warns Workers of Reds' Aim to Divide the Nation's Ranks | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/talks-strike-new-snag-egypt-and-israel-dispute-on-level-of-parleys.html | TALKS STRIKE NEW SNAG; Egypt and Israel Dispute on Level of Parleys | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/spain-arrests-six-on-anarchist-paper.html | SPAIN ARRESTS SIX ON ANARCHIST PAPER | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/edith-halls-nuptials-she-is-married-to-james-a-fisher-alumnus-of.html | EDITH HALL'S NUPTIALS; She Is Married to James A. Fisher, Alumnus of Yale | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/top-pacers-will-meet-in-7500-match-race.html | Top Pacers Will Meet in $7,500 Match Race | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/jersey-asks-more-polio-vaccine-newark-starts-shots-tomorrow-jersey.html | Jersey Asks More Polio Vaccine; Newark Starts Shots Tomorrow; JERSEY IS ASKING FOR POLIO VACCINE | | By Peter Kihss | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/big-texas-issue-near-58500000-offering-heads-weeks-municipals-slate.html | BIG TEXAS ISSUE NEAR; $58,500,000 Offering Heads Week's Municipals Slate | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/assembly-mixup-jars-connecticut-failure-to-pass-needed-bills-before.html | ASSEMBLY MIX-UP JARS CONNECTICUT; Failure to Pass Needed Bills Before Close Leads to Calls for Legislative Reforms | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/lang-in-personnel-post-named-deputy-director-of-city-department.html | LANG IN PERSONNEL POST; Named Deputy Director of City Department | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/eucharistic-rally-fills-bronx-chapel.html | EUCHARISTIC RALLY FILLS BRONX CHAPEL | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/stocks-in-london-paced-by-steels-output-8-above-year-ago-factor-in.html | STOCKS IN LONDON PACED BY STEELS; Output 8% Above Year Ago Factor in Trading, but Rail Strike Will Cut Supply ECONOMIC SURVEY MADE European Commission Sees Real Danger of Inflation in United Kingdom STOCKS IN LONDON PACED BY STEELS | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/loans-placed-on-housing.html | Loans Placed on Housing | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/paul-t-sullivan.html | PAUL T. SULLIVAN | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/miss-reichgott-is-wed-alumna-of-n-y-u-becomes-bride-of-robert.html | MISS REICHGOTT IS WED; Alumna of N. Y, U. Becomes Bride of Robert Sosnik | True | special to The | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/child-aid-group-elects-mrs-levy-renamed-head-mrs-pratt-is-secretary.html | CHILD AID GROUP ELECTS; Mrs. Levy Renamed Head -Mrs. Pratt Is Secretary | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/bids-asked-for-bermuda-tow.html | Bids Asked for Bermuda Tow | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/400-on-way-to-peiping-schools.html | 400 on Way to Peiping Schools | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/east-german-gets-8-years.html | East German Gets 8 Years | True | Special to The New York Times. | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/warns-on-antired-bloc.html | Warns on Anti-Red Bloc | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/little-leaguers-score-home-run-pelham-bay-teams-parade-hear.html | LITTLE LEAGUERS SCORE HOME RUN; Pelham Bay Teams Parade, Hear Speeches and Have a Tight (6-5) Ball Game | | By Milton Bracker | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/priest-gets-honorary-office.html | Priest Gets Honorary Office | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/charter-market-for-ships-strong-coal-and-grain-in-contracts-at-top.html | CHARTER MARKET FOR SHIPS STRONG; Coal and Grain in Contracts at Top Rates -- Cargoes of Scrap Also Are Listed | True | | 1983-08-03 | RE0000172758 | B00000538608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-13 | 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/2-acres-in-fort-lee-sold.html | 2 Acres in Fort Lee Sold | True | | 1983-08-03 | RE0000172758 | B00000538608 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/oklahoma-a-m-tops-colgate-42-aggies-held-to-2-hits-oust-raiders.html | OKLAHOMA A. & M. TOPS COLGATE, 4-2; Aggies, Held to 2 Hits, Oust Raiders From N.C.A.A. Play on 5 Errors, 13 Walks | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/sheepskins-for-patients.html | Sheepskins for Patients | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/alfred-m-wolf-76-investment-banker.html | ALFRED M. WOLF, 76, INVESTMENT BANKER | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/butler-rejects-bid-to-shivers-parley.html | BUTLER REJECTS BID TO SHIVERS PARLEY | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/equitable-gas-gains-four-months-earnings-142-up-from-128-share-in.html | EQUITABLE GAS GAINS; Four Months Earnings $1.42, Up From $1.28 Share in '54 | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/phone-rate-rise-urged-tolls-not-keeping-pace-with-costs-d-h.html | PHONE RATE RISE URGED; Tolls Not Keeping Pace With Costs, D. H. Campbell Says | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/central-savings-names-two.html | Central Savings Names Two | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/pitneybowes-buys-plant.html | Pitney-Bowes Buys Plant | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/soviet-gives-nuclear-bomb-facts-to-its-people-diagrams-and-article.html | Soviet Gives Nuclear Bomb Facts to Its People; Diagrams and Article Disclose Principles, Magnitude of Blast SOVIET PEOPLE GET ATOM BOMB DATA | True | By Harry Schwartz | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/actor-10-gets-7year-hitch.html | Actor, 10, Gets 7-Year Hitch | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/profit-10000000-on-rubber-plants-disposal-agency-says-sale-of-25-of.html | PROFIT $10,000,000 ON RUBBER PLANTS; Disposal Agency Says Sale of 25 of 27 War Facilities Yielded $270,000,000 | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/harold-l-hoisted.html | HAROLD L. HOISTED | True | Special to The New York mes. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/2-arraigned-in-attack-bronx-boys-are-accused-of-kicking-menacing.html | 2 ARRAIGNED IN ATTACK; Bronx Boys Are Accused of Kicking, Menacing Policeman | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/miss-viola-lindsay-bride-in-gladwyne.html | MISS VIOLA LINDSAY BRIDE IN GLADWYNE | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/formosa-fights-narcotics.html | Formosa Fights Narcotics | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/free-fishing-zone-set-peiping-regime-and-private-japanese-interests.html | FREE FISHING ZONE SET; Peiping Regime and Private Japanese Interests in Pact | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/new-ship-route-urged-virginia-asks-european-link-for-hampton-roads.html | NEW SHIP ROUTE URGED; Virginia Asks European Link for Hampton Roads | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/charles-t-oconnor.html | CHARLES T. O'CONNOR | True | Special to The Iqew York Tt. mes. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/crusade-here-urged-on-billy-graham.html | CRUSADE HERE URGED ON BILLY GRAHAM | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/the-auto-pension-plan-an-analysis-of-provisions-contained-in-the.html | The Auto Pension Plan; An Analysis of Provisions Contained In the New Ford and G. M. Contracts | True | By A. H. Raskin | 1983-08-03 | RE0000172759 | B00000538609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/penndixie-stock-taken-up.html | Penn-Dixie Stock Taken Up | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/harriman-appoints-committee-on-aged.html | HARRIMAN APPOINTS COMMITTEE ON AGED | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/television-second-banana-is-tops-art-carney-excels-in-studio-one.html | Television: Second Banana Is Tops; Art Carney Excels in 'Studio One' Play | True | By J. P. Shanley | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/vatican-paper-in-denial.html | Vatican Paper In Denial | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/398-to-graduate-from-manhattan-marine-corps-commandant-and-phone.html | 398 TO GRADUATE FROM MANHATTAN; Marine Corps Commandant and Phone Company Head to Be Honored Today | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/truce-unit-convicts-egypt-in-shelling.html | TRUCE UNIT CONVICTS EGYPT IN SHELLING | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/revival-of-nazism-denied.html | Revival of Nazism Denied | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/new-limits-voted-on-election-funds-senate-unit-approves-lid-of.html | NEW LIMITS VOTED ON ELECTION FUNDS; Senate Unit Approves Lid of About $12,000,000 for Presidential Candidates | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/philip-leroy-shaw.html | PHILIP LEROY SHAW | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/dining-cars-face-strike-vote-starts-on-new-haven-today-over-layoffs.html | DINING CARS FACE STRIKE; Vote Starts on New Haven Today Over Lay-offs Issue | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/fire-ties-tube-traffic-flow-to-lincoln-tunnel-cut-off-2-hours-by.html | FIRE TIES TUBE TRAFFIC; Flow to Lincoln Tunnel Cut Off 2 Hours by Jersey Blaze | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/low-rent-a-lure-to-buying-offices-zeckendorf-hopes-they-will.html | LOW RENT A LURE TO BUYING OFFICES; Zeckendorf Hopes They Will Attract Others to Planned Pennsylvania 'Palace' LOW RENT A LURE TO BUYING OFFICES | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/un-charter-here-on-way-to-coast-brought-from-washington-in-safe.html | U.N. CHARTER HERE ON WAY TO COAST; Brought From Washington in Safe -- Will Return to San Francisco Tomorrow | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/recreation-area-in-bronx-open.html | Recreation Area in Bronx Open | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/senate-body-agrees-on-extending-draft.html | SENATE BODY AGREES ON EXTENDING DRAFT | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/new-liner-takes-74-on-flight-to-paris.html | NEW LINER TAKES 74 ON FLIGHT TO PARIS | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/edward-j-healey.html | EDWARD J. HEALEY | True | pecla! to 'The New York TJ.es. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/avianca-to-improve-20-planes.html | Avianca to Improve 20 Planes | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/chain-and-mail-order-houses-show-ninth-monthly-sales-gain-9th.html | Chain and Mail Order Houses Show Ninth Monthly Sales Gain; 9TH MONTHLY GAIN FOR CHAIN STORES | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/aspen-loses-film-suit-producers-sought-damages-for-delays-in.html | ASPEN LOSES FILM SUIT; Producers Sought Damages for Delays in Shipping | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/ivan-djeneef.html | IVAN DJENEEF | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/twombly-auction-brings-out-1000-rich-furnishings-and-objects-of-art.html | TWOMBLY AUCTION BRINGS OUT 1,000; Rich Furnishings and Objects of Art in Jersey Mansion to Be Sold This Week | True | By George Cable Wrightspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/jersey-commission-on-transit-resigns.html | JERSEY COMMISSION ON TRANSIT RESIGNS | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/house-unit-to-vote-on-colorado-project-cuts-reclamation-fund-to.html | House Unit to Vote on Colorado Project; Cuts Reclamation Fund to $760,000,000 | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/executive-is-advanced-by-dollar-savings-bank.html | Executive Is Advanced By Dollar Savings Bank | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/advertising-mens-post-elects-new-commander.html | Advertising Men's Post Elects New Commander | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/koreas-farmers-dread-exit-by-us-veteran-catholic-missionary-finds.html | KOREA'S FARMERS DREAD EXIT BY U.S.; Veteran Catholic Missionary Finds They Fear Reds Just as Seoul Officials Do | True | By Foster Haileyspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/treasury-bill-rate-up-issue-sold-at-cost-of-1514-against-139-last.html | TREASURY BILL RATE UP; Issue Sold at Cost of 1.514%, Against 1.39% Last Week | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/queen-replaces-divots-elizabeth-helps-to-fill-holes-made-by-polo.html | QUEEN REPLACES DIVOTS; Elizabeth Helps to Fill Holes Made by Polo Ponies | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/railway-orders-hopper-cars.html | Railway Orders Hopper Cars | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/firestone-net-up-on-record-sales-sixmonth-share-earnings-276-as.html | FIRESTONE NET UP ON RECORD SALES; Six-Month Share Earnings $2.76, as Against $2.26 — Other Company Reports | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/woodward-nullifies-match-plan-will-not-ship-nashua-to-coast.html | Woodward Nullifies Match Plan; Will Not Ship Nashua to Coast | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/mellon-names-ridgway-institute-appoints-retiring-army-chief-as.html | MELLON NAMES RIDGWAY; Institute Appoints Retiring Army Chief as Chairman | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/stevens-heads-wool-group.html | Stevens Heads Wool Group | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/adenauer-son-visits-stark.html | Adenauer Son Visits Stark | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/busch-denies-reports-cards-owner-says-st-louis-club-is-not-for-sale.html | BUSCH DENIES REPORTS; Cards' Owner Says St. Louis Club Is Not for Sale | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/a-goliath-generator-westinghouse-building-steam-unit-rated-at.html | A GOLIATH GENERATOR; Westinghouse Building Steam Unit Rated at 325,000 K.W. | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/2-u-s-senators-visit-quemoy.html | 2 U. S. Senators Visit Quemoy | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/air-raid-test-set-here-tomorrow-sirens-to-sound-throughout-city-at.html | AIR RAID TEST SET HERE TOMORROW; Sirens to Sound Throughout City at 2:05 P.M., Sending Everyone to Shelters DRILL TO BE ONE OF 49 They Are Being Held at Key Points in U. S. -- All-Clear Due After 10 Minutes | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/diem-said-to-seek-military-control-note-to-paris-asks-shift-of.html | DIEM SAID TO SEEK MILITARY CONTROL; Note to Paris Asks Shift of Powers and Statehood Rights for Vietnam | True | By Harold Callenderspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/anderson-clayton-co.html | Anderson, Clayton & Co. | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/jack-flanagan-wins-pace-at-westbury.html | JACK FLANAGAN WINS PACE AT WESTBURY | True | | 1983-08-03 | RE0000172759 | B00000538609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/fruit-fly-studies-trace-gene-trend-development-of-resistance-to-ddt.html | FRUIT FLY STUDIES TRACE GENE TREND; Development of Resistance to DDT Shows Heredity Is Not Result of Chance | True | By Robert K. Plumbspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/lanza-must-pay-40361.html | Lanza Must Pay $40,361 | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/judge-scores-fete-to-keating-today-goldstein-says-luncheon-for.html | JUDGE SCORES FETE TO KEATING TODAY; Goldstein Says Luncheon for Lawyer Ending Jail Term Glorifies Law Defiance COMMITTEE DENIES IT Group Planning Event Holds It Seeks to Show Need to Aid Those Fighting Crime | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/senate-group-votes-americas-road-bill.html | SENATE GROUP VOTES AMERICAS ROAD BILL | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/rooster-makes-him-ill-patrolman-pecked-by-noisy-bird-goes-on-sick.html | ROOSTER MAKES HIM ILL; Patrolman, Pecked by Noisy Bird, Goes on Sick List | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/excerpts-from-perons-speech-on-church-feud.html | Excerpts From Peron's Speech on Church Feud | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/gambler-faces-inquiry.html | Gambler Faces Inquiry | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/william-t00mey-a-sea-ctain-59-retired-merchant-officer-isi-deadwas.html | WILLIAM T00MEY, A SEA CTAIN, 59; Retired Merchant Officer isI , Dead--Was Torpedoed Off I France in World War I I | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/will-discuss-port-pilferage.html | Will Discuss Port Pilferage | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/olin-project-revived-o-d-m-renews-certificate-for-aluminum-factory.html | OLIN PROJECT REVIVED; O. D. M. Renews Certificate for Aluminum Factory | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/dr-u-f-hallenbeck1-minister-educator.html | DR. u. F. HALLENBECK,1 MINISTER, EDUCATOR | True | I | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/connolly-sets-hammer-mark.html | Connolly Sets Hammer Mark | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/la-scala-signs-american-24.html | La Scala Signs American, 24 | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/british-liberal-gets-post.html | British Liberal Gets Post | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/japan-to-get-two-warships.html | Japan to Get Two Warships | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/new-containers-preserve-fruits.html | New Containers Preserve Fruits | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/grocers-leader-terms-ftc-lax-unfair-practices-called-peril-to.html | GROCERS' LEADER TERMS F.T.C. LAX; Unfair Practices Called Peril to Independents -- Special Concessions Are Cited | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/copper-range-in-clear-loans-to-subsidiary-cancel-limitations-set-by.html | COPPER RANGE IN CLEAR; Loans to Subsidiary Cancel Limitations Set by R. F. C. | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/alcoa-contract-opposed-by-cio-state-organization-asks-the-governor.html | ALCOA CONTRACT OPPOSED BY C.I.O.; State Organization Asks the Governor to Reject Deal for Sale of Power | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/mrs-a-m-hershman.html | MRS. A. M. HERSHMAN | True | Special to The 4ew Yorc Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/shipments-of-rayon-dropped-9-in-may.html | SHIPMENTS OF RAYON DROPPED 9% IN MAY | True | | 1983-08-03 | RE0000172759 | B00000538609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/british-clerics-off-to-soviet.html | British Clerics Off to Soviet | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/british-guiana-airways.html | British Guiana Airways | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/voice-of-a-new-germany.html | VOICE OF A NEW GERMANY | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/commodity-index-up-prices-rose-to-897-on-friday-from-895-the-day.html | COMMODITY INDEX UP; Prices Rose to 89.7 on Friday From 89.5 the Day Before | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/charles-w-griffin.html | CHARLES W. GRIFFIN | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/truck-stolen-looted-10ton-trailer-found-in-queens-its-100000-cargo.html | TRUCK STOLEN, LOOTED; 10-Ton Trailer Found in Queens, Its $100,000 Cargo Gone | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/pocock-shells-leave-their-mark-everywhere-coast-builders-craft.html | Pocock Shells Leave Their Mark Everywhere; Coast Builder's Craft Often Imitated but Never Duplicated He'll Bow to No One in Syracuse Races Next Saturday | True | By James F. Lynch | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/railway-and-osprey-end-3year-feud-over-nest.html | Railway and Osprey End 3-Year Feud Over Nest | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/4th-freed-flier-off-for-u-s.html | 4th Freed Flier Off for U.S. | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/max-m-klein.html | MAX M. KLEIN | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/thai-premier-in-cairo.html | Thai Premier in Cairo | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/6-million-given-m-i-t.html | $6 Million Given M. I. T. | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/boy-dies-in-airliner-victim-of-cerebral-palsy-was-returning-from.html | BOY DIES IN AIRLINER; Victim of Cerebral Palsy Was Returning From Shrine | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/eisenhower-lauds-red-cross-work-service-penetrates-curtains-and-has.html | EISENHOWER LAUDS RED CROSS WORK; Service Penetrates 'Curtains' and Has World-Wide Effect, President Tells Session | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/quinton-assails-tax-inequities-edison-institute-head-urges-federal.html | QUINTON ASSAILS 'TAX INEQUITIES; Edison Institute Head Urges Federal and Local Changes to Aid Power Concerns | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/5-convicted-reds-lose-court-plea-verdict-is-52-against-west.html | 5 CONVICTED REDS LOSE COURT PLEA; Verdict Is 5-2 Against West Virginia, Pennsylvania Party Chiefs -- To Serve 5 Years | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/spur-to-stage-seen-lavery-says-automation-more-leisure-will-aid.html | SPUR TO STAGE SEEN; Lavery Says Automation, More Leisure Will Aid Theatre | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/arsenal-turns-up-in-students-car-2-collectors-on-way-home-from.html | ARSENAL TURNS UP IN STUDENTS CAR; 2 Collectors on Way Home From Colorado College Are Arrested in New Jersey | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/yale-graduates-2029-honors-11-sun-beams-on-universitys-254th.html | YALE GRADUATES 2,029, HONORS 11; Sun Beams on University's 254th Commencement and Traditional Ceremony | True | By David Andersonspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/mrs-elmer-l-mkirgan.html | MRS. ELMER L. M'KIRGAN! | True | I Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/steel-output-eases-fourth-week-in-row.html | STEEL OUTPUT EASES FOURTH WEEK IN ROW | True | | 1983-08-03 | RE0000172759 | B00000538609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/laura-lopez-to-be-wed-engaged-to-john-t-mccarthy-graduate-of.html | LAURA LOPEZ TO BE WED; Engaged to John T. McCarthy, Graduate of Manhattan | True | Special to The New York Times | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/peddling-editor-still-on-the-job.html | PEDDLING EDITOR STILL ON THE JOB | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/the-president-golfs-mild-afternoon-an-inducement-faces-busy-agenda.html | THE PRESIDENT GOLFS; Mild Afternoon an Inducement -- Faces Busy Agenda Today | True | Special to The New York Times | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/women-fliers-reach-havana.html | Women Fliers Reach Havana | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/carol-firth-makes-debut.html | Carol Firth Makes Debut | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/john-a-ryer.html | JOHN A. RYER | True | Special to Tile New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/handsome-cabinets-ready-for-hifi-fan.html | Handsome Cabinets Ready for Hi-Fi Fan | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/miss-engel-engaged-to-allen-r-beebe.html | MISS ENGEL ENGAGED TO ALLEN R. BEEBE | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/rothschild-buys-bronx-property-operator-acquires-238th-st-building.html | ROTHSCHILD BUYS BRONX PROPERTY; Operator Acquires 238th St. Building From Member of Van Cortlandt Family | | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/howard-r-l-henry.html | HOWARD R. L. HENRY | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/pleads-innocent-in-shooting.html | Pleads Innocent in Shooting | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/airline-gets-navy-contract.html | Airline Gets Navy Contract | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/to-head-coffee-research.html | To Head Coffee Research | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/gift-cards-for-father.html | Gift Cards for Father | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/wellesley-cites-gifts-graduates-hear-college-got-1271061-in-11.html | WELLESLEY CITES GIFTS; Graduates Hear College Got $1,271,061 in 11 Months | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/s-williamson-76-retired-lawyer-former-customs-attorney-for-union.html | S. WILLIAMSON, 76, RETIRED LAWYER; Former Customs Attorney for Union Carbide ,Dead Practiced in Philadelphia | True | Svecial to The New York Times, | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/newsboy-is-an-employe-mississippi-high-court-rejects-theory-they.html | NEWSBOY IS AN EMPLOYE; Mississippi High Court Rejects Theory They Are Contractors | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/scelba-is-backed-on-cabinet-shift-christian-democrats-approve-plan.html | SCELBA IS BACKED ON CABINET SHIFT; Christian Democrats Approve Plan to Bolster Coalition Against Threat of Crisis | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/japanese-yards-get-ship-orders-triton-to-spend-25000000-for-172500.html | JAPANESE YARDS GET SHIP ORDERS; Triton to Spend $25,000,000 for 172,500 Tons of Ore and Tramp Carriers | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/lenox-hill-house-elects.html | Lenox Hill House Elects | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/joan-bachrach-is-married.html | Joan Bachrach Is Married | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/raising-the-minimum-wage.html | RAISING THE MINIMUM WAGE | True | | 1983-08-03 | RE0000172759 | B00000538609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/canada-lists-aid-to-nato.html | Canada Lists Aid to NATO | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/nehru-arrives-in-tiflis.html | Nehru Arrives in Tiflis | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/sea-union-talks-are-pressed-here-but-no-progress-is-reported-though.html | SEA UNION TALKS ARE PRESSED HERE; But No Progress Is Reported, Though Ship Labor Pacts Will Expire Tomorrow | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/shirl-conway-to-be-honored.html | Shirl Conway to Be Honored | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/british-rails-get-first-peace-sign-monckton-to-bring-striking-union.html | BRITISH RAILS GET FIRST PEACE SIGN; Monckton to Bring Striking Union and Rival Together -- Leaders Report Progress | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/bonn-arms-fund-asked-bill-seeks-money-to-expand-defense-ministry.html | BONN ARMS FUND ASKED; Bill Seeks Money to Expand Defense Ministry Staff | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/coast-guard-seeks-lost-boy.html | Coast Guard Seeks Lost Boy | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/i-i-rs-kouwenhoven-dies-i-member-of-two-of-brooklyns-oldest.html | i i RS. KOUWENHOVEN DIES; I Member of Two of Brooklyn's Oldest Families Was 94 | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/von-urff-halts-shane-advances-to-second-round-in-eastern-college.html | VON URFF HALTS SHANE; Advances to Second Round in Eastern College Tennis | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/statements-by-g-m-and-union.html | Statements by G. M. and Union | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/geller-topples-mathey-reaches-quarterfinal-round-in-englewood.html | GELLER TOPPLES MATHEY; Reaches Quarter-Final Round in Englewood Tennis | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/auto-stamp-deadline-motorists-must-pay-penalty-after-tomorrow.html | AUTO STAMP DEADLINE; Motorists Must Pay Penalty After Tomorrow | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/kahn-first-in-outboard-race.html | Kahn First in Outboard Race | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/elected-to-presidency-of-pennsylvania-salt.html | Elected to Presidency Of Pennsylvania Salt | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/miss-brastow-engaged-will-be-wed-july-2-to-richard-pledger-r-p-i.html | MISS BRASTOW ENGAGED; Will Be Wed July 2 to Richard Pledger, R. P. I. Alumnus | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/asks-for-end-of-rioting.html | Asks for End of Rioting | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/students-move-library.html | Students Move Library | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/new-sheppard-clue-offered.html | New Sheppard Clue Offered | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/mckay-lunches-with-figl.html | McKay Lunches With Figl | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/foreign-aides-to-meet-they-will-confer-on-1957-trade-fair-with-city.html | FOREIGN AIDES TO MEET; They Will Confer on 1957 Trade Fair With City Officials | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/greece-rejects-soviet-claim.html | Greece Rejects Soviet Claim | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/ross-and-creekmore-post-153s-to-tie-for-seniors-links-lead.html | Ross and Creekmore Post 153's To Tie for Seniors Links Lead | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/cubs-purchase-owen-friend.html | Cubs Purchase Owen Friend | True | | 1983-08-03 | RE0000172759 | B00000538609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/25000-given-to-adelphi.html | $25,000 Given to Adelphi | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/wood-field-and-stream-woodchucks-easier-to-spot-now-that-farmers.html | Wood, Field and Stream; Woodchucks Easier to Spot Now That Farmers Have Started Hay Harvest | True | By Raymond R. Camp | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/rs-c-r-rroback-civic-social-leader.html | Rs. c. R. rrOBACK, CIVIC, SOCIAL LEADER | True | j | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/spotting-communists.html | SPOTTING" COMMUNISTS | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/u-s-and-cuba-agree-on-rice.html | U. S. and Cuba Agree on Rice | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/maurer-cullen.html | Maurer -Cullen | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/radar-platform-freed.html | Radar Platform Freed | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/daughter-to-mrs-w-l-sloan.html | Daughter to Mrs. W. L. Sloan | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/frank-d-green.html | FRANK D. GREEN | True | Special to The New York 'fme. L | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/stevenson-opposes-rigid-parley-stand-stevenson-urges-u-s.html | Stevenson Opposes Rigid Parley Stand; STEVENSON URGES U. S. FLEXIBILITY | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/more-reactors-for-britain.html | More Reactors for Britain | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/when-to-say-no-bank-laws-vague-agencies-heads-have-few-statutory.html | WHEN TO SAY NO? BANK LAWS VAGUE; Agencies' Heads Have Few Statutory Guides to Help Them in Merger Wave | True | By Leif H. Olsen | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/taylor-arrives-in-frankfurt.html | Taylor Arrives in Frankfurt | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/program-offered-to-clean-up-filth-mayors-group-outlines-plan-to-rid.html | PROGRAM OFFERED TO CLEAN UP FILTH; Mayor's Group Outlines Plan to Rid Tenement Areas of Unsightly Conditions | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/jerome-a-strauss.html | JEROME A. STRAUSS | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/autumn-clothing-attracts-buyers-strong-tone-found-in-trade-as-ready.html | AUTUMN CLOTHING ATTRACTS BUYERS; Strong Tone Found in Trade as Ready - to - Wear and Piece Goods Are Chosen OPTIMISM IN FUR FIELD Wholesalers Cite Change in Styles and See Teen-Agers as New Market Group | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/preconditions-opposed.html | Pre-Conditions Opposed | True | By Drew Middletonspecial To The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/hartford-moves-to-end-bill-jams-changes-in-the-basic-rules-for.html | HARTFORD MOVES TO END BILL JAMS; Changes in the Basic Rules for Legislature in View -- Session to Be June 22 | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/critic-weds-actress-monday.html | Critic Weds Actress Monday | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/english-cotttons-in-dress-corner.html | English Cotttons In Dress Corner | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/police-plan-approved-beame-backs-move-for-more-sergants.html | POLICE PLAN APPROVED; Beame Backs Move for More Sergants, Lieutenants | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/john-w-petree.html | JOHN W. PETREE | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/bell-advances-at-net-other-seeded-stars-also-win-in-eastern-school.html | BELL ADVANCES AT NET; Other Seeded Stars Also Win in Eastern School Event | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/radio-beam-lures-fish-into-net-of-japanese.html | Radio Beam Lures Fish Into Net of Japanese | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/le-mans-tragedy-brings-race-curb-france-suspends-auto-meets-pending.html | LE MANS TRAGEDY BRINGS RACE CURB; France Suspends Auto Meets Pending New Safety Rules -- Death Toll Up to 82 | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/adenauer-calls-on-dulles-soon-after-arrival-in-u-s-adenauer-holds.html | Adenauer Calls on Dulles Soon After Arrival in U. S. ADENAUER HOLDS TALK WITH DULLES | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/loan-to-santa-clara-pipeline.html | Loan to Santa Clara Pipeline | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/trial-as-a-play-opening-tonight-adaptation-of-kafkas-novel-produced.html | TRIAL,' AS A PLAY, OPENING TONIGHT; Adaptation of Kafka's Novel, Produced by Theatre 12, to Bow at the Provincetown | True | By Louis Calta | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/salute-fund-gaining-dowling-says-356000-goal-is-in-sight-for-french.html | SALUTE' FUND GAINING; Dowling Says $356,000 Goal Is in Sight for French Project | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/stanford-dean-accepts-public-education-post.html | Stanford Dean Accepts Public Education Post | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/bond-issue-sold-by-indianapolis-1000000-borrowed-by-city-at-19278.html | BOND ISSUE SOLD BY INDIANAPOLIS; $1,000,000 Borrowed by City at 1.9278% Interest Cost -- Other Public Financing | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/anastasia-seeks-to-oust-bradley-12000-longshoremen-being-organized.html | ANASTASIA SEEKS TO OUST BRADLEY; 12,000 Longshoremen Being Organized by Brooklyn Boss to Elect New I. L. A. Head | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/film-code-upheld-by-directors-unit-guild-calls-on-industry-to-fight.html | FILM CODE UPHELD BY DIRECTORS UNIT; Guild Calls on Industry to Fight Attempts to Censor Approved-Seal Movies | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/indiana-u-honors-dulles.html | Indiana U. Honors Dulles | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/wilbur-l-reed.html | WILBUR L. REED | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/in-the-nation-an-issue-both-old-and-irrepressible.html | In The Nation; An Issue Both Old and Irrepressible | True | By Arthur Krock | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/now-theres-a-commuter-cow-she-gives-homogenized-milk-animal-thrives.html | Now There's a Commuter Cow; She Gives 'Homogenized' Milk; Animal Thrives on Weeds and Thistles and Doesn't Mind Coldest Weather - It's as Gentle as Any House Pet | True | By Byron Porterfieldspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/cloudburst-hits-las-vegas.html | Cloudburst Hits Las Vegas | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/ellen-rosenberg-will-be-married-connecticut-college-alumna-engaged.html | ELLEN ROSENBERG WILL BE MARRIED; Connecticut College Alumna Engaged to Jay Schwamm Graduate of Princeton | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/redlegs-homers-trip-braves-64-kluszewski-wallops-his-18th.html | REDLEGS' HOMERS TRIP BRAVES, 6-4; Kluszewski Wallops His 18th Four-Bagger as Cincinnati Snaps Losing Streak | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/senator-charges-air-base-politics-butler-scores-plan-to-move.html | SENATOR CHARGES AIR BASE POLITICS; Butler Scores Plan to Move Research Command and Clashes With Talbott | True | | 1983-08-03 | RE0000172759 | B00000538609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/building-is-sold-after-42-years-apartment-at-park-avenue-and-88th.html | BUILDING IS SOLD AFTER 42 YEARS; Apartment at Park Avenue and 88th St. in Its First Transaction Since 1913 | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/french-bees-delayed-swarm-for-experiment-is-to-reach-here-today-by.html | FRENCH BEES DELAYED; Swarm for Experiment Is to Reach Here Today by Plane | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/racial-deadline-set-naacp-puts-september-56-as-desegregation-limit.html | RACIAL DEADLINE SET; N.A.A.C.P. Puts September, '56 as Desegregation Limit | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/b-f-gimbel-gets-high-civic-medal-citizens-budget-commission-honors.html | B. F. GIMBEL GETS HIGH CIVIC MEDAL; Citizens Budget Commission Honors City Leader and Merchant at Luncheon | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/jersey-city-upheld-in-right-to-sue-hague-for-15-million-jersey-city.html | Jersey City Upheld in Right To Sue Hague for 15 Million; JERSEY CITY WINS HAGUE SUIT RIGHT | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/lyons-pay-bar-upheld-steuer-against-restoration-of-cuts-in.html | LYONS PAY BAR UPHELD; Steuer Against Restoration of Cuts in Depression | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/iraqi-rebel-radio-silenced.html | Iraqi Rebel Radio Silenced | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/europes-jews-face-lack-of-leadership.html | EUROPE'S JEWS FACE LACK OF LEADERSHIP | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/middlebury-honors-8-college-gives-honorary-degree-to-katharine.html | MIDDLEBURY HONORS 8; College Gives Honorary Degree to Katharine Cornell | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/dulles-is-glad-soviet-accepted-says-at-least-one-thing-is-settled.html | DULLES IS 'GLAD' SOVIET ACCEPTED; Says 'at Least One Thing' Is Settled -- London and Paris Also Gratified | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/mrs-h-hugh-bousman.html | MRS. H. HUGH BOUSMAN | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/french-officials-gratified.html | French Officials Gratified | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/postwar-japans-western-gloss-is-deepening-age-of-kimono-past-as.html | Post-War Japan's Western Gloss Is Deepening Age of Kimono Past as Nation Takes to Dresses and Pants | True | By Robert Trumbullspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/how-to-survive.html | HOW TO SURVIVE | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/mrs-mason-takes-qualifying-medal-in-metropolitan-golf-ridgewood.html | Mrs. Mason Takes Qualifying Medal in Metropolitan Golf; RIDGEWOOD STAR SETS PACE WITH 78 Mrs. Mason Leads Qualifiers in Metropolitan Title Play -- Mrs. Torgerson Second | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/french-rugby-team-wins.html | French Rugby Team Wins | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/logart-takes-bout-on-a-split-decision.html | LOGART TAKES BOUT ON A SPLIT DECISION | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/rebels-become-guerrillas.html | Rebels Become Guerrillas | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/r-c-a-line-is-shown-tv-sets-feature-hidden-dials-color-receivers.html | R. C. A. LINE IS SHOWN; TV Sets Feature Hidden Dials -- Color Receivers $795 Up | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/vote-was-2-to-1.html | Vote Was 2 to 1 | True | | 1983-08-03 | RE0000172759 | B00000538609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/soviet-push-balked-dewey-tells-vassar.html | SOVIET PUSH BALKED, DEWEY TELLS VASSAR | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/to-cash-triumphs-in-monmouth-test-woodland-filly-360-wins-6furlong.html | TO CASH TRIUMPHS IN MONMOUTH TEST; Woodland Filly, $3.60, Wins 6-Furlong Race -- Sinister Next, Clear Dawn Third | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/park-aide-called-unfit-state-group-urges-governor-oust-democrat-he.html | PARK AIDE CALLED UNFIT; State Group Urges Governor Oust Democrat He Named | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/lewis-p-skidmore.html | LEWIS P. SKIDMORE | True | Special to The New York Times | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/londonbelgrade-air-link-set.html | London-Belgrade Air Link Set | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/partisan-feeling-running-high-on-the-colorado-river-project-water.html | Partisan Feeling Running High on the Colorado River Project; Water Control, Power and Irrigation Are Issue in Fight Evaluation Question Brings Cleavage -- Dams Contested | True | By John B. Oakesspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/osiah-e-greene-hovelist-44-dies-4fs-rook-not-in-our-stars-won-a.html | OSIAH E. GREENE, HOVELIST, 44, DIES; 4fS Rook 'Not in Our Stars' Won a Macmillan Armed Forces Fiction Prize | True | Special to Th New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/mendesfrance-off-to-morocco.html | Mendes-France Off to Morocco | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/prices-of-cotton-end-2-up-to-9-off-good-weather-is-bearish-mills.html | PRICES OF COTTON END 2 UP TO 9 OFF; Good Weather Is Bearish -- Mills Protest Concessions on Japanese Textiles | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/a-flag-is-what-we-keep-it.html | A FLAG IS WHAT WE KEEP IT | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/miss-crim-is-wed-to-thomas-green-brearley-school-graduate-becomes.html | MISS CRIM IS WED TO THOMAS GREEN; Brearley School Graduate Becomes Bride of Alumnus of Yale, Columbia Law | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/goodyear-plans-50000000-issue-new-common-to-be-offered-to.html | GOODYEAR PLANS $50,000,000 ISSUE; New Common to Be Offered to Stockholders on Rights at One for Each 10 Held | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/virginia-deane-wed-to-john-kendrick-2d-after-graduation-ceremony-at.html | Virginia Deane Wed to John Kendrick 2d After Graduation Ceremony at Wellesley | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/louis-h-kohler.html | LOUIS H. KOHLER | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/edward-j-enthoven.html | EDWARD J. ENTHOVEN | True | SDecta.1 to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/lora-elected-by-composers.html | Lora Elected by Composers | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/prices-in-london-shift-narrowly-many-industrial-leaders-up-modestly.html | PRICES IN LONDON SHIFT NARROWLY; Many Industrial Leaders Up Modestly -- Labor Troubles Inhibit Trading Volume | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/soviet-approves-big-four-parley-in-geneva-july-18-but-suggests.html | SOVIET APPROVES BIG FOUR PARLEY IN GENEVA JULY 18; But Suggests Longer Talks Than the West Proposed to Ease World Tensions TASS DENOUNCES DULLES Charges He Tries to Create Difficulties for Meeting by His Pre-Conditions SOVIET APPROVES BIG FOUR PARLEY | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/tva-held-ready-to-start-on-plant-chairman-backs-dixonyates-project.html | T.V.A. HELD READY TO START ON PLANT; Chairman Backs Dixon-Yates Project, However -- S.E.C. Suspends Hearings | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/jp-f-m-fellowes-brifish-airman-dies-made-first-flight-over-mount.html | jP. F. M. Fellowes, Brifish Airman, Dies; Made First Flight Over Mount Everest | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/mrs-hobby-at-colby-ceremony.html | Mrs. Hobby at Colby Ceremony | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/hoover-unit-finds-u-s-realty-waste-hoover-unit-sees-us-realty-waste.html | Hoover Unit Finds U. S. Realty Waste; HOOVER UNIT SEES U.S. REALTY WASTE | True | By Alvin Shusterspecial To the New York Times | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/roderic-g-collins-3d.html | RODERIC G. COLLINS 3D | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/ceylon-chief-moves-to-have-un-seat-7.html | CEYLON CHIEF MOVES TO HAVE U.N. SEAT 7 | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/russians-in-exile-soviet-campaign-for-their-return-held-doomed-to.html | Russians in Exile; Soviet Campaign for Their Return Held Doomed to Failure | True | MIKHAIL KORIAKOV. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/britain-defeats-india-mottram-rallies-to-vanquish-kumar-in-davis.html | BRITAIN DEFEATS INDIA; Mottram Rallies to Vanquish Kumar in Davis Cup Tennis | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/patronage-in-reverse.html | Patronage in Reverse | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/plea-for-housebound-children.html | Plea for Housebound Children | True | WALTER E. BEER Jr. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/44-mau-mau-slain-last-week.html | 44 Mau Mau Slain Last Week | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/about-art-and-artists-johnson-shows-work-of-subdued-color-laura.html | About Art and Artists; Johnson Shows Work of Subdued Color -- Laura Huyck Exhibits Pastels | True | By Howard Devree | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/sir-harry-ricardo-honored.html | Sir Harry Ricardo Honored | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/jelke-petition-is-denied.html | Jelke Petition Is Denied | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/u-s-needs-allies-radford-asserts-lead-in-arms-is-not-enough-to.html | U. S. NEEDS ALLIES, RADFORD ASSERTS; Lead in Arms Is Not Enough to Offset Soviet Manpower, House Inquiry Hears U. S. NEEDS ALLIES, RADFORD ASSERTS | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/shipping-news-and-notes-court-delays-writ-on-new-pier-tariffs.html | Shipping News and Notes; Court Delays Writ on New Pier Tariffs -- Hogan's Former Aide to Take Port Job | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/rotobroil-to-raise-prices.html | Roto-Broil to Raise Prices | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/city-wars-on-ragweed-starts-annual-drive-to-aid-hayfever-sufferers.html | CITY WARS ON RAGWEED; Starts Annual Drive to Aid Hay-Fever Sufferers | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/stabbed-teacher-abandoning-city.html | STABBED TEACHER ABANDONING CITY | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/new-skyscraper-queried-plans-for-palace-of-progress-viewed-with.html | New Skyscraper Queried; Plans for "Palace of Progress" Viewed With Misgiving | True | MARTIN D. JACOBS. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/president-scored-at-t-v-a-rally-gov-clement-clapp-charge-lack-of.html | PRESIDENT SCORED AT T. V. A. RALLY; Gov. Clement, Clapp Charge Lack of Integrity -- Urge Self-Financing Campaign | True | By John N. Pophamspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/acadians-ask-aid-urge-congress-to-bar-navy-from-talking-their-land.html | ACADIANS ASK AID; Urge Congress to Bar Navy From Talking Their Land | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/radar-cars-show-police-technique-display-for-high-officials-how.html | RADAR CARS SHOW POLICE TECHNIQUE; Display for High Officials How They Will Operate to Catch Speeders | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/peron-denounces-catholic-church-tells-of-rebuff-says-12year-effort.html | PERON DENOUNCES CATHOLIC CHURCH; TELLS OF REBUFF; Says 12-Year Effort to Align Policies Failed -- Warns of Popular Explosion PERON DENOUNCES CATHOLIC CHURCH | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/death-laid-to-45-atom-blast.html | Death Laid to '45 Atom Blast | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/mrs-s-butterworth.html | MRS. S. BUTTERWORTH | True | Special to The New York Time. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/maritime-hearings-set-house-member-urges-industry-and-labor-to.html | MARITIME HEARINGS SET; House Member Urges Industry and Labor to Cooperate | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/service-mens-club-closing.html | Service Men's Club Closing | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/germans-map-atom-ship-research-unit-formed-after-new-eisenhower.html | GERMANS MAP ATOM SHIP; Research Unit Formed After New Eisenhower Offer | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/mrs-meyer-katz.html | MRS. MEYER KATZ | True | SPeCial to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/wards-off-atomic-rays-herb-rubbed-on-body-said-to-provide.html | WARDS OFF ATOMIC RAYS; Herb Rubbed on Body Said to Provide Protection | True | North American Newspaper Alliance. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/mrs-adsit-rewed-in-a-chapel-here-member-of-riverside-church-board.html | MRS. ADSIT REWED IN A CHAPEL HERE; Member of Riverside Church Board of Deacons Married to Adolph E. Strehler | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/morris-hill-merritt.html | MORRIS HILL MERRITT | True | spetal to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/bohlen-returning-to-u-s.html | Bohlen Returning to U. S. | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/congress-unit-bars-atomic-peace-ship-atom-group-bars-peace-ship.html | Congress Unit Bars Atomic 'Peace' Ship; ATOM GROUP BARS 'PEACE' SHIP PLAN | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/college-grants-urged-leroy-lincoln-at-university-of-south-asks.html | COLLEGE GRANTS URGED; Leroy Lincoln at University of South Asks Private Support | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/nine-women-gain-finals-in-fencing-mrs-mitchell-sweeps-9-bouts-in.html | NINE WOMEN GAIN FINALS IN FENCING; Mrs. Mitchell Sweeps 9 Bouts in Defense of U. S. Title -- Miss Acel Eliminated | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/supreme-court-unity-queried.html | Supreme Court Unity Queried | True | WILLIAM B. OBER, M. D. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/reporter-gets-police-honor.html | Reporter Gets Police Honor | True | | 1983-08-03 | RE0000172759 | B00000538609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/g-m-pact-spurs-market-advance-steel-copper-motor-oil-and-chemical.html | G. M. PACT SPURS MARKET ADVANCE; Steel, Copper, Motor, Oil and Chemical Issues Strong -- Aircrafts Close Weak INDEX SETS 25-YEAR HIGH Volume Up to 2,700,000 -- Leaders Achieve Gains of 1 to 4 Points or More G.M. PACT SPURS MARKET ADVANCE | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/javits-exhorts-public-citizens-must-fight-juvenile-crime-he-tells.html | JAVITS EXHORTS PUBLIC; Citizens Must Fight Juvenile Crime, He Tells Parley | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/g-m-battle-won-union-will-widen-wage-plan-drive-seeks-pacts-with.html | G. M. BATTLE WON, UNION WILL WIDEN WAGE PLAN DRIVE; Seeks Pacts With Chrysler, Nash-Hudson, Kaiser and Studebaker-Packard SOME TALKS UNDER WAY 3-Year Accord With General Motors Is Similar to Ford's--I. U. E. Gets Agreement U. A. W. TO WIDEN WAGE PLAN DRIVE | | By Damon Stetsonspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/battle-resumed-in-virginia.html | Battle Resumed in Virginia | | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/aetna-official-to-retire.html | Aetna Official to Retire | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/13-new-polio-cases-in-state.html | 13 New Polio Cases in State | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/english-cricket-victors.html | English Cricket Victors | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/houses-for-top-chiefs-funds-for-5-dwellings-included-in-300000.html | HOUSES FOR TOP CHIEFS; Funds for 5 Dwellings Included in $300,000 Measure | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/sven-welhaven.html | SVEN WELHAVEN | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/perry-tops-eisenberg-richardson-and-mulloy-win-in-london-tennis.html | Perry Tops Eisenberg, Richardson and Mulloy Win in London Tennis; COAST ACE VICTOR IN OPENING ROUND Perry Wins, 12-10, 5-7, 10-8 -- Trabert Is Seeded First for Wimbledon Tourney | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/traffic-accidents-rise-number-of-injured-in-week-increase-but.html | TRAFFIC ACCIDENTS RISE; Number of Injured in Week Increase but Deaths Drop | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/belgian-catholics-lose-bill-to-cut-their-school-aid-passes-lower.html | BELGIAN CATHOLICS LOSE; Bill to Cut Their School Aid Passes Lower House | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/rubber-coffee-and-cocoa-soar-futures-advance-in-heavy-trading-here.html | RUBBER, COFFEE AND COCOA SOAR; Futures Advance in Heavy Trading Here -- Zinc Hits New Highs for Contract RUBBER, COFFEE AND COCOA SOAR | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/maiden-speech-by-m-p-reunites-him-and-family.html | Maiden Speech by M. P. Reunites Him and Family | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/westinghouse-names-aide-to-european-post.html | Westinghouse Names Aide to European Post | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/official-leaving-hyde-park.html | Official Leaving Hyde Park | True | | 1983-08-03 | RE0000172759 | B00000538609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/bridgeport-mill-begun-facility-will-add-to-versatility-of.html | BRIDGEPORT MILL BEGUN; Facility Will Add to Versatility of Northeastern Plant | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/singapore-quiet-in-general-tieup-walkout-in-2d-day-with-no-violence.html | SINGAPORE QUIET IN GENERAL TIE-UP; Walkout in 2d Day, With No Violence -Unions Demand Release of 6 Seized Men | True | By Robert Aldenspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/grains-soybeans-display-strength-crop-estimates-have-bullish-effect.html | GRAINS, SOYBEANS DISPLAY STRENGTH; Crop Estimates Have Bullish Effect -- May Wheat Dips on Slash in Supports | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/potent-4pound-device-comes-in-a-5ton-wrapper.html | Potent 4-Pound Device Comes in a 5-Ton Wrapper | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/sacred-music-for-festival.html | Sacred Music for Festival | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/pulley-cosey.html | Pulley -Cosey | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/builder-buys-property-for-2d-ave-apartments.html | Builder Buys Property For 2d Ave. Apartments | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/45225000-transit-plan-further-modernizing-mapped-for-philadelphia.html | $45,225,000 TRANSIT PLAN; Further Modernizing Mapped for Philadelphia System | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/joins-island-creek-coal-board.html | Joins Island Creek Coal Board | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/i-herbert-l-wisner-a-stockbroker-58.html | I HERBERT L. WISNER, A STOCKBROKER, 58 | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/miss-burkhardt-wed-married-to-j-p-macdowell-in-vassar-college.html | MISS BURKHARDT WED; Married to J. P. MacDowell in Vassar College Chapel | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/reds-in-france-ask-end-of-labor-split.html | REDS IN FRANCE ASK END OF LABOR SPLIT | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/princeton-marks-class-day-honors-66-prizes-are-presented-at.html | PRINCETON MARKS CLASS DAY HONORS; 66 Prizes Are Presented at Ceremonies Dating Back to Mid-18th Century | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/wagner-reaches-paris-mayor-met-at-airport-by-3-european-beauties.html | WAGNER REACHES PARIS; Mayor Met at Airport by 3 European Beauties | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/pearl-can-be-your-oyster-during-june.html | Pearl Can Be Your Oyster During June | True | By Nan Robertson | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/salk-hails-new-us-code-lays-troubles-to-old-one-feels-revised.html | Salk Hails New U.S. Code; Lays Troubles to Old One; Feels Revised Vaccine Standards Will Bar 'Deviations' From His Procedures -- Senate Hearing Begins Today NEW VACCINE CODE APPROVED BY SALK | True | By William M. Blairspecial To The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/student-councils-meet.html | Student Councils Meet | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/henri-bendel-resigns-leaves-store-father-founded-following-its.html | HENRI BENDEL RESIGNS; Leaves Store Father Founded, Following Its Recent Sale | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/investing-unit-elects-wall-st-group-reorganized-to-improve-its.html | INVESTING UNIT ELECTS; Wall St. Group Reorganized to Improve Its Position | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/foes-of-rheumatic-ills-meet.html | Foes of Rheumatic Ills Meet | True | | 1983-08-03 | RE0000172759 | B00000538609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/torture-of-dutch-laid-to-indonesia-appeal-for-jailed-men-made-to.html | TORTURE OF DUTCH LAID TO INDONESIA; Appeal for Jailed Men Made to World Opinion -- Reply Denies the Charges | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/texts-of-soviet-note-and-tass-statement.html | Texts of Soviet Note and Tass Statement | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of The Times; The Passing Baseball Scene | True | By Arthur Daley | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/egypt-convicts-8-smugglers.html | Egypt Convicts 8 Smugglers | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/reshevsky-defeats-evans.html | Reshevsky Defeats Evans | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/great-benefits-expected-of-the-peaceful-atom.html | Great Benefits Expected Of the 'Peaceful Atom' | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/defense-chiefs-honored.html | Defense Chiefs Honored | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/news-of-food-broiling-heat-experts-more-and-more-suggest-moderate.html | News of Food: Broiling Heat?; Experts More and More Suggest Moderate Temperature Home Cooks Must Rely, Though, on General Directions | True | By Jane Nickerson | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/students-to-visit-troopship.html | Students to Visit Troopship | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/britain-has-e-p-u-surplus.html | Britain Has E. P. U. Surplus | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/canadian-jurist-named-thorson-elected-president-of-international.html | CANADIAN JURIST NAMED; Thorson Elected President of International Congress | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/tokyo-sifts-uranium-pact.html | Tokyo Sifts Uranium Pact | True | Special to The New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/medical-test-asked-for-states-drivers.html | MEDICAL TEST ASKED FOR STATE'S DRIVERS | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/fabulist-takes-queens-county-handicap-as-aqueduct-racing-opens-high.html | Fabulist Takes Queens County Handicap as Aqueduct Racing Opens; HIGH TIDES RACER WINS BY 3 LENGTHS Fabulist, $11.60, Triumphs in $29,450 Race -- Guerin Rides Aqueduct Triple | True | By Joseph C. Nichols | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/sterling-precision-instrument.html | Sterling Precision Instrument | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/brian-n-barrett.html | BRIAN N. BARRETT | True | Special to The New York Ttmes. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/tax-trial-of-moran-begins-in-brooklyn.html | TAX TRIAL OF MORAN BEGINS IN BROOKLYN | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/sevigne-takes-nebraska-post.html | Sevigne Takes Nebraska Post | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/durocher-incensed-at-maglie-accuses-giants-of-complacency.html | Durocher, Incensed at Maglie, Accuses Giants of Complacency | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/bryant-nine-beats-new-dorp-for-school-title-piccola-triumphs-on.html | Bryant Nine Beats New Dorp for School Title; PICCOLA TRIUMPHS ON 5-HITTER, 8 TO 0 Van Dusen Bats In 5 Runs on Homer, Triple as Bryant Takes P. S. A. L. Crown | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/weeks-asks-rise-in-utility-profits-services-would-improve-and-rates.html | WEEKS ASKS RISE IN UTILITY PROFITS; Services Would Improve and Rates Drop if Earnings Were Higher, He Says | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/mr-beame-and-dr-gulick.html | MR. BEAME AND DR. GULICK | True | | 1983-08-03 | RE0000172759 | B00000538609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/joins-morton-packing-board.html | Joins Morton Packing Board | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/our-dirty-subways.html | Our Dirty Subways | True | I. E. FRASER. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/travelers-plans-201-stock-split-insurance-companys-board-also-sends.html | TRAVELERS PLANS 20-1 STOCK SPLIT; Insurance Company's Board Also Sends 1-for-4 Dividend Proposal to Shareholders | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/new-troupe-set-by-montgomery-summer-stock-tv-cast-to-be-seen-in.html | NEW TROUPE SET BY MONTGOMERY; Summer Stock TV Cast to Be Seen in Series of 10 Drama Shows Starting July 4 | True | By Val Adams | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/customers-net-debit-balances-dip-for-first-time-in-14-months-stock.html | Customers' Net Debit Balances Dip for First Time in 14 Months; Stock Exchange Reports Total Declined to $2,731,191,902 at the End of May, Reflecting Rise in Margin Rates | True | | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/new-curbs-asked-on-bank-mergers-head-of-reserve-tells-house-group.html | NEW CURBS ASKED ON BANK MERGERS; Head of Reserve Tells House Group Present Law Fails to Aid Monopoly Fight NEW CURBS URGED ON BANK MERGERS | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-14 | 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/jersey-turnout-for-vaccine-low-18-communities-in-7-counties-report.html | JERSEY TURNOUT FOR VACCINE LOW; 18 Communities in 7 Counties Report Half of Children Fail to Get Salk Shots | True | By Peter Kihss | 1983-08-03 | RE0000172759 | B00000538609 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/gannett-reported-improved.html | Gannett Reported Improved | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/31-billion-backed-for-the-military-senate-committee-approves-bill.html | 31 BILLION BACKED FOR THE MILITARY; Senate Committee Approves Bill Providing Increase in Strategic Bombers 31 BILLION BACKED FOR THE MILITARY | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/desegregation-funds-udall-asks-u-s-assist-states-ending-dual-school.html | DESEGREGATION FUNDS; Udall Asks U. S. Assist States Ending Dual School Systems | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/city-fireboat-for-sale.html | City Fireboat for Sale | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/brooklyn-group-fights-tb.html | Brooklyn Group Fights TB | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/herbert-n-mdougall.html | HERBERT N. M'DOUGALL | True | sPecial to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/braves-top-phillies-42-mathews-14th-home-run-with-man-on-in-8th.html | BRAVES TOP PHILLIES, 4-2; Mathews' 14th Home Run With Man On in 8th Decides | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/aid-voted-for-last-gar-man.html | Aid Voted for Last G.A.R. Man | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/i-r-t-changing-lights-on-all-its-lines-but-one.html | I. R. T. Changing Lights On All Its Lines but One | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/walter-s-carvey.html | WALTER S. CARVEY | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/anne-albersheim-becomes-fiance-she-will-be-bride-of-richan.html | ANNE ALBERSHEIM{ BECOMES FIANCE}; She Will Be Bride of Richan Andrews---Both Are Aides in Federl Agencies | True | Special to Ttxe ew York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/chilean-steel-strike-ends.html | Chilean Steel Strike Ends | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/r-k-o-buys-in-stock.html | R. K. O. Buys In Stock | True | | 1983-08-03 | RE0000172760 | B00000540026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/new-center-opened-to-assist-cripples.html | NEW CENTER OPENED TO ASSIST CRIPPLES | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/soviet-plans-atom-aid-bulgaria-and-hungary-to-get-research.html | SOVIET PLANS ATOM AID; Bulgaria and Hungary to Get Research Equipment | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/13-slain-in-north-africa-terror-campaign-in-algeria-and-morocco.html | 13 SLAIN IN NORTH AFRICA; Terror Campaign in Algeria and Morocco Continues | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/c-a-howell-rites-held-former-editor-on-the-times-is-buried-at-st.html | C. A. HOWELL RITES HELD; Former Editor on The Times Is Buried at St. Mary's | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/reading-coal-plans-changes.html | Reading Coal Plans Changes | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/nato-talks-urged-before-big-4-meet-proposal-atlantic-council.html | NATO TALKS URGED BEFORE BIG 4 MEET; Proposal Atlantic Council Convene Is Gaining Favor Among European States | True | By Harold Callenderspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/nehru-urges-labor-to-press-for-peace.html | NEHRU URGES LABOR TO PRESS FOR PEACE | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/sports-of-the-times-where-theres-smoke-etc.html | Sports of The Times; Where There's Smoke, Etc. | True | By Arthur Daley | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/thomas-c-potts.html | THOMAS C. POTTS | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/world-law-inquiry-on-international-jurists-seek-facts-behind-iron.html | WORLD LAW INQUIRY ON; International Jurists Seek Facts Behind Iron Curtain | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/italy-aids-palestine-fund.html | Italy Aids Palestine Fund | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/heyden-chemical-to-build.html | Heyden Chemical to Build | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/dartmouth-renames-trustee.html | Dartmouth Renames Trustee | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/agreement-fixes-brooklyn-hiring-employers-and-ila-reach-pact-after.html | AGREEMENT FIXES BROOKLYN HIRING; Employers and I.L.A. Reach Pact, After 2-Hour Session, to Go Into Effect Monday | True | By Arthur H. Richter | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/group-to-aid-miami-strike.html | Group to Aid Miami Strike | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/to-aid-rural-libraries.html | TO AID RURAL LIBRARIES | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/utility-men-hail-eisenhower-stand-partnership-called-wholly-in-the.html | UTILITY MEN HAIL EISENHOWER STAND; 'Partnership' Called 'Wholly in the American Tradition' at Industry Convention UTILITY MEN HAIL EISENHOWER STAND | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/advertising-executive-named-by-lever-bros.html | Advertising Executive Named by Lever Bros. | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/meany-pledges-aid-to-office-workers.html | MEANY PLEDGES AID TO OFFICE WORKERS | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/wood-field-and-stream-coast-states-agitation-for-licenses-irritates.html | Wood, Field and Stream; Coast States' Agitation for Licenses Irritates Salt-Water Anglers | True | By Raymond R. Camp | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/u-s-is-termed-lax-over-human-rights.html | U. S. IS TERMED LAX OVER HUMAN RIGHTS | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/charles-b-cheney.html | CHARLES B. CHENEY | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/paperboard-output-up-morethanseasonal-increase-registered-last-week.html | PAPERBOARD OUTPUT UP; More-Than-Seasonal Increase Registered Last Week | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/canada-house-manager.html | Canada House Manager | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/army-plans-tv-station-training-entertainment-unit-to-be-built-on.html | ARMY PLANS TV STATION; Training, Entertainment Unit to Be Built on Okinawa | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mrs-carl-t-lloyd.html | MRS. CARL T. LLOYD | True | special to The New York Ttrrtes. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/cuban-yacht-in-front-siboney-is-300-miles-from-havana-in-sail-to.html | CUBAN YACHT IN FRONT; Siboney Is 300 Miles From Havana in Sail to Spain | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/payments-to-moran-linked-to-odwyer.html | PAYMENTS TO MORAN LINKED TO O'DWYER | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/c-f-willis-jr-quits-as-white-house-aide.html | C. F. WILLIS JR. QUITS AS WHITE HOUSE AIDE | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mcgraw-in-fair-trade-suit.html | McGraw in 'Fair Trade' Suit | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/tv-the-viewer-pays-see-it-now-panels-discussion-about-toll-video.html | TV: The Viewer Pays; 'See It Now' Panel's Discussion About Toll Video Not Liveliest of Fare | True | By Jack Gould | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/slayer-after-confessing-1926-crime-writes-mercy-plea-to-court-then.html | Slayer, After Confessing 1926 Crime, Writes Mercy Plea to Court, Then Dies | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/elected-as-a-trustee-by-bank-of-new-york.html | Elected as a Trustee By Bank of New York | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/watch-the-hair-dye-on-vacation-abroad.html | Watch the Hair Dye On Vacation Abroad | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/canada-plans-exercise.html | Canada Plans Exercise | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/nocero-outpoints-cardell.html | Nocero Outpoints Cardell | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/john-d-hervey.html | JOHN D. HERVEY | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/hogan-is-driving-for-fifth-big-one-victory-in-open-may-signal-end.html | Hogan Is Driving for Fifth 'Big One'; Victory in Open May Signal End of His Tournament Golf Although His Spirits Are High, He Finds the Hills Higher | True | By Lincoln A. Werden special To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/about-new-york-two-landmarks-lose-their-golden-domes-body-armor-for.html | About New York; Two Landmarks Lose Their Golden Domes -- Body Armor for the Local Constabulary | True | By Meyer Berger | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/passport-policy-criticized-it-is-held-to-conflict-with-laws-and.html | Passport Policy Criticized; It Is Held to Conflict With Laws and Fundamental Liberties | True | OTTO NATHAN. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/hadassah-cohen-is-bride.html | Hadassah Cohen Is Bride | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/new-wire-system-open-western-union-supplies-parts-for-canadian.html | NEW WIRE SYSTEM OPEN; Western Union Supplies Parts for Canadian Operation | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/willys-is-scored-for-jeep-export-concern-is-put-on-probation-for.html | WILLYS IS SCORED FOR JEEP EXPORT; Concern Is Put on Probation for Six Months After 100 Machines Reach Rumania COMMERCE AGENCY ACTS New York Distributor Also Is Punished While Syrian Importer Is Suspended WILLYS IS SCORED FOR JEEP EXPORTS | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/air-crash-tests-under-way.html | Air Crash Tests Under Way | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/kansas-city-kan-sells-bond-issue-7000000-proceeds-to-pay-for-water.html | KANSAS CITY, KAN. SELLS BOND ISSUE; $7,000,000 Proceeds to Pay for Water, Power Projects -- Other Public Financing | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/italians-buy-sunken-us-ship.html | Italians Buy Sunken U.S. Ship | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/dr-l-w-sturk.html | DR. L. W. STURK | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/bavaria-wins-spring-maiden-chase-at-aqueduct-favorite-fourth-in.html | Bavaria Wins Spring Maiden Chase at Aqueduct; FAVORITE FOURTH IN 2-MILE CONTEST Ancestor, 9 to 20, Fails as Bavaria Beats Beau Sir -- Diving Board Triumphs | True | By Joseph C. Nichols | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/emotional-keating-thanks-backers-keating-is-freed-called-a-martyr.html | Emotional Keating Thanks Backers; KEATING IS FREED, CALLED A MARTYR | True | By Charles Grutzner | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/house-347-to-54-votes-trade-bill-approves-conference-report.html | HOUSE, 347 TO 54, VOTES TRADE BILL; Approves Conference Report Retaining 'Protectionist' Items Added by Senate | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/56-sites-approved-by-olympics-group.html | '56 SITES APPROVED BY OLYMPICS GROUP | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/writer-is-target-in-peiping-press-formosa-gets-less-play-than.html | WRITER IS TARGET IN PEIPING PRESS; Formosa Gets Less Play Than Marxist Who Asks Fewer Restrictions on Authors | True | By Henry R. Liebermanspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/canada-cuts-rates.html | Canada Cuts Rates | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/europeans-selective-u-s-buyer-finds-producers-abroad-in-strong.html | EUROPEANS 'SELECTIVE'; U. S. Buyer Finds Producers Abroad in Strong Position | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/immigration-plan-is-lauded-by-corsi.html | IMMIGRATION PLAN IS LAUDED BY CORSI | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/tonight-is-sticker-deadline.html | Tonight Is Sticker Deadline | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/canada-opens-steel-plant.html | Canada Opens Steel Plant | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/yankees-down-tigers-in-tenth-mantles-single-gains-76-victor-yankees.html | Yankees Down Tigers in Tenth; MANTLE'S SINGLE GAINS 7-6 VICTOR Yankees Triumph After Tying Score in Ninth With Three Tallies Against Tigers | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/deputy-defense-chief-for-city-takes-oath.html | Deputy Defense Chief For City Takes Oath | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/end-to-murder-charge-asked.html | End to Murder Charge Asked | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/federal-pay-rise-of-75-approved-but-house-may-go-beyond-committee.html | FEDERAL PAY RISE OF 7.5% APPROVED; But House May Go Beyond Committee and Grant 8% - 1,000,000 Are Affected | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/archives/early-gains-lost-in-late-stock-dip-average-goes-within-7-points-of.html | EARLY GAINS LOST IN LATE STOCK DIP; Average Goes Within 7 Points of '29 Historic High Before Wave of Selling Sets In CLOSE IS 1.36 POINTS OFF Turnover Rises to 2,860,000 Shares -- 494 Issues Off, 465 Up, 245 Unchanged EARLY GAINS LOST IN LATE STOCK DIP | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/italy-honors-u-s-professor.html | Italy Honors U. S. Professor | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/security-ousters-in-us-unit-scored-code-was-used-as-escape-hatch.html | SECURITY OUSTERS IN U.S. UNIT SCORED; Code Was Used as 'Escape Hatch,' Suspended Official of Business Agency Testifies | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mother-may-join-with-the-children-in-summers-fun.html | Mother May Join With the Children In Summer's Fun | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/dodgers-crush-redlegs-brooks-win-at-cincinnati-90-as-podres-hurls.html | Dodgers Crush Redlegs;; Brooks Win at Cincinnati, 9-0, As Podres Hurls Seven-Hitter Dodgers Tally 6 Times in 2d, With Snider's 3-Run Homer Marking Tour Opener | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/accused-in-show-fraud-brooklyn-man-charged-with-getting-4725-from.html | ACCUSED IN SHOW FRAUD; Brooklyn Man Charged With Getting $4,725 From Neighbor | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/saa-taylo_____-engageoi-bradford-alumna-to-be-wed.html | SA.A. TAYLO_____. _ENGAGEOI; Bradford Alumna to Be Wed | True | I | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/lehmannwilson.html | Lehmann--Wilson | True | ,pecial to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/twins-to-the-j-p-alduinos.html | Twins to the J. P. Alduinos | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/buffalo-banks-may-merge.html | Buffalo Banks May Merge | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/u-s-held-wary-of-soviet-moves-house-group-hears-of-need-for-aid.html | U. S. HELD WARY OF SOVIET MOVES; House Group Hears of Need for Aid Program -- Senate Unit Backs Hollister | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/cotton-advances-4575-cents-a-bale-market-opened-5-to-20-cents.html | COTTON ADVANCES 45-75 CENTS A BALE; Market Opened 5 to 20 Cents Higher -- Weather Report Unfavorable for Crop | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/col-ralph-isham-dies-at-64-discovered-boswell-documents-collector.html | Col. Ralph Isham Dies at 64; Discovered Boswell Documents; Collector of Rare Manuscripts Found Biographer's Letters and Original Pages of the 'Life of Johnson' | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/parcel-day-in-red-china-red-cross-to-deliver-forty-today-for-u-s.html | PARCEL DAY IN RED CHINA; Red Cross to Deliver Forty Today for U. S. Captives | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/narcotics-rise-seen-javits-reports-bull-market-in-addiction-in-u-s.html | NARCOTICS RISE SEEN; Javits Reports 'Bull Market' in Addiction in U. S. | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/eldon-s-lazarus-lawyer-in-south-noted-new-orleans-attorney-and.html | ELDON S. LAZARUS, LAWYER IN SOUTH; Noted New Orleans Attorney and Civic Leader Dies-- Official of Red Cross' | True | special to The New York 'Ilmes, | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172760 | B00000540026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/film-censorship-stand-administrator-wont-modify-code-for-french.html | FILM CENSORSHIP STAND; Administrator Won't Modify Code for French Movies | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/board-reports-surplus.html | Board Reports Surplus | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/wagner-guidebook-in-hand-tours-paris-impressed-by-success-of-ban-on.html | Wagner, Guidebook in Hand, Tours Paris; Impressed by Success of Ban on Car Horn | True | By Arthur O. Sulzbergerspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/6384-to-graduate-from-nyu-today-15000-expected-to-attend-123d.html | 6,384 TO GRADUATE FROM N.Y.U. TODAY; 15,000 Expected to Attend 123d Exercises, at Which Eight Will Be Honored | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/trade-fairs-abroad-called-help-to-u-s.html | TRADE FAIRS ABROAD CALLED HELP TO U. S. | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/armstrong-raises-prices.html | Armstrong Raises Prices | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/gains-in-accessories-kirby-block-expects-volume-to-continue-at-high.html | GAINS IN ACCESSORIES; Kirby, Block Expects Volume to Continue at High Level | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/miss-diargwall-wed-to-dr-h-a-chouleyi.html | MISS DIArGWALL WED! to DR. H. A. CHOuLEYI | True | SpecTal To The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/revival-here-set-for-wilder-play-skin-of-our-teeth-to-open-in.html | REVIVAL HERE SET FOR WILDER PLAY; 'Skin of Our Teeth' to Open in Mid-August for Brief Run Before TV Presentation | True | By Sam Zolotow | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/pledge-song-is-sung-on-flag-day-in-house.html | 'Pledge' Song Is Sung On Flag Day in House | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/ioffioer-marries-3arol-m-gameron-lieut-john-richards-2d-air-force.html | IOFFIOER MARRIES (3AROL M. GAMERON; Lieut. John Richards 2d, Air Force, Weds an Alumna of Bennett Junibr College | True | Soecial To The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/president-plans-trip-will-leave-sunday-for-speech-to-coast-u-n.html | PRESIDENT PLANS TRIP; Will Leave Sunday for Speech to Coast U. N. Session | True | Special To The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/reds-kill-10-burma-officials.html | Reds Kill 10 Burma Officials | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/pay-pattern-doubted-mitchell-asserts-industries-may-not-follow-auto.html | PAY "PATTERN" DOUBTED; Mitchell Asserts Industries May Not Follow Auto Lead | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/grocery-producers-to-meet.html | Grocery Producers to Meet | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mrs-mitchell-keeps-title.html | Mrs. Mitchell Keeps Title | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/convertibility-urged-bank-says-world-trade-will-benefit-by-free.html | CONVERTIBILITY URGED; Bank Says World Trade Will Benefit by Free Currencies | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/e-j-sparks-confirmed-senate-backs-his-appointment-as-envoy-to.html | E. J. SPARKS CONFIRMED; Senate Backs His Appointment as Envoy to Guatemala | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/role-of-free-colleges-their-importance-in-training-needed-personnel.html | Role of Free Colleges; Their Importance in Training Needed Personnel Stressed | True | HOWARD A. KIEVAL, | 1983-08-03 | RE0000172760 | B00000540026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/saving-land-for-parks.html | SAVING LAND FOR PARKS | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/richardson-and-perry-gain-in-tennis-americans-score-on-london-court.html | Richardson and Perry Gain in Tennis; AMERICANS SCORE ON LONDON COURT Richardson Beats Skonecki, Perry Downs Williams to Reach Third Round | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/miss-lihdascotti-is-married-herei-wears-ivory-silk-organza-at.html | MISS LIHDA-SCOTTI IS M-ARRIED HEREI; Wears Ivory Silk Organza at Wedding to Lawrence Flinn Jr. in Chapel ', | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/deal-closed-in-new-orleans.html | Deal Closed in New Orleans | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/defense-economy-linked-to-roads-building-adequate-system-would-mean.html | DEFENSE, ECONOMY LINKED TO ROADS; Building Adequate System Would Mean Savings for Nation, Parley Told | True | By William G. Weartspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/pianist-15-wins-scholarship.html | Pianist, 15, Wins Scholarship | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/sparkman-to-speak-senator-to-address-board-of-trade-members-on-june.html | SPARKMAN TO SPEAK; Senator to Address Board of Trade Members on June 29 | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/auto-strikes-continue.html | Auto Strikes Continue | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/4-sea-unions-threaten-to-strike-as-pacts-near-end-at-midnight.html | 4 Sea Unions Threaten to Strike As Pacts Near End at Midnight; Walkout of Half of Privately Owned Merchant Fleet Looms as No Progress Is Made in Welfare and Pay Talks | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/indians-set-back-senators-64-31-pinch-hit-in-11th-wins-first-after.html | INDIANS SET BACK SENATORS, 6-4, 3-1; Pinch Hit in 11th Wins First After Kiner's Homer Ties -- Score Captures 2-Hitter | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/l-d-woodbury-72-was-stockbroker.html | L. D. WOODBURY, 72, WAS STOCKBROKER | True | secial to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/parks-head-wont-quit-hanna-asks-harriman-to-air-charges-scores.html | PARKS HEAD WON'T QUIT; Hanna Asks Harriman to Air Charges -- Scores 'Whitewash' | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/oriental-rug-is-cut-to-fit-home-today.html | Oriental Rug Is Cut to Fit Home Today | True | By Faith Corrigan | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/eisenhower-hears-nehru-aides-view-krishna-menon-gives-report-to.html | EISENHOWER HEARS NEHRU AIDE'S VIEW; Krishna Menon Gives Report to President and Dulles on U. S.-Red China Dispute EISENHOWER HEARS INDIAN DIPLOMAT | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/bonn-to-omit-bid-to-recover-lands-foreign-minister-declares.html | BONN TO OMIT BID TO RECOVER LANDS; Foreign Minister Declares Adenauer Will Not Raise Issue in Soviet Talks Bonn Will Omit Bid to Regain Lands in East at Soviet Parley | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/u-s-steel-to-reply-monday.html | U. S. Steel to Reply Monday | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/k-l-m-buys-new-craft-switches-its-orders-from-us-to-vickers-in.html | K. L. M. BUYS NEW CRAFT; Switches Its Orders From U.S. to Vickers in Britain | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/pakistan-leader-quits-top-party-former-provincial-premier-says.html | PAKISTAN LEADER QUITS TOP PARTY; Former Provincial Premier Says Moslem League Has Lost Touch With People | True | By John P. Callahanspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/g-westerman-52-banker-in-queens.html | G. WESTERMAN, 52, BANKER IN QUEENS | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/andrew-m__-kirkpatrick-baltimore-american-editor-isi-deadlacrosse.html | ANDREW M. KIRKPATRICK; :Baltimore American Editor isl Dead—Lacrosse Referee | True | SPecial to The New York TIzs. ] | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/britain-exploits-atomic-waste-research-to-put-emphasis-on-it.html | BRITAIN EXPLOITS ATOMIC 'WASTE'; Research to Put Emphasis on It -- Capacity of Cables Doubled by Irradiation | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/house-votes-to-curb-bank-holding-concerns.html | House Votes to Curb Bank Holding Concerns | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/good-fall-sales-seen-but-buying-office-bids-stores-go-slow-on.html | GOOD FALL SALES SEEN; But Buying Office Bids Stores Go Slow on Advance Orders | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/american-motors-and-u-a-w-meet-union-expects-same-contract-ford-and.html | AMERICAN MOTORS AND U. A. W. MEET; Union Expects Same Contract Ford and G.M. Signed -- Firm Asks 'Tailored' Pact | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/passenger-record-reported.html | Passenger Record Reported | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/industrials-rise-in-london-deals-rail-peace-hopes-a-factor-steel.html | INDUSTRIALS RISE IN LONDON DEALS; Rail Peace Hopes a Factor -- Steel and Engineering Shares in Demand | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/chemicals-burn-nyu-teacher.html | Chemicals Burn N.Y.U. Teacher | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/lack-of-subway-directions.html | Lack of Subway Directions | True | B. F. HOLME Jr. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/retain-carnegie-meeting-is-urged-music-figures-call-on-public-to.html | RETAIN CARNEGIE, MEETING IS URGED; Music Figures Call on Public to Prevent Demolition of Hall to Build Hotel | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/george-andrews-an-editor-was-76-newsman-on-port-jefferson-times.html | GEORGE ANDREWS, AN EDITOR, WAS 76; Newsman, on Port Jefferson Times Since '36, Dies -- Was a Connecticut Legislator | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/commodity-index-rises-wholesale-prices-06-point-up-from-friday-to.html | COMMODITY INDEX RISES; Wholesale Prices 0.6 Point Up From Friday to Monday | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/e-v-rostow-appointed-yale-law-school-dean.html | E. V. Rostow Appointed Yale Law School Dean | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/marie-c-smyth.html | MARIE C. SMYTH | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/peron-attacks-the-church.html | PERON ATTACKS THE CHURCH | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/u-n-leader-honored-johns-hopkins-confers-degree-on-dag-hammarskjold.html | U. N. LEADER HONORED; Johns Hopkins Confers Degree on Dag Hammarskjold | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/copper-output-is-up-in-mines-refineries.html | COPPER OUTPUT IS UP IN MINES, REFINERIES | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/utility-reports.html | UTILITY REPORTS | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/child-hurt-in-long-fall-girl-3-parents-blind-plunges-from-5th-floor.html | CHILD HURT IN LONG FALL; Girl, 3, Parents Blind, Plunges From 5th Floor Window | True | | 1983-08-03 | RE0000172760 | B00000540026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/soviet-backs-india-in-demand-for-goa.html | SOVIET BACKS INDIA IN DEMAND FOR GOA | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/ohio-senate-bars-jobless-pay-plan-labor-bid-for-simultaneous.html | OHIO SENATE BARS JOBLESS PAY PLAN; Labor Bid for Simultaneous Benefits From Public and Private Funds Rejected | True | By A. H. Raskin | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/du-mont-entering-radio-hifi-fields.html | DU MONT ENTERING RADIO, HI-FI FIELDS | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/queens-knights-win-in-quartet-contest.html | QUEENS KNIGHTS WIN IN QUARTET CONTEST | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/lattimore-wins-new-court-test-evenly-split-appeals-bench-affirms.html | LATTIMORE WINS NEW COURT TEST; Evenly Split Appeals Bench Affirms the Dismissal of His Perjury Indictment | | By Luther A. Hustonspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/syndicate-acquires-house-in-brooklyn.html | SYNDICATE ACQUIRES HOUSE IN BROOKLYN | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/elmira-chaplain-feted-father-lanes-gang-marks-his-ordination-at.html | ELMIRA CHAPLAIN FETED; Father Lane's Gang Marks His Ordination at Reunion | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/another-japanese-freed.html | Another Japanese Freed | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/greenberg-fights-divorce.html | Greenberg Fights Divorce | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/belgians-dubious-about-big-4-shift-officials-do-not-think-major.html | BELGIANS DUBIOUS ABOUT BIG 4 SHIFT; Officials Do Not Think Major Changes in Europe Will Follow Geneva Parley | | By Walter H. Waggonerspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/shureweingarten.html | ShureWeingarten | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/amvets-charge-double-talk.html | Amvets Charge 'Double Talk' | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/le-mans-buries-victims.html | Le Mans Buries Victims | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/news-of-food-chinese-dishes-oriental-foods-are-now-being-prepared.html | News of Food: Chinese Dishes; Oriental Foods Are Now Being Prepared for Take-Home Trade First Supermarket That Features Chinese Items Opens Its Doors | | By June Owen | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/german-church-spy-jailed.html | German Church Spy Jailed | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/heintz-manufacturing-elects-new-president.html | Heintz Manufacturing Elects New President | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/diem-now-willing-to-discuss-polls-south-vietnamese-premier-says.html | DIEM NOW WILLING TO DISCUSS POLLS; South Vietnamese Premier Says Final Decision Hinges on North's Guarantees | True | By Tillman Durdinspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/senators-press-austrian-treaty-foreign-relations-committee.html | SENATORS PRESS AUSTRIAN TREATY; Foreign Relations Committee Unanimously Approves It -- Early Final Action Seen | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/l-i-road-to-end-steam-engine-use-its-last-12-smoke-puffers-will-be.html | L. I. ROAD TO END STEAM ENGINE USE; Its Last 12 Smoke Puffers Will Be Replaced by Diesels by Fall -- Whistles Go, Too | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/red-sox-conquer-athletics-12-to-4-register-eight-runs-in-third.html | RED SOX CONQUER ATHLETICS, 12 TO 4; Register Eight Runs in Third Inning -- Zauchin Connects for Homer With Two On | True | | 1983-08-03 | RE0000172760 | B00000540026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/film-man-a-refugee-kurt-fehling-east-german-director-flees-to-west.html | FILM MAN A REFUGEE; Kurt Fehling, East German Director, Flees to West | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mrs-albert-gutbrod.html | MRS. ALBERT GUTBROD | True | Spectal to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/world-bank-calls-bond-canadian-4s-will-be-retired-action-surprises.html | WORLD BANK CALLS BOND; Canadian 4s Will Be Retired -- Action Surprises Market | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/new-york-session-planned.html | New York Session Planned | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/court-fight-looms-over-steel-merger.html | COURT FIGHT LOOMS OVER STEEL MERGER | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/90-of-test-pupils-ask-salk-booster-health-department-reports-18659.html | 90% OF TEST PUPILS ASK SALK BOOSTER; Health Department Reports 18,659 in 233 Schools Here Are Seeking Inoculations | True | By Emanuel Perlmutter | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/new-distributors-for-time-inc-list-s-m-news-company-to-get.html | NEW DISTRIBUTORS FOR TIME, INC., LIST; S. M. News Company to Get Newsstand Sales, Handled Up to Now by American | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/big-copter-seen-in-moscow-skies-troopcarrying-tworotor-machine-is.html | BIG 'COPTER SEEN IN MOSCOW SKIES; Troop-Carrying Two-Rotor Machine Is One of Several New Aircraft Observed | True | By Clinton Danielspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/approval-sought-for-racing-group-state-commission-asked-to-pass-on.html | APPROVAL SOUGHT FOR RACING GROUP; State Commission Asked to Pass on Organization's Corporate Set-Up | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/new-president-chosen-by-child-study-group.html | New President Chosen By Child Study Group | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/investment-executive-joins-board-of-zonite.html | Investment Executive Joins Board of Zonite | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/curtis-golfers-take-title.html | Curtis Golfers Take Title | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/presbyterians-pick-moderator.html | Presbyterians Pick Moderator | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/foreign-affairs-trouble-ahead-with-paris-i-the-background.html | Foreign Affairs; Trouble Ahead With Paris: I -- The Background | True | By C. L. Sulzberger | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/reactor-plan-wins.html | Reactor Plan Wins | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/8960-bins-defective-government-asks-repairs-by-midwest-manufacturer.html | 8,960 BINS DEFECTIVE; Government Asks Repairs by Midwest Manufacturer | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/army-cancels-booklet-linking-words-to-reds.html | Army Cancels Booklet Linking Words to Reds | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/2-argentine-prelates-lose-city-posts-reported-held-argentina-ousts.html | 2 Argentine Prelates Lose City Posts; Reported Held; Argentina Ousts Two Prelates From City Jobs; Arrest Reported | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/unrest-continues-in-singapore-strike.html | UNREST CONTINUES IN SINGAPORE STRIKE | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/gains-reported-by-metal-box-co-english-concern-in-year-nets-2227000.html | GAINS REPORTED BY METAL BOX CO.; English Concern in Year Nets 2,227,000, as Against 1,541,000 Earlier | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/baby-bonus-proposed-neuberger-urges-senate-study-of-canadas.html | 'BABY BONUS' PROPOSED; Neuberger Urges Senate Study of Canada's Child-Aid Plan | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/paliotti-stops-jones-in-eighth.html | Paliotti Stops Jones in Eighth | True | | 1983-08-03 | RE0000172760 | B00000540026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/company-issues-total-33700000-part-of-20000000-raised-by-tennessee.html | COMPANY ISSUES TOTAL $33,700,000; Part of $20,000,000 Raised by Tennessee Gas to Retire 5.85% Preferred Stock COMPANY ISSUES TOTAL $33,700,000 | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mrs-robert-grinnan.html | MRS. ROBERT GRINNAN | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/germany-and-geneva.html | GERMANY AND GENEVA | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mrswh-coverdale-led-y-wca___drives.html | MRS.W.H. COVERDALE, LED Y. W.C.A.___DRIVES | True | Special to The New York Times. I | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/cowperthwaitemmccarter.html | CowperthwaitemMcCarter | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/blood-donations-today-church-school-in-queens-and-phone-office-are.html | BLOOD DONATIONS TODAY; Church School in Queens and Phone Office Are on List | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/joan-b-gilpatric-a-bride-ih-ghapei-i-church-of-the-heavenly-rest.html | JOAN B. GILPATR.IC A BRIDE IH GHAPEI I; Church of the Heavenly Rest Setting for Her Marriage to William G. Sayres | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/play-schools-group-elects.html | Play Schools Group Elects | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/shivers-foe-punished-houston-mail-clerk-suspended-for-hatch-act.html | SHIVERS' FOE PUNISHED; Houston Mail Clerk Suspended for Hatch Act Violation | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/colgate-net-team-wins-hipkinspomerantz-register-upset-in-college.html | COLGATE NET TEAM WINS; Hipkins-Pomerantz Register Upset in College Event | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/western-europe-hailed-for-gains-annual-report-by-bank-for.html | WESTERN EUROPE HAILED FOR GAINS; Annual Report by Bank for International Settlements Enthusiastic on Future WESTERN EUROPE HAILED FOR GAINS | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/coop-suite-purchased.html | 'Co-op' Suite. Purchased | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/greater-fund-asked-to-track-tempests.html | GREATER FUND ASKED TO TRACK TEMPESTS | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/pirates-sink-cards-105-pittsburgh-tallies-8-in-4th-long-drives-in-4.html | PIRATES SINK CARDS, 10-5; Pittsburgh Tallies 8 in 4th -- Long Drives In 4 Runs | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/house-unit-votes-a-colorado-bill-project-is-modified-to-meet.html | HOUSE UNIT VOTES A COLORADO BILL; Project Is Modified to Meet Expected Floor Opposition -- Echo Park Dam Out | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/dewey-doesnt-testify-he-says-he-made-no-date-to-air-views-on.html | DEWEY DOESN'T TESTIFY; He Says He Made No Date to Air Views on Niagara Power | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/you-are-on-test-today.html | YOU ARE ON TEST TODAY | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/britain-to-extend-child-aid.html | Britain to Extend Child Aid | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/tin-accord-ratified-in-the-netherlands.html | TIN ACCORD RATIFIED IN THE NETHERLANDS | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/newport-jazz-july-15-festival-to-present-herman-armstrong-on-first.html | NEWPORT JAZZ JULY 15; Festival to Present Herman, Armstrong on First Bill | True | | 1983-08-03 | RE0000172760 | B00000540026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/income-tax-bureau-moves.html | Income Tax Bureau Moves | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/carey-rests-after-surgery.html | Carey Rests After Surgery | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/theatre-trial-is-a-trial-offbroadway-adaptation-of-kafka-novel.html | Theatre: 'Trial' Is a Trial; Off-Broadway Adaptation of Kafka Novel Poses Difficult Questions for Audience | | By Arthur Gelb | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/knifed-woman-suicide-patient-plunges-from-ward-of-st-vincents.html | KNIFED WOMAN SUICIDE; Patient Plunges From Ward of St. Vincent's Hospital | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/giants-blank-cubs-gomez-beats-chicagoans-50-for-champions-first.html | Giants Blank Cubs; Gomez Beats Chicagoans, 5-0, For Champions' First Shutout Harris Bats In Three Tallies to Pace Giants -- Mays Hits Seventeenth Home Run | True | By Roscoe McGowenspecial to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/roberts-cards-73-in-seniors-event-ohioan-leads-second-group-on-rye.html | ROBERTS' CARDS 73 IN SENIORS' EVENT; Ohioan Leads Second Group on Rye Links -- Knowles, Defender, Shoots a 74 | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/grains-decline-soybeans-mixed-wheat-buyers-are-reluctant-to-follow.html | GRAINS DECLINE, SOYBEANS MIXED; Wheat Buyers Are Reluctant to Follow Rallies -- Prices Recede on Local Selling | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/2000-blind-march-in-vienna.html | 2,000 Blind March in Vienna | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/hammond-belmont-hill-leads-school-golf-by-2-shots-with-74.html | Hammond, Belmont Hill, Leads School Golf by 2 Shots With 74 | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/st-marks-ace-bows-scott-is-set-back-by-prince-in-schoolboy-tennis.html | ST. MARK'S ACE BOWS; Scott Is Set Back by Prince in Schoolboy Tennis at Rye | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/wake-forest-halts-w-michigan-10-to-7.html | WAKE FOREST HALTS W. MICHIGAN, 10 TO 7 | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/corporal-to-face-trail-dunn-is-charged-with-acting-with-enemy-in.html | CORPORAL TO FACE TRAIL; Dunn Is Charged With Acting With Enemy in Korea | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/delinquency-tied-to-irreverence-religion-is-cure-for-juvenile-woes.html | DELINQUENCY TIED TO IRREVERENCE; Religion Is Cure for Juvenile Woes, Bishop Scully Says at Manhattan College | | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/south-africa-invites-strauss.html | South Africa Invites Strauss | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/adenauer-urges-big-4-to-stress-arms-reduction-asks-president-and.html | ADENAUER URGES BIG 4 TO STRESS ARMS REDUCTION; Asks President and Bulganin to 'Translate Controlled Disarmament Into Reality' TALKS WITH PRESIDENT Both Bar a Neutral Germany -- Chancellor 'Probably' Will Visit Moscow Later ADENAUER URGES BIO 4 ARMS CURB | True | By Dana Adams Schmidtspecial to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/frank-s-haller.html | FRANK S. HALLER | True | | 1983-08-03 | RE0000172760 | B00000540026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/opera-is-building-its-own-scenery-metropolitans-new-scenic-artist.html | OPERA IS BUILDING ITS OWN SCENERY; Metropolitan's New Scenic Artist and 6 Aides Use Bridge to Paint Sets TIME AND MONEY SAVED Fresh Productions Listed for Next Season as Well as 3 'Restudied' Ones | True | By John Briggs | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/4-more-nations-sign.html | 4 More Nations Sign | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/buyer-made-company-official.html | Buyer Made Company Official | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mrs-ryan-upsets-mrs-untermeyer-on-22d-hole-in-metropolitan-golf.html | Mrs. Ryan Upsets Mrs. Untermeyer on 22d Hole in Metropolitan Golf; CREEK CLUB STAR DOWNS CHAMPION Mrs. Ryan Victor in Putting Duel -- Miss Orcutt Gains on Ridgewood Links | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/diversification-pushed.html | Diversification Pushed | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/cutter-sued-on-coast-in-first-vaccine-case.html | Cutter Sued on Coast In First Vaccine Case | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/edwin-n-knapp.html | EDWIN N. KNAPP | True | Staectal to The New York Times, | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/germans-to-build-3-british-vessels-a-top-line-orders-freighters.html | GERMANS TO BUILD 3 BRITISH VESSELS; A Top Line Orders Freighters Abroad First Time -- Cites Price, Faster Delivery | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mrs-hobby-terms-free-vaccine-idea-a-socialistic-step-charges.html | MRS. HOBBY TERMS FREE VACCINE IDEA A SOCIALISTIC STEP; Charges 'Back-Door' Policy -- 'Means Test' Assailed by Senate Democrats Mrs. Hobby Fights Free-Vaccine Plan | True | By William M. Blairspecial to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/dutch-making-bid-for-film-market-jan-de-hartog-story-first.html | DUTCH MAKING BID FOR FILM MARKET; Jan de Hartog Story, First Full-Length Movie Since War, Starts in Autumn | True | By Thomas M. Pryorspecial To The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/released-flier-reaches-u-s.html | Released Flier Reaches U. S. | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/realtors-sell-uptown-building-riverside-apartments-bought-syndicate.html | REALTORS SELL UPTOWN BUILDING; Riverside Apartments Bought -- Syndicate Purchase 99th St. House From Doctors | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/u-s-hbomb-alert-today-eisenhower-top-officials-among-15000-slated.html | U. S. H-Bomb Alert Today;; Eisenhower, Top Officials Among 15,000 Slated to Leave Capital 'H-BOMB' TO ALERT ENTIRE U. S. TODAY | True | By Anthony Levierospecial To The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/new-proxy-rules-asked-lehman-says-need-is-evident-s-e-c-head-to.html | NEW PROXY RULES ASKED; Lehman Says Need Is Evident -- S. E. C. Head to Testify | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/16-billion-backed-for-u-s-school-aid.html | 1.6 BILLION BACKED FOR U. S. SCHOOL AID | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/state-flag-is-given-to-franklin-group.html | STATE FLAG IS GIVEN TO FRANKLIN GROUP | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/egypt-and-israel-get-a-british-warning.html | Egypt and Israel Get A British Warning | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/u-s-hopes-to-sign-germany-air-pact-state-department-insistent-on.html | U. S. HOPES TO SIGN GERMANY AIR PACT; State Department Insistent on Agreement Despite Domestic Protests | True | By John D. Morrisspecial To The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/labor-militancy-seen-expert-asserts-ford-contract-will-spur-leaders.html | LABOR MILITANCY SEEN; Expert Asserts Ford Contract Will Spur Leaders | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/3-hold-up-congressman.html | 3 Hold Up Congressman | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/housing-authority-opens-bids-on-notes.html | HOUSING AUTHORITY OPENS BIDS ON NOTES | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/city-streets-to-be-cleared-millions-here-must-seek-shelter-plan-to.html | City Streets to Be Cleared; Millions Here Must Seek Shelter -- Plan to Defy Test Is Reported MILLIONS IN CITY TO SEEK SHELTER | True | By Peter Kihss | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/wesleyan-trustees-elected.html | Wesleyan Trustees Elected | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/virginia-cris__t-is-a-bride-wellesley-alumna-married-toi-ueut-c-r.html | VIRGINIA CRIS__T IS A BRIDE; Wellesley Alumna Married tol Lieut. C. R. Krigbaum Jr. | True | Slecial t The New York Times. ] | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/bill-aids-masaryks-daughter.html | Bill Aids Masaryk's Daughter | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/shurtz-advances-in-u-s-epee-tests-defending-champion-takes-5-bouts.html | SHURTZ ADVANCES IN U. S. EPEE TESTS; Defending Champion Takes 5 Bouts and Drops One in Gaining Final Round | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/cruzeiro-climbs-in-rio-free-mart-lack-of-money-to-exchange-for.html | CRUZEIRO CLIMBS IN RIO FREE MART; Lack of Money to Exchange for Dollars Is Reported -- Manipulation Suggested | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/utility-outlines-60000000-plan-northern-illinois-gas-will-raise-25.html | UTILITY OUTLINES $60,000,000 PLAN; Northern Illinois Gas Will Raise $25 Million by Bond Sales for Expansion | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/stripes-came-before-the-stars-in-american-flags.html | Stripes Came Before the Stars in American Flags | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/willie-pep-knocks-out-mars.html | Willie Pep Knocks Out Mars | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/5000-bees-arrive-for-memory-test-swarms-flown-from-paris-to-be.html | 5,000 BEES ARRIVE FOR MEMORY TEST; Swarms Flown From Paris to Be Watched to See if They Remember Dinner Time | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/nuptials-in-algiers-i-for-miss-de-valleei.html | NUPTIALS IN ALGIERS ! i FOR MISS DE VALLEEI | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/white-sox-score-over-orioles-10-rogovin-forces-home-run-in-eighth.html | WHITE SOX SCORE OVER ORIOLES, 1-0; Rogovin Forces Home Run in Eighth by Walking Lollar -- Harshman Is Winner | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/largest-sign-lit-in-times-sq.html | Largest Sign Lit in Times Sq. | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mcracken-is-winner-leads-5-players-in-englewood-tennis-into.html | M'CRACKEN IS WINNER; Leads 5 Players in Englewood Tennis Into Quarter-Finals | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/lockheed-and-bell-study-merger-but-neither-sees-move-imminent.html | Lockheed and Bell Study Merger, But Neither Sees Move Imminent; Shares of Both Aircraft Companies Are Heavily Traded on Stock Exchange -- Observers Call Union a 'Natural' | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/wisconsin-college-plan-loses.html | Wisconsin College Plan Loses | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/100000-thefts-trap-5-robberies-over-18month-span-reported-by-f-b-i.html | $100,000 THEFTS TRAP 5; Robberies Over 18-Month Span Reported by F. B. I. | True | | 1983-08-03 | RE0000172760 | B00000540026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/daughter-to-mrs-w-l-sloan.html | Daughter to Mrs. W. L. Sloan | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/new-comet-discovered.html | New Comet Discovered | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/personnel-man-honored.html | Personnel Man Honored | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/school-in-brooklyn-gives-law-degrees.html | SCHOOL IN BROOKLYN GIVES LAW DEGREES | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/arrested-sikhs-put-at-5000-in-punjab.html | ARRESTED SIKHS PUT AT 5,000 IN PUNJAB | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/3phase-housing-for-slums-urged-mcmurray-asks-trial-here-of.html | 3-PHASE HOUSING FOR SLUMS URGED; McMurray Asks Trial Here of Single-Block Plan for Low, Middle and High Incomes MANY ADVANTAGES CITED Cruise Favors Proposal and Says Experiment Should Be Undertaken in City | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/george-v-carhart.html | GEORGE V. CA'RHART | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/717-graduated-from-princeton-justice-harlan-class-of-20-is-among-10.html | 717 GRADUATED FROM PRINCETON; Justice Harlan, Class of '20, Is Among 10 Recipients of Honorary Degrees | True | By W. Granger Blairspecial To The New York Times | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/balch-is-quitting-state-party-post-democratic-chairman-to-join.html | BALCH IS QUITTING STATE PARTY POST; Democratic Chairman to Join Public Service Commission BALCH IS QUITTING STATE PARTY POST | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/all-markets-super-head-of-national-tea-predicts-100-selfservice.html | ALL MARKETS SUPER?; Head of National Tea Predicts 100% Self-Service Soon | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/nardulli-colgate-captain.html | Nardulli Colgate Captain | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/coliseum-to-change-pattern-of-columbus-circle-traffic-columbus.html | Coliseum to Change Pattern Of Columbus Circle Traffic; COLUMBUS CIRCLE TO ALTER TRAFFIC | True | By Joseph C. Ingraham | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/art-preview-tonight-display-at-parkebernet-to-aid-cancer-committee.html | ART PREVIEW TONIGHT; Display at Parke-Bernet to Aid Cancer Committee | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mrs-reigh-utle.html | MRS. REIGH UTLE | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/57-fair-here-discussed-40-nations-representatives-plan-new-coliseum.html | '57 FAIR HERE DISCUSSED; 40 Nations' Representatives Plan New Coliseum Event | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/central-stock-plan-is-approved-by-icc.html | CENTRAL STOCK PLAN IS APPROVED BY I.C.C. | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/scott-to-expand-maine-holdings-paper-concern-to-take-up-options-on.html | SCOTT TO EXPAND MAINE HOLDINGS; Paper Concern to Take Up Options on Timber Lands and Other Properties | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/lower-wheat-price-floor.html | LOWER WHEAT PRICE "FLOOR" | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/gunman-is-killed-in-4000-holdup-wounds-3-before-policeman-slays-him.html | GUNMAN IS KILLED IN $4,000 HOLD-UP; Wounds 3 Before Policeman Slays Him in a Duel at Pearl and Elk Sts. | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/senate-for-passamaquoddy.html | Senate for Passamaquoddy | True | | 1983-08-03 | RE0000172760 | B00000540026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/trenton-strike-is-ended.html | Trenton Strike Is Ended | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/woman-found-hanged-mrs-rathbone-was-widow-of-new-orleans-paper.html | WOMAN FOUND HANGED; Mrs. Rathbone Was Widow of New Orleans Paper Director | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/17day-rail-strike-in-britain-is-ended-railway-strike-in-britain.html | 17-Day Rail Strike In Britain Is Ended; RAILWAY STRIKE IN BRITAIN ENDED | True | By Benjamin Wellesspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/economics-laboratory.html | Economics Laboratory | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/nebraskan-is-censured-state-legislature-acts-against-senator-in-tax.html | NEBRASKAN IS CENSURED; State Legislature Acts Against Senator in Tax Case | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/runoff-in-hoboken-strengthens-mayor.html | RUN-OFF IN HOBOKEN STRENGTHENS MAYOR | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mexican-free-zone-gets-concessions.html | MEXICAN FREE ZONE GETS CONCESSIONS | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/gibson-to-lead-tiger-nine.html | Gibson to Lead Tiger Nine | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/cement-plant-to-be-expanded.html | Cement Plant to Be Expanded | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/power-contract-for-alcoa-scored-many-harriman-supporters-oppose.html | POWER CONTRACT FOR ALCOA SCORED; Many Harriman Supporters Oppose Share of Energy State Agency Approved | True | By Leo Eganspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/bairds-will-pull-strings-in-drama-puppeteers-to-star-as-same-in.html | BAIRDS WILL PULL STRINGS IN DRAMA; Puppeteers to Star as Same in 'Studio One' Original Television Play Aug. 8 | True | By Val Adams | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/clue-from-hungary.html | CLUE FROM HUNGARY | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/molotov-speaks-of-calmer-sea-makes-remark-in-chat-on-liner-on-way.html | MOLOTOV SPEAKS OF 'CALMER SEA'; Makes Remark in Chat on Liner on Way Here MOLOTOV SPEAKS OF 'CALMER SEA' | True | By Brooks Atkinsonspecial To the New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/long-ownership-on-east-side-ends-two-parcels-sold-after-half.html | LONG OWNERSHIP ON EAST SIDE ENDS; Two Parcels Sold After Half Century -- Alterations Are Planned for 50th St. House | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/state-bankers-at-lake-placid.html | State Bankers at Lake Placid | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/i-madeline-ritter-is-married.html | i Madeline Ritter Is Married | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/loud-auto-horns-protested.html | Loud Auto Horns Protested | True | HARRY SPIEGLER | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/state-aid-at-5-million.html | State Aid at 5 Million | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/boom-reported-in-oil-chemicals-shell-aide-tells-rome-parley-u-s.html | BOOM REPORTED IN OIL CHEMICALS; Shell Aide Tells Rome Parley U.S. Output This Year Will Be Nearly $4 Billion | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/center-planned-on-capital-acres-investment-builder-groups-map.html | CENTER PLANNED ON CAPITAL ACRES; Investment - Builder Groups Map $100,000,000 Project West of White House | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/kaiser-to-stay-in-ohio-surplus-equipment-is-to-go-to-plant-in.html | KAISER TO STAY IN OHIO; Surplus Equipment Is to Go to Plant in Argentina | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/hailschramm.html | Hail--Schramm | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/aussie-cricketers-lead.html | Aussie Cricketers Lead | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/daniel-w-dougherty.html | DANIEL W. DOUGHERTY | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/soviet-to-attend-air-parley.html | Soviet to Attend Air Parley | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/northeast-teamsters-strike.html | Northeast Teamsters Strike | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/program-tonight-at-city-college-2444-students-to-receive-degrees-at.html | PROGRAM TONIGHT AT CITY COLLEGE; 2,444 Students to Receive Degrees at Exercises in Lewisohn Stadium | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/darien-put-curb-on-church-camp-votes-zoning-changes-that-make.html | DARIEN PUT CURB ON CHURCH CAMP; Votes Zoning Changes That Make Harlem Group's Plan Difficult to Realize | True | By David Andersonspecial To The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/turnpike-bonds-sold-by-texas-state-borrows-58500000-for-toll.html | TURNPIKE BONDS SOLD BY TEXAS; State Borrows $58,500,000 for Toll Highway Between Dallas and Fort Worth | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/senate-packing-wins-south-african-upper-house-passes-controversial.html | SENATE PACKING WINS; South African Upper House Passes Controversial Bill | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/nassau-is-chilly-to-harriman-visit-governor-tries-to-impress.html | NASSAU IS CHILLY TO HARRIMAN VISIT; Governor Tries to Impress Republican County With Democratic Feeling | True | By Richard Amperspecial To The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/fordham-professor-honored.html | Fordham Professor Honored | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/president-fights-for-4programs-congress-blocks-asks-chiefs-save.html | PRESIDENT FIGHTS FOR 4-PROGRAMS CONGRESS BLOCKS; Asks Chiefs Save Peace Ship, Road Plan, Reserve Bill and Dixon-Yates Link STRATEGY PARLEY HELD Knowland Sees Final Victory for Atom Vessel on Motion From Floor of Senate PRESIDENT FIGHTS FOR 4 PROGRAMS | True | By W. H. Lawrencespecial To The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/futures-in-coffee-and-rubber-drop-most-of-mondays-gains-are-wiped.html | FUTURES IN COFFEE AND RUBBER DROP; Most of Monday's Gains Are Wiped Out -- Cocoa and Other Commodities Up FUTURES IN COFFEE AND RUBBER DROP | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/japan-orders-coffee.html | Japan Orders Coffee | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mrs-louis-howe.html | MRS, LOUIS HOWE | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/paper-output-at-peak-7250000-tons-in-1st-quarter-is-10-above-year.html | PAPER OUTPUT AT PEAK; 7,250,000 Tons in 1st Quarter Is 10% Above Year Ago | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/peaches-3750-a-bushel.html | Peaches $37.50 a Bushel | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/manila-and-tokyo-set-reparations-two-nations-agree-on-10-of.html | MANILA AND TOKYO SET REPARATIONS; Two Nations Agree on 10% of Philippines' Original War Damage Claim | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/rail-strike-looms-in-wage-deadlock.html | RAIL STRIKE LOOMS IN WAGE DEADLOCK | True | Special to The New York Times. | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/sears-to-build-in-roanoke.html | Sears to Build in Roanoke | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/hounds-find-missing-boy.html | Hounds Find Missing Boy | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/greek-red-gets-16year-term.html | Greek Red Gets 16-Year Term | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/made-vice-president-by-u-s-rubber-co.html | Made Vice President By U. S. Rubber Co. | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-15 | 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/patty-berg-ahead-in-roundrobin-golf-1954-winner-gets-lead-of-9.html | Patty Berg Ahead in Round-Robin Golf; 1954 WINNER GETS LEAD OF 9 POINTS Miss Berg Gains Plus 23 in First Round at Grossinger -- Marlene Bauer Next | True | | 1983-08-03 | RE0000172760 | B00000540026 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/playschool-meeting.html | Play-School Meeting | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/screen-purple-mask-costume-drama-is-new-bill-at-mayfair.html | Screen: 'Purple Mask'; Costume Drama Is New Bill at Mayfair | True | By Bosley Crowther | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/france-elects-senators-sunday.html | France Elects Senators Sunday | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/two-airlines-ask-bonn-pack-review-national-and-eastern-warn-of.html | TWO AIRLINES ASK BONN PACK REVIEW; National and Eastern Warn of Extra U. S. Subsidies if Lufthansa Gets Routes | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/polytechnic-class-hears-dr-jacobs.html | POLYTECHNIC CLASS HEARS DR. JACOBS | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-s-trackmen-win-53-yalearmy-victor-in-dublin-despite-hurdle-in.html | U. S. TRACKMEN WIN, 5-3; Yale-Army Victor in Dublin Despite Hurdle in Sprint | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/h-r-1-comes-through.html | H. R. 1 COMES THROUGH | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/mandel-bros-sale-off-group-seeking-chicago-stores-fails-to-meet-a.html | MANDEL BROS. SALE OFF; Group Seeking Chicago Stores Fails to Meet a Deadline | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/front-page-1-no-title-warning-flashed-to-control-points-operation.html | Front Page 1 -- No Title; WARNING FLASHED TO CONTROL POINTS Operation Room Integrates Reports of 'Damages' WARNING FLASHED TO KEY CENTERS | True | By Damon Stetsonspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/city-aide-to-attend-un-talk.html | City Aide to Attend U.N. Talk | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/borrowings-drop-at-member-banks-fall-in-week-218000000-demand.html | BORROWINGS DROP AT MEMBER BANKS; Fall in Week $218,000,000 -- Demand Deposits Adjusted Gain $363,000,000 | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/17000-out-in-singapore-few-more-workers-quit-jobs-in-protest-strike.html | 17,000 OUT IN SINGAPORE; Few More Workers Quit Jobs in Protest Strike There | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/new-york-realtor-dies-in-plane-crash.html | NEW YORK REALTOR DIES IN PLANE CRASH | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/list-of-the-cities-under-air-attack.html | LIST OF THE CITIES UNDER AIR 'ATTACK' | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/george-brent-has-surgery.html | George Brent Has Surgery | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/patman-bid-beaten-house-defeats-investigation-into-market-in-u-s.html | PATMAN BID BEATEN; House Defeats Investigation Into Market in U. S. Bonds | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/shirley-hutchinson-r-h-mkennee-wed.html | SHIRLEY HUTCHINSON, R. H. M'KENNEE WED | True | | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/8000000-issue-on-market-today-hackensack-water-company-debentures.html | $8,000,000 ISSUE ON MARKET TODAY; Hackensack Water Company Debentures Won at 101.639, Reoffered at 102.346 $8,000,000 ISSUE ON MARKET TODAY | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/i-policeman-is-dismissed-action-follows-his-trial-for-beating.html | I POLICEMAN IS DISMISSED; Action Follows His Trial for Beating Garage Man | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/operation-alert.html | "OPERATION ALERT" | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/695245-victims-are-counted-among-the-citys-school-children-as.html | 695,245 'Victims' Are Counted Among the City's School Children as Result of 'Raid'; HOSPITALS SUFFER CASUALTIES ALSO 26,327 Patients, Personnel Assumed to Be Killed and 210,611 Others Hurt MANY TEACHERS INJURED Pupils Who Escaped Without Scratch Are Placed at 572,277 for the City | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/port-jervis-building-destroyed.html | Port Jervis Building Destroyed | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/miss-claire-e-brulatour-is-affianced-to-carl-schweinler-jr.html | Miss Claire E. Brulatour Is Affianced To Carl Schweinler Jr., Georgetown '55 | True | Sleedal ! The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/auto-pacts-held-no-annual-wage-manufacturers-panel-fears-economic.html | AUTO PACTS HELD NO ANNUAL WAGE; Manufacturers' Panel Fears 'Economic Disaster Seeds' Were Sown by Reuther | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/miss-kentons-uptialsi-she-is-married-in-hotel-h-erej-to-john-arnold.html | MISS KENTON'S ? UPTIALSI; She Is Married in Hotel H erej to John Arnold Miller I | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/hammonds-146-wins-school-golf-medal.html | HAMMOND'S 146 WINS SCHOOL GOLF MEDAL | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/news-of-interest-in-shipping-field-largest-tanker-unloads-in-jersey.html | NEWS OF INTEREST IN SHIPPING FIELD; Largest Tanker Unloads in Jersey -- Cargo Containers Are Discussed by Groups | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/wests-ministers-meet-here-today-dulles-macmillan-and-pinay-to.html | WEST'S MINISTERS MEET HERE TODAY; Dulles, Macmillan and Pinay to Confer 2 Days on Plans for Big Four Parley WEST'S MINISTERS MEET HERE TODAY | True | By Thomas J. Hamilton | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/opposition-rising-to-2-park-plans-moses-requests-for-sites-of-seton.html | OPPOSITION RISING TO 2 PARK PLANS; Moses' Requests for Sites of Seton and Neponsit Beach Hospitals Strike Snag | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/german-wagners-greet-a-kinsman-mayor-hailed-at-birthplace-of-father.html | GERMAN WAGNERS GREET A KINSMAN; Mayor Hailed at Birthplace of Father in Rhineland -- Flies There From Paris | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/new-haven-reclassifies-stock.html | New Haven Reclassifies Stock | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/udell-named-to-board-two-others-are-also-elected-apparel-groups.html | UDELL NAMED TO BOARD; Two Others Are Also Elected Apparel Group's Directors | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/block-defeats-lurie-dr-weir-suntag-also-gain-in-tennis-at-englewood.html | BLOCK DEFEATS LURIE; Dr. Weir, Suntag Also Gain in Tennis at Englewood | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/leon-barr-iven.html | LEON BARR IVE.N | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/houston-drill-satisfactory.html | Houston Drill 'Satisfactory' | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/wiley-parking-plan-in-jamaica-pushed.html | WILEY PARKING PLAN IN JAMAICA PUSHED | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/ama-questions-rush-in-release-of-salk-vaccine-but-oconnor-tells.html | A.M.A. QUESTIONS 'RUSH IN RELEASE OF SALK VACCINE; But O'Connor Tells Senate Hearing No Other Shots Had Better Testing A. M. A. QUESTIONS 'RUSH' IN VACCINE | True | By William M. Blairspecial To The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/commodity-index-firm-tuesdays-prices-unchangd-from-mondays-level.html | COMMODITY INDEX FIRM; Tuesday's Prices Unchanged From Monday's Level | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/los-angeles-found-ready.html | Los Angeles Found Ready | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/elected-to-presidency-of-chemical-fund-inc.html | Elected to Presidency Of Chemical Fund, Inc. | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/austria-deposits-ratification.html | Austria Deposits Ratification{ | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/officials-at-dartmouth-shifted.html | Officials at Dartmouth Shifted | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/i-b-m-to-build-arts-gallery.html | I. B. M. to Build Arts Gallery | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-stokyo-deal-scored-as-hoax-textile-men-see-no-real-concessions-by.html | U. S.-TOKYO DEAL SCORED AS HOAX; Textile Men See No Real Concessions by Japan in Tariff Agreement | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/bulgarian-exile-comes-of-age.html | Bulgarian Exile Comes of Age | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/selfservice-fails-to-lower-food-jobs.html | SELF-SERVICE FAILS TO LOWER FOOD JOBS | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/star-rover-wins-select-hand-cap-3360-for-2-shot-beats-impromptu-by.html | STAR ROVER WINS SELECT HAND CAP; $33,60 - for - $2 Shot Beats Impromptu by 2 Lengths, Survives Claim of Foul | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/ellis-isle-sought-as-boys-shelter-proposal-by-silver-to-use-it-for.html | ELLIS ISLE SOUGHT AS BOYS SHELTER; Proposal by Silver to Use It for Delinquents Studied by Jurists and Educators | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/james-r-howe-jr-.html | -;JAMES R. HOWE 'JR. . | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-s-air-aid-for-turkey-technicians-going-abroad-to-teach-airline.html | U. S. AIR AID FOR TURKEY; Technicians Going Abroad to Teach Airline Operations | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-s-decline-lowers-world-54-wool-use.html | U. S. DECLINE LOWERS WORLD '54 WOOL USE | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/british-rule-out-appeasing-soviet-but-macmillan-also-says-cynicism.html | BRITISH RULE OUT APPEASING SOVIET; But Macmillan Also Says Cynicism Must Be Avoided at Big Four Conference | True | By Drew Middletonspecial To The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/2-teenage-girls-slain-in-maryland.html | 2 TEEN-AGE GIRLS SLAIN IN MARYLAND | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/ethel-colt-in-london-debut.html | Ethel Colt in London Debut | True | | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/bankers-foresee-prime-rate-rise-delegates-at-state-parley-feel.html | BANKERS FORESEE PRIME RATE RISE; Delegates at State Parley Feel Continuing Boom Will Lift Borrowing Costs ACTIVITY UP IN ALL AREAS But Farm Spending Lags -- Some Tightening Is Noted on Mortgage Terms BANKERS FORESEE PRIME RATE RISE | True | By Leif H. Olsenspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/quits-bates-to-become-burlingtons-president.html | Quits Bates to Become Burlington's President | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/indonesia-denies-charges-of-dutch.html | INDONESIA DENIES CHARGES OF DUTCH | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-s-aide-in-cuba-a-suicide.html | U. S. Aide in Cuba a Suicide | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/investors-purchase-apartment-in-bronx.html | INVESTORS PURCHASE APARTMENT IN BRONX | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/red-china-accuses-writer-as-u-s-spy.html | RED CHINA ACCUSES WRITER AS U. S. SPY | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/proxies-charged-in-driver-tests-4-taken-to-court-accused-of-fraud.html | PROXIES CHARGED IN DRIVER TESTS; 4 Taken to Court Accused of Fraud in the Road or Language Examinations | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/trade-bill-sent-to-white-house-senate-approves-extension-measure.html | TRADE BILL SENT TO WHITE HOUSE; Senate Approves Extension Measure -- Byrd Cites 'Reasonable' Protection | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/named-maritime-aide-of-republic-of-liberia.html | Named Maritime Aide Of Republic of Liberia | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/stenderberkwitz.html | Stender--Berkwitz | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/miss-vah-dijsf-wed-in-fairfield-former-connecticut-student-bride-of.html | MISS VAH DIJSF WED IN FAIRFIELD; Former Connecticut Student Bride of Horton S. Spitzer, Recent Yale Graduate | True | Special to The I'[ew York Timid. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/dixonyates-tied-to-monopoly-aim-cannon-opens-house-debate-on-move.html | DIXON-YATES TIED TO MONOPOLY AIM; Cannon Opens House Debate on Move to Drop Funds for Private Power Plant Line | True | By C. P. Trussellspecial To the New York Times | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/peacock-defeats-macias-in-third-fractures-jaw-of-n-b-a-champion-in.html | PEACOCK DEFEATS MACIAS IN THIRD; Fractures Jaw of N. B. A. Champion in Non-Title Bout in Los Angeles | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/pilot-model-65-triumphs.html | Pilot Model, 6-5, Triumphs | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/rare-june-picture-noted-plaza-empty.html | RARE JUNE PICTURE: NOTED PLAZA EMPTY | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/bias-hearing-called-for-erie-in-jersey.html | BIAS HEARING CALLED FOR ERIE IN JERSEY | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/housing-notes-rate-drops-01-to-1048.html | HOUSING NOTES RATE DROPS .01 TO 1.048% | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/monnet-appeals-for-a-united-states-of-europe-urges-nations-to.html | Monnet Appeals for a 'United States of Europe'; Urges Nations to Delegate Their Powers to Common Institutions -- Stresses Continent-Wide Economic Approach Would Extend Pool of Coal and Steel to Other Fields | True | By Jean Monnetspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/aide-of-chiang-on-way-to-san-francisco-foreign-minister-yeh-faces.html | Aide of Chiang on Way to San Francisco; Foreign Minister Yeh Faces Difficult Job | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/orderly-trial-in-denver.html | Orderly -- Trial in Denver | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/first-toy-gun-code-arrest.html | First Toy Gun Code Arrest | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/patty-berg-keeps-9point-lead-miss-suggs-next-in-roundrobin.html | Patty Berg Keeps 9-Point Lead; Miss Suggs Next in Round-Robin | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/adelphi-graduation-marks-anniversary.html | ADELPHI GRADUATION MARKS ANNIVERSARY | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/wake-forest-wins-20-oklahoma-aggie-ousted-in-college-title-baseball.html | WAKE FOREST WINS, 2-0; Oklahoma Aggie Ousted in College Title Baseball | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/helen-keller-bill-offered.html | Helen Keller Bill Offered | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/an-adenauer-tradition-visit-to-national-gallery.html | An Adenauer Tradition: Visit to National Gallery | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/state-bar-renames-riegelman.html | State Bar Renames Riegelman | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/san-francisco-a-target.html | San Francisco a 'Target' | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/power-output-jumps-total-for-week-near-record-at-10041000000-k-w-h.html | POWER OUTPUT JUMPS; Total for Week Near Record at 10,041,000,000 K. W. H. | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/julius-klepper-nose-specialist-otolaryngologist-honored-by-2.html | JULIUS 'KLEPPER; ' NOSE SPECIALIST; Otolaryngologist Honored by/ 2 Nations Dies--Leatler of1 Rumanian.Americaans Here/ | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/bramblett-fined-in-kickback-case-former-congressman-given-suspended.html | BRAMBLETT FINED IN KICKBACK CASE; Former Congressman Given Suspended Jail Sentence for Payroll Padding | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/vocational-funds-given-u-s-agency-grants-209517-for-rehabilitation.html | VOCATIONAL FUNDS GIVEN; U. S. Agency Grants $209,517 for Rehabilitation Work | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/2-workers-electrocuted.html | 2 Workers Electrocuted | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/utility-achieves-record-earnings-american-gas-and-electric-sets-new.html | UTILITY ACHIEVES RECORD EARNINGS; American Gas and Electric Sets New Marks for May, 5 Months and a Year | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/accessory-buying-continues-to-rise-hosiery-group-at-kirby-block.html | ACCESSORY BUYING CONTINUES TO RISE; Hosiery Group at Kirby, Block Clinic Seeks to Reverse Last Year's 3% Decline | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/3-steal-18-weapons-in-5th-ave-gunshop-3-robbers-seize-arms.html | 3 Steal 18 Weapons In 5th Ave. Gunshop; 3 ROBBERS SEIZE ARMS COLLECTION | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/nationality-talk-due-indonesia-and-red-china-will-push-pact.html | NATIONALITY TALK DUE; Indonesia and Red China Will Push Pact Implementation | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/ban-on-atomic-weapons-asked.html | Ban on Atomic Weapons Asked | True | ROBERT J. FASSNACHT. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/2-new-haven-quadruplets-die.html | 2 New Haven Quadruplets Die | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/phils-down-braves-40-wehmeier-pitches-sixhitter-for-no-3-over.html | PHILS DOWN BRAVES, 4-0; Wehmeier Pitches Six-Hitter for No. 3 Over Milwaukee | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/new-election-code-on-funds-advances.html | NEW ELECTION CODE ON FUNDS ADVANCES | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/times-man-gets-award.html | Times Man Gets Award | True | | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/redlegs-halt-dodgers-minarcin-pitches-fourhitter-for-5to2-decision.html | Redlegs Halt Dodgers; Minarcin Pitches Four-Hitter For 5-to-2 Decision Over Brooks Bell Bats In Three Runs for Victors With Double, Homer -- Gilliam Gets 4-Bagger | | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/senators-stone-beats-indians-70-pitcher-holds-cleveland-to-3.html | SENATORS' STONE BEATS INDIANS, 7-0; Pitcher Holds Cleveland to 3 Singles as Victors Snap 7-Game Losing Skein | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/violations-in-norfolk.html | Violations in Norfolk | | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/named-to-direct-unit-for-ford-foundation.html | Named to Direct Unit For Ford Foundation | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/broad-coverage-set-for-u-n-fete-major-networks-schedule-week-of.html | BROAD COVERAGE SET FOR U. N. FETE; Major Networks Schedule Week of Programs From 10th Anniversary Event | | By Val Adams | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/heart-of-chicago-struck-by-bomb-75-of-population-is-safe-after.html | HEART OF CHICAGO 'STRUCK' BY BOMB; 75% of Population Is 'Safe' After 'Explosion' -- Surprise Test for Philadelphia DETROIT NOTES ERRORS Areas in New England Term Exercise Successful -- Other Cities Report Chicago Center Smashed | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/jersey-city-plans-art-show.html | Jersey City Plans Art Show | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/hardenberghneighbors.html | Hardenbergh--Neighbors | True | Soecial to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/the-coliseum-and-traffic.html | THE COLISEUM AND TRAFFIC | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/pravda-urges-west-to-prove-goodwill.html | PRAVDA URGES WEST TO PROVE GOODWILL | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/atom-aid-abroad-held-u-s-benefit-raising-suppliers-output-is.html | ATOM AID ABROAD HELD U. S. BENEFIT; Raising Suppliers' Output Is Expected to Reduce Cost of Nuclear Development ATOM AID ABROAD HELD U. S. BENEFIT | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/a-rembrandt-revealed-infrared-photo-gives-clue-to-anonymous.html | A REMBRANDT REVEALED; Infra-Red Photo Gives Clue to Anonymous Painting | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/yale-beats-harvard-51-mackenzie-hurls-fourhitter-against-crimson.html | YALE BEATS HARVARD, 5-1; Mackenzie Hurls Four-Hitter Against Crimson Nine | | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/antiques-display-aids-cancer-fund-notable-show-of-treasures-opens.html | ANTIQUES DISPLAY AIDS CANCER FUND; Notable Show of Treasures Opens Today at Gallery on Madison Avenue | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/seniors-hear-bid-for-atomic-truce-diplomats-must-find-a-way-to.html | SENIORS HEAR BID FOR ATOMIC TRUCE; Diplomats Must Find a Way to Avert War, Dr. de Kiewiet Says at Queens College | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/white-sox-divide-pair-with-orioles-fox-hits-homer-as-chicago-wins.html | WHITE SOX DIVIDE PAIR WITH ORIOLES; Fox Hits Homer as Chicago Wins by 2-0 Following 6-5 Loss in Twilight Game | True | | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/us-weight-lifter-amazes-russians-anderson-hero-in-moscow-as-he-sets.html | U.S. WEIGHT LIFTER AMAZES RUSSIANS; Anderson Hero in Moscow as He Sets 2 World Records U.S. WEIGHT LIFTER AMAZES RUSSIANS | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/new-french-chief-of-staff.html | New French Chief of Staff | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/molotov-leaves-city-just-before-raid-test.html | Molotov Leaves City Just Before Raid Test | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/harriman-pleads-for-big-thoughts-they-are-needed-for-peace-he-tells.html | HARRIMAN PLEADS FOR 'BIG THOUGHTS'; They Are Needed for Peace, He Tells City College Class -- Dr. Salk Is Honored | True | By Emanuel Perlmutter | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/dr-joseph-l-root-3d.html | DR. JOSEPH L. ROOT 3D | True | Special to The New York 'Plme. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/ernest-greenwood-former-legislator-who-defeated-macy-in-suffolk.html | Ernest Greenwood, Former Legislator Who Defeated Macy in Suffolk, Dead | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/charles-c-ferris.html | CHARLES C. FERRIS | True | SOectal tO 'me New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/noel-coward-taken-ill.html | Noel Coward Taken Ill | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-s-f100-jets-in-japan.html | U. S. F-100 Jets in Japan | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/wall-street-still-in-raid-test-period.html | WALL STREET STILL IN RAID TEST PERIOD | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/its-a-villains-world-audiences-neuroses-cause-heros-downfall-rice.html | IT'S A VILLAIN'S WORLD; Audiences' Neuroses Cause Hero's Downfall, Rice Says | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/air-force-families-evacuated.html | Air Force Families Evacuated | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/red-sox-trip-athletics-parnell-registers-his-first-victory-of.html | RED SOX TRIP ATHLETICS; Parnell Registers His First Victory of Season, 9 to 6 | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/bridgeport-league-plans-ball.html | Bridgeport League Plans Ball | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/3567000-dead-in-raids-on-state-control-center-gets-reports-of.html | 3,567,000 'DEAD IN RAIDS ON STATE; Control Center Gets Reports of Widespread Damage -- Industrial Plants Hit | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/jacob-lenihson-headed-mizrachi-retired-brooklyn-rabbi-791.html | JACOB LENIHSON, HEADED MIZRACHI; Retired Brooklyn Rabbi, 79,1 DiesTalmudic Scholar Was Ordained in 1897 | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/ernest-h-freeman.html | ERNEST H. FREEMAN | True | SPeCial to The New York Times, | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/peoria-ignores-alert-but-it-isnt-vice-versa.html | Peoria Ignores Alert, But It Isn't Vice Versa | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/music-degrees-for-cantors.html | Music Degrees for Cantors | True | ABRAHAM N. FRANZBLAU, | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/john-kni6ht-diesi-fbdral-jr-district-jurist-in-western-n-york-was.html | JOHN KNI6HT DIES,I .FBDRAL JR; District Jurist in Western N York Was ExPresident Fro-Tem of State Senate | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/pioneer-gas-stock-in-big-secondary.html | PIONEER GAS STOCK IN BIG SECONDARY | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/western-maryland-loses-in-u-s-court.html | WESTERN MARYLAND LOSES IN U. S. COURT | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/court-jams-laid-to-jury-system.html | COURT JAMS LAID TO JURY SYSTEM | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/-10-pallbearers-named.html | :" 10 Pallbearers N'amed | True | Special 'o The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/thruway-timing-asked-westchester-group-wants-all-parts-opened-on.html | THRUWAY TIMING ASKED; Westchester Group Wants All Parts Opened on Same Date | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/kennan-attacks-diplomacy-plan-wriston-program-to-enlarge-foreign.html | KENNAN ATTACKS DIPLOMACY PLAN; Wriston Program to Enlarge Foreign Service Is Scored by Ex-Ambassador | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/federal-pay-bill-ready-for-house-committee-sets-retroactivity-to.html | FEDERAL PAY BILL READY FOR HOUSE; Committee Sets Retroactivity to March 1 on 7.5% Rise -- Senate Figure Is 10% | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/staten-island-boy-drowns-in-harbor.html | STATEN ISLAND BOY DROWNS IN HARBOR | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/leo-sanders.html | LEO SANDERS | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/inquiry-on-natural-gas-asked.html | Inquiry on Natural Gas Asked | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/j-w-italian-8t-led-foundation-president-of-philanthropy-set-up-by-w.html | J. W. ItAliaN, 8t, LED FOUNDATION; President of Philanthropy Set Up by Will of Brother D!es of Car Injuries. | True | Stmclai to The New York Timel. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/patricia-dowling-bride-of-student-smith-graduate-daughter-of-u-s.html | PATRICIA DOWLING BRIDE OF STUDENT; Smith Graduate, Daughter of U. S. Diplomat, Is Married: to Philip S. Winterer SF:lal fo The New York Times. | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/city-housing-notes-sold.html | City Housing Notes Sold | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/yugoslavia-held-good-risk-on-aid-us-envoy-to-belgrade-gives-views.html | YUGOSLAVIA HELD 'GOOD RISK' ON AID; U.S. Envoy to Belgrade Gives Views to House Group -- Sees 'Crack' in Soviet System | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/stock-splits-u-s-fire-insurance.html | STOCK SPLITS; U. S. Fire Insurance | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/ann-burnholz-nuptials.html | Ann Burnholz' Nuptials | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/5-in-florida-family-stricken.html | 5 in Florida Family Stricken | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/loal-nuptials-for-miss-sikles-she-becomes-bride-of-nobile-demetrio.html | LO\AL NUPTIALS FOR MISS SI(KLES; She Becomes Bride of Nobile Demetrio Guerrini-Maraldi in St. Ignatius Loyola's | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/peron-ban-hinted-by-vatican-organ-excommunication-incurred-by-acts.html | PERON BAN HINTED BY VATICAN ORGAN; Excommunication Incurred by Acts Against 2 Prelates, Newspaper Implies | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/for-more-summer-jobs.html | For More Summer Jobs | True | HAROLD KLEIN,IRVING LIBERMAN, | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/air-death-rate-at-low-in-1954-it-was-09-fatalities-for-100000000.html | AIR DEATH RATE AT LOW; In 1954 It Was .09 Fatalities for 100,000,000 Miles | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/warren-and-salk-get-degrees.html | Warren and Salk Get Degrees | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/harriman-charges-government-shirks-responsibilities-in-civil.html | Harriman Charges Government Shirks Responsibilities in Civil Defense Set-Up | True | | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/hunzikerdu-bois.html | Hunziker--Du Bois | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/30000-in-omaha-test.html | 30,000 in Omaha Test | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/harry-a-kirk.html | HARRY A. KIRK | True | special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/scientists-bare-acth-structure-5year-berkeley-study-finds-molecular.html | SCIENTISTS BARE ACTH STRUCTURE; 5-Year Berkeley Study Finds Molecular Architecture of Anti-Rheumatic Hormone SYNTHESIS AIM SPURRED 'Turning Point' Seen in Ideas on Pituitary Secretions -- Clinical Use Envisioned | True | By Lawrence E. Daviessspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/philadelphians-surprised.html | Philadelphians Surprised | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/dow-chemical-retires-62500000-of-notes.html | Dow Chemical Retires $62,500,000 of Notes | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/stadium-camera-night-prizes-to-be-given-for-best-pictures-of-july-6.html | STADIUM CAMERA NIGHT'; Prizes to Be Given for Best Pictures of July 6 Concert | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/bshop-rurquril-eskimos-apostle.html | BSHOP rURQUriL, 'ESKIMO'S APOStLe' | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/atom-ship-viewed-as-still-a-dream-minetti-warns-port-maritime-group.html | ATOM SHIP VIEWED AS STILL A DREAM; Minetti Warns Port Maritime Group Not to Expect Too Much -- E. J. Moran Feted | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/b-o-elects-new-director.html | B. & O. Elects New Director | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/antique-glass-shown-in-new-exhibit.html | Antique Glass Shown in New Exhibit | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/h-lewis-brown-.html | -.H. LEWIS BROWN :. | True | Special to The New York T3me. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/rams-sign-waller-fournet.html | Rams Sign Waller, Fournet | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/texans-moved-into-desert.html | Texans Moved Into Desert | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/joan-a-larson-is-bride.html | Joan A. Larson Is Bride | True | Special to The New York rimes. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/leclereconner.html | Leclere—Conner | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/automatic-mill-to-make-jet-plane-wing-panels.html | Automatic Mill to Make Jet Plane Wing Panels | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/gasoline-stocks-dipped-last-week-supply-is-2752000-barrels-lower-at.html | GASOLINE STOCKS DIPPED LAST WEEK; Supply Is 2,752,000 Barrels Lower at 166,233,000, -- Fuel Oil Is Increased | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/somber-stillness-blankets-the-city-as-traffic-halts-during-the-air.html | Somber Stillness Blankets the City as Traffic Halts During the Air Raid Test; BUS PASSENGERS GET 'RAID CHECKS' They Go to Shelters While the Test Is On -- Subways at Ground Level Halt SOME TRAINS HELD UP Operations at Airports Are Curtailed -- Trucks Jam the Garment Area Streets | True | By Bernard Stengren | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/company-rents-queens-building-take-onestory-structure-in-astoria.html | COMPANY RENTS QUEENS BUILDING; Take One-Story Structure in Astoria for Warehouse and Executive Offices | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/countess-de-sylva.html | COUNTESS DE SYLVA | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/some-airlines-drop-confirmation-rule.html | SOME AIRLINES DROP CONFIRMATION RULE | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/chile-lacks-envoy-congress-blocks-third-nominee-for-post-at.html | CHILE LACKS ENVOY; Congress Blocks Third Nominee for Post at Washington | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/peiping-seeks-indian-cotton.html | Peiping Seeks Indian Cotton | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/mitchum-jacks-to-film-bandido-actor-and-producer-form-independent.html | MITCHUM, JACKS TO FILM 'BANDIDO'; Actor and Producer Form Independent Production -- Author to Participate | True | By Thomas M. Pryorspecial To The New York Times | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/carrier-loan-bill-backed.html | Carrier Loan Bill Backed | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/43-girls-honored-at-tea.html | 43 Girls Honored at Tea | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/500-of-crew-quit-liner-queen-mary-cunard-denies-all-of-them-are.html | 500 OF CREW QUIT LINER QUEEN MARY; Cunard Denies All of Them Are Striking, Says Ship Will Sail for New York Today | True | By Benjamin Wellesspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/cards-sink-pirates-73-schoendienst-virdon-hemus-hit-homers-for.html | CARDS SINK PIRATES, 7-3; Schoendienst, Virdon, Hemus Hit Homers for Victors | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/pat-lesser-is-upset-miss-long-beats-curtis-cup-star-in-coed-golf-3.html | PAT LESSER IS UPSET; Miss Long Beats Curtis Cup Star in Co-ed Golf, 3 and 2 | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/a-colonial-hamlet-dies-and-waits-to-be-buried.html | A Colonial Hamlet Dies And Waits to Be Buried | True | Special to The New York Times | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/molotov-visits-museum-and-u-n-molotov-visits-museum-baffled-by.html | Molotov Visits Museum and U. N.; Molotov Visits Museum; Baffled by Modern Art | True | By Harrison E. Salisbury | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/fail-to-find-safeway-accord.html | Fail to Find Safeway Accord | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/may-department-stores-sales-and-earnings-up-sharply-for-quarter.html | MAY DEPARTMENT STORES; Sales and Earnings Up Sharply for Quarter Ended April 30 COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/world-trot-mark-goal-in-25000-race-tonight.html | World Trot Mark Goal In $25,000 Race Tonight | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/the-british-strikes.html | THE BRITISH STRIKES | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/sheraton-renews-bid-hotel-chain-seeking-control-of-chicago-sherman.html | SHERATON RENEWS BID; Hotel Chain Seeking Control of Chicago Sherman Units | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/yale-men-start-tour-four-will-visit-17-lands-during-10week-trip.html | YALE MEN START TOUR; Four Will Visit 17 Lands During 10-Week Trip | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/echo-park-dam-not-needed.html | ECHO PARK DAM NOT NEEDED | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/aramco-hearing-opens-arbitrators-to-weigh-dispute-with-saudi-arabia.html | ARAMCO HEARING OPENS; Arbitrators to Weigh Dispute With Saudi Arabia | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/colombias-national-railroads-get-loan-of-15900000-from-the-world.html | Colombia's National Railroads Get Loan Of $15,900,000 From the World Bank | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/alton-to-direct-delilah-comedy-choreographer-is-signed-for-musical.html | ALTON TO DIRECT 'DELILAH' COMEDY; Choreographer Is Signed For Musical That Spoofs Early Film Industry | True | By Louis Calta | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-s-keeps-hands-off-our-citizens-unaffected-state-department-holds.html | U. S. KEEPS HANDS OFF; Our Citizens Unaffected, State Department Holds Aloof | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/joins-banking-house-in-executive-position.html | Joins Banking House In Executive Position | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/old-refrigerators-are-safety-hazard.html | Old Refrigerators Are Safety Hazard | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/detroit-backs-olympic-bid-with-proposal-to-furnish-traveling.html | Detroit Backs Olympic Bid With Proposal to Furnish Traveling Expenses; USE OF VIDEO FEES IS URGED IN PLAN Detroit Enhances Chances of Getting 1960 Games With Proposal at Paris | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/nehru-visits-samarkand.html | Nehru Visits Samarkand | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/rise-is-irregular-for-commodities-volume-is-generally-lighter-but.html | RISE IS IRREGULAR FOR COMMODITIES; Volume Is Generally Lighter but Domestic Sugar Sales Are 3d Highest of 1955 | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/israel-curbs-aides-abroad.html | Israel Curbs Aides Abroad | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/getthere-jack-beats-will-of-allah-by-2-lengths-in-aqueduct-sprint-5.html | Getthere Jack Beats Will of Allah by 2 Lengths in Aqueduct Sprint; 5 CHOICES SCORE DURING PROGRAM Getthere Jack, 17-20, Wins 5 1/2-Furlong Race -- Indian File, Favorite, First | True | By James Roach | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/radcliffe-hails-a-brilliant-class-7-of-225-receive-the-highest-and.html | RADCLIFFE HAILS A BRILLIANT CLASS; 7 of 225 Receive the Highest and 33 High Honors -- 43 Graduates Married | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/tennessee-sets-up-desegregation-plan.html | TENNESSEE SETS UP DESEGREGATION PLAN | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/elected-vice-president-by-bantam-books-inc.html | Elected Vice President By Bantam Books, Inc. | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/-berwindrubinson.html | . Berwind--Rubinson | True | SDeela.l to The New York Ttmes. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/scaffold-collapse-fatal.html | Scaffold Collapse Fatal | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/refugee-rescue-group-elects-new-chairman.html | Refugee Rescue Group Elects New Chairman | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/panama-and-colon-join-test.html | Panama and Colon Join Test | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/convair-to-convert-36-c54s.html | Convair to Convert 36 C-54's | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/courchesne-marcune-draw.html | Courchesne, Marcune Draw | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/barry-woods-father-dies.html | Barry Wood's Father Dies' | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/city-allocating-surplus-vaccine-excess-from-first-round-will-go-to.html | CITY ALLOCATING SURPLUS VACCINE; Excess From First Round Will Go to Those Who Got Dummy Shots in 1954 | True | By Robert K. Plumb | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/rate-rises-asked-by-n-y-telephone-increases-put-at-34000000-are.html | RATE RISES ASKED BY N. Y. TELEPHONE; Increases Put at $34,000,000 Are Sought Pending Action on Plea for Double That | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/fleeing-agencies-get-news-lesson-scanty-official-wire-service-is.html | FLEEING AGENCIES GET NEWS LESSON; Scanty Official Wire Service Is Overloaded, Newspaper Facilities Are Adequate | True | By John D. Morrisspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/field-of-162-will-tee-off-today-in-national-open-championship.html | Field of 162 Will Tee Off Today in National Open Championship; WEATHER FACTOR IN COAST TOURNEY Dampness May Affect Links Scores at San Francisco -- Snead, Hogan to Play | True | By Lincoln A. Werden Special To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/dryer-aids-dyer.html | Dryer Aids Dyer | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/songgram-reaches-pakistan.html | Songgram Reaches Pakistan | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/seven-join-trade-board-unit.html | Seven Join Trade Board Unit | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/watson-heads-french-society.html | Watson Heads French Society | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/reginald-parsons-seattle-financier.html | REGINALD PARSONS, SEATTLE FINANCIER | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/tumult-follows-quest-for-juror-not-payroll.html | Tumult Follows Quest For Juror, Not Payroll | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/wood-field-and-stream-striped-bass-and-bluefish-are-providing-good.html | Wood, Field and Stream; Striped Bass and Bluefish Are Providing Good Angling in Montauk Area | True | By Raymond R. Camp | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/n-y-u-class-told-to-keep-values-dr-henry-calls-on-graduates-to.html | N. Y. U. CLASS TOLD TO KEEP VALUES; Dr. Henry Calls on Graduates to Resist Pressures That Always Beset Scholars | True | By Sydney Gruson | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/test-in-outposts-called-success-hawaii-canal-zone-puerto-rico.html | TEST IN OUTPOSTS CALLED SUCCESS; Hawaii, Canal Zone, Puerto Rico Respond to Alert -- Canada Is 'Bombed' | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/air-force-plans-to-hire-communications-setup.html | Air Force Plans to Hire Communications Set-Up | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/razing-bids-asked-for-third-ave-el.html | RAZING BIDS ASKED FOR THIRD AVE. 'EL' | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/rio-to-open-tunnel-bids.html | Rio to Open Tunnel Bids | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/carrier-forms-planning-unit.html | Carrier Forms Planning Unit | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/prices-of-cotton-10c-off-to-55c-up-strength-most-pronounced-in-far.html | PRICES OF COTTON 10C OFF TO 55C UP; Strength Most Pronounced in Far Months -- Gains Are Reduced by Profit Taking | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/british-cricket-scores.html | British Cricket Scores | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/deakins-post-filled-tiffin-exbus-driver-heads-british-transport.html | DEAKIN'S POST FILLED; Tiffin, Ex-Bus Driver, Heads British Transport Union | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/moore-roberts-set-pace-at-rye-each-notches-148-as-second-group.html | MOORE, ROBERTS SET PACE AT RYE; Each Notches 148 as Second Group Completes Play in U. S. Senior Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/hasty-dishes-the-readytoheat-dinner-a-boon-to-cook-on-hot-day.html | Hasty Dishes; The Ready-to-Heat Dinner a Boon to Cook on Hot Day Barbecued Bologna Goes Nicely With Rolls, Cold Beer | True | By Jane Nickerson | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/thomas-f-boyle.html | THOMAS F. BOYLE | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/belgian-troops-quit-korea.html | Belgian Troops Quit Korea | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/price-index-loses-its-zigs-and-zags-b-l-s-wholesale-survey-has-been.html | PRICE INDEX LOSES ITS ZIGS AND ZAGS; B. L. S. Wholesale Survey Has Been Remarkably Steady 22 Months | True | By Richard Rutter | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/new-england-cities-hit.html | New England Cities 'Hit' | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/flight-safety-group-elects.html | Flight Safety Group Elects | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/turnaround-sped-by-cunard-queen-elizabeth-clears-this-port-in-17.html | TURNAROUND SPED BY CUNARD QUEEN; Elizabeth Clears This Port in 17 Hours, 9 Minutes, Beating Previous Record | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/other-sales-mergers-automatic-washer-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; Automatic Washer COMPANIES PLAN SALES, MERGERS | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/penney-joins-center-will-occupy-3story-building-in-garden-state.html | PENNEY JOINS CENTER; Will Occupy 3-Story Building in Garden State Plaza | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/patrolman-jailed-in-assault.html | Patrolman Jailed in Assault | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/krishna-menon-sees-dulles-and-molotov.html | KRISHNA MENON SEES DULLES AND MOLOTOV | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/mrs-mark-l-fleming.html | MRS. MARK L. FLEMING | True | special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/degrees-conferred-by-pennsylvania.html | DEGREES CONFERRED BY PENNSYLVANIA | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/air-line-is-picketed-400-flying-tiger-workers-are-affected-by.html | AIR LINE IS PICKETED; 400 Flying Tiger Workers Are Affected by Walkout | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/mrs-hobby-stops-off-for-lunch-during-trip.html | Mrs. Hobby Stops Off For Lunch During Trip | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/bond-bids-sought-by-nassau-county-19187000-to-be-raised-for-public.html | BOND BIDS SOUGHT BY NASSAU COUNTY; $19,187,000 to Be Raised for Public Improvements -- Other Borrowing Deals | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/hunter-to-hold-exercises-today-940-will-receive-degrees-at-5-p-m.html | HUNTER TO HOLD EXERCISES TODAY; 940 Will Receive Degrees at 5 P. M. Ceremony on the Campus in The Bronx | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/justice-of-the-peace-100-dies.html | Justice of the Peace, 100, Dies] | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/wash-cashmere-in-warm-water-dry-it-under-the-living-room-rug.html | Wash Cashmere in Warm Water, Dry It Under the Living Room Rug | True | By Elizabeth Halsted | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/harriman-favors-dual-aid-to-idle-governor-is-for-integration-of.html | HARRIMAN, FAVORS DUAL AID TO IDLE; Governor Is for Integration of Public and Private Auto Unemployment Benefits | True | By A. H. Raskin | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/factories-in-may-set-output-mark-reserve-board-notes-record-despite.html | FACTORIES IN MAY SET OUTPUT MARK; Reserve Board Notes Record Despite Sharply Reduced Defense Production | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/mayors-unit-asks-more-home-rule-state-conference-also-hears-plea.html | MAYORS UNIT ASKS MORE HOME RULE; State Conference Also Hears Plea for Greater Taxing Power and Road Grants | True | By Leo Eganspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/electric-eye-reads-checks.html | Electric Eye Reads Checks | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/resigns-federal-law-post.html | Resigns Federal Law Post | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/care-of-septic-tank.html | Care of Septic Tank | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-s-booklets-kept-coming-by-congress.html | U. S. Booklets Kept Coming By Congress | True | By Bess Furmanspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/young-republicans-meet.html | Young Republicans Meet | True | | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/lubell-gains-with-foil-fencers-club-star-advances-in-us-title.html | LUBELL GAINS WITH FOIL; Fencers Club Star Advances in U.S. Title Tourney | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/for-active-youth-program-steps-advocated-to-correlate-plans-for.html | For Active Youth Program; Steps Advocated to Correlate Plans for Combating Delinquency | True | THOMAS JEFFERSON MILEY, | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/theproceedings-in-the-u-n.html | TheProceedings In the U. N. | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/first-coliseum-show-set.html | First Coliseum Show Set | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/new-season-of-noon-concerts-starts-in-bryant-park.html | New Season of Noon Concerts Starts in Bryant Park | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/snails-the-major-problem-on-saipan-native-island-official-tells-u-n.html | Snails the Major Problem on Saipan; Native Island Official Tells U. N. Trustee Unit of Crop Loss Costly Pest Fought by Importation of Type That Is Foe | True | By Lindesay Parrottspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/kroger-acquires-wisconsin-chain-takes-over-25-supermarkets-of.html | KROGER ACQUIRES WISCONSIN CHAIN; Takes Over 25 Supermarkets of Krambo Food Stores -- Details Not Given | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-s-and-bonn-adopt-plans-for-talk-with-soviet-union-u-s-and-bonn.html | U. S. and Bonn Adopt Plans For Talk With Soviet Union; U. S. AND BONN BAR SECRECY ON PACTS | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/frank-sutcliffe.html | FRANK SUTCLIFFE | True | Specta! to The New York Times! | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/brburt-dbrauff-publisher-author.html | BRBuRT D.-BRAUFF, PUBLISHER, AUTHOR | True | peell to The'Rew York 'Ames. j | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/murder-retrial-is-ordered-for-boy-16-as-result-of-jurors-reading.html | Murder Retrial Is Ordered for Boy, 16, As Result of Juror's Reading About Case | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/government-is-moved-to-hideouts-eisenhower-goes-to-secret-center.html | GOVERNMENT IS MOVED TO HIDE-OUTS; EISENHOWER GOES TO SECRET CENTER Takes Command, Broadcasts Declaration of Emergency in Simulated Bombings EISENHOWER FLEES TO SECRET CENTER | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/soviet-will-exhibit-planes.html | Soviet Will Exhibit Planes | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/argentina-deports-prelates-to-rome-as-riot-leaders-sircar-caravan.html | Argentina Deports Prelates To Rome as Riot Leaders; Sir-Car Caravan of Policemen Carrying Tommyguns Escorts 2 Monsignors, Citizens, to Italy-Bound Plane ARGENTINA EXPELS 2 HIGH PRELATES | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/retail-pay-floor-opposed.html | Retail Pay Floor Opposed | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-s-asks-to-reopen-du-pont-trust-suit.html | U. S. ASKS TO REOPEN DU PONT TRUST SUIT | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/new-radiation-teams-to-warn-british-cities.html | New Radiation Teams To Warn British Cities | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/eisenhower-asks-nisei-funds.html | Eisenhower Asks Nisei Funds | True | | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/strike-of-seamen-on-coast-tankers-called-for-today-spread-of.html | STRIKE OF SEAMEN ON COAST TANKERS CALLED FOR TODAY; Spread of Walkout to Dry Cargo and Passenger Lines Appears to Be Imminent 600 SHIPS ARE INVOLVED Conferences Continued in Hope of Avoiding General Tie-Up of Vessels Strike of Tanker Seamen Called And General Walkout Is Feared | True | By George Horne | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/queen-hears-us-group-michigan-college-unit-sings-for-juliana-at-the.html | QUEEN HEARS U.S. GROUP; Michigan College Unit Sings for Juliana at The Hague | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/gerosa-is-honored-f-d-roosevelt-jr-stresses-u-s-attitude-on-race.html | GEROSA IS HONORED; F. D. Roosevelt Jr. Stresses U. S. Attitude on Race | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/south-korea-to-get-f86s.html | South Korea to Get F-86's | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/seaton-advanced-by-white-house-exsenator-named-deputy-assistant-to.html | SEATON ADVANCED BY WHITE HOUSE; Ex-Senator Named Deputy Assistant to the President -- Pyle Gets New Title | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/4-die-as-chicago-winds-shift.html | 4 'Die' as Chicago Winds Shift | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/bowwilliams.html | Bow—Williams | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/twelve-girls-feted-they-are-luncheon-guests-of-miss-clara-f-workum.html | TWELVE GIRLS FETED; They Are Luncheon Guests of Miss Clara F. Workum | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/acfbrill-motors-predicts-a-profit-small-gain-seen-for-year-despite.html | ACF-BRILL MOTORS PREDICTS A PROFIT; Small Gain Seen for Year Despite 1st-Quarter Loss -- Other Company Meetings | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/2-u-n-truce-actions-rebuke-the-israelis.html | 2 U. N. TRUCE ACTIONS REBUKE THE ISRAELIS | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/gi-deserts-to-east-germany.html | G.I. Deserts to East Germany | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/pension-bill-readied-house-democrats-set-to-open-drive-on-social.html | PENSION BILL READIED; House Democrats Set to Open Drive on Social Security | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/auto-stamp-reprieve-city-extends-deadline-for-new-tax-stickers-to.html | AUTO STAMP REPRIEVE; City Extends Deadline for New Tax Stickers to Saturday | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/chief-rabbi-rejected-jerusalem-high-court-voids-electric.html | CHIEF RABBI REJECTED; Jerusalem High Court Voids Electric - - Legislation Planned | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/arab-rebels-bombed-british-conduct-reprisal-raid-after-issuing.html | ARAB REBELS BOMBED; British Conduct Reprisal Raid After Issuing Warning | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/texts-on-defense-alert.html | Texts on Defense Alert | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/hospital-seeks-gift-piano.html | Hospital Seeks Gift Piano | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/n-p-sussill0-79-dies-police-edieuteuant-headed-benevolent.html | N. P, SUSSILL0, 79, DIES; Police Ex-Lieutenant Headed Benevolent Association | True | | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/giants-rally-to-trim-cubs-fiverun-uprising-in-ninth-inning-enables.html | Giants Rally to Trim Cubs;; Five-Run Uprising in Ninth Inning Enables Giel to Gain 7-2 Verdict Giants' Pitcher Posts First Triumph and Starts Drive With Double at Chicago | True | By Roscoe McGowenspecial To The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/expolish-flier-joins-u-s-air-force.html | Ex-Polish Flier Joins U. S. Air Force | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/quick-trick.html | Quick Trick | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/funes-in-salvadorean-race.html | Funes in Salvadorean Race | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/heads-american-stores-co.html | Heads American Stores Co. | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/stock-rise-ended-by-air-raid-drill-exchange-resumes-trading-after.html | STOCK RISE ENDED BY AIR RAID DRILL; Exchange Resumes Trading After 30-Minute Halt With Buyers More Cautious AVERAGE UP 3.88 POINTS Volume Is Lowest of Week -- 592 Issues Gain, 359 Dip, 255 Close Unchanged STOCK RISE ENDED BY AIR RAID DRILL | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/brazils-dollar-offerings-off.html | Brazil's Dollar Offerings Off | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/south-african-aide-opens-british-talks.html | SOUTH AFRICAN AIDE OPENS BRITISH TALKS | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/appointed-to-high-post-by-mccannerickson.html | Appointed to High Post By McCann-Erickson | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/drill-in-suburbs-most-successful-biggest-project-in-area-is.html | DRILL IN SUBURBS MOST SUCCESSFUL; Biggest Project in Area Is Simulated Wrecking of 6 Jersey Cities by Bombs | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/detroit-test-success.html | Detroit Test 'Success' | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/reaction-in-paris-to-media-mixed-judith-anderson-portrayal-found-of.html | REACTION IN PARIS TO 'MEDIA' MIXED; Judith Anderson Portrayal Found Offset by Others in Cast of Jeffers' Play | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/cynthia-butterworth-in-debut.html | Cynthia Butterworth in Debut | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/parish-houses-raided.html | Parish Houses Raided | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/3-killed-in-plant-explosion.html | 3 Killed in Plant Explosion | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/pinay-flies-to-us-for-conferences-he-and-faure-favor-security-pact.html | PINAY FLIES TO U.S. FOR CONFERENCES; He and Faure Favor Security Pact for All of Europe With Strict Controls | True | By Harold Callenderspecial To The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/family-of-4-seals-a-shelter-for-test.html | FAMILY OF 4 SEALS A SHELTER FOR TEST | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/better-signs-due-on-nearby-roads-jersey-and-westchester-to-put-up.html | BETTER SIGNS DUE ON NEARBY ROADS; Jersey and Westchester to Put Up Bigger and Clearer Guides for Motorists SIMPLICITY IS STRESSED Long Lists of Destinations to Be Replaced by More Numbers and Colors | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/luscious-fruits-and-vegetables-due-at-weekend.html | Luscious Fruits And Vegetables Due at Week-End | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/east-germans-push-arming.html | East Germans Push Arming | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/masons-donate-blood-new-yorkers-are-to-continue-aid-through-next.html | MASONS DONATE BLOOD; New Yorkers Are to Continue Aid Through Next Week | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/glenn-knox-haddow.html | GLENN KNOX HADDOW | True | Soecla! tO The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/31-flouting-test-seized-by-police-29-taken-in-city-hall-park-claim.html | 31 FLOUTING TEST SEIZED BY POLICE; 29 Taken in City Hall Park Claim to Be Pacifists -- Woman Disrupts Court | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/boom-is-halted-in-london-shares-hints-of-new-capital-issues-to.html | BOOM IS HALTED IN LONDON SHARES; Hints of New Capital Issues to Follow Strike Settlement Ease Government Loans | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/tornadoes-and-warnings.html | TORNADOES AND WARNINGS | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/red-cross-ready-to-spur-morale-president-tells-convention-of-steps.html | RED CROSS READY TO SPUR MORALE; President Tells Convention of Steps to Aid Nation in Event of Conflict | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/gen-taylor-visits-bonn.html | Gen. Taylor Visits Bonn | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/kimberlyclark-corp-paper-makers-net-up-from-262-to-284-a-share.html | KIMBERLY-CLARK CORP.; Paper Maker's Net Up From $2.62 to $2.84 a Share | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times; Out in the Open | True | By Arthur Daley | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/s-e-c-to-strengthen-proxy-interests-rule.html | S. E. C. to Strengthen Proxy Interests Rule | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/aim-of-jews-held-identity-with-us-survey-shows-number-who-want-to.html | AIM OF JEWS HELD IDENTITY WITH U.S.; Survey Shows Number Who Want to Go to Israel Is 'Negligible,' Parley Told | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/packers-enroll-dillhoff.html | Packers Enroll Dillhoff | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/segregation-in-reserves-concern-over-bill-said-to-be-with-a-vital.html | Segregation in Reserves; Concern Over Bill Said to Be With a Vital Phase of Military Service | True | ROY WILKINS, | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/army-clears-corporal-charge-that-father-engaged-in-red-activity.html | ARMY CLEARS CORPORAL; Charge That Father Engaged in Red Activity Dropped | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/13-debutantes-honoredi-misses-lovejoy-kellogg-andi-crane-feted-in.html | 13 DEBUTANTES HONOREDI; Misses Lovejoy, Kellogg and Crane Feted in Waterbury ! ! | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/f-t-c-maps-study-of-antibiotics-sale.html | F. T. C. MAPS STUDY OF ANTIBIOTICS SALE | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/wont-leave-the-city-stabbed-teacher-is-going-away-for-rest-however.html | WON'T LEAVE THE CITY; Stabbed Teacher Is Going Away for Rest, However | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/hurd-resigns-post-as-fiscal-expert.html | HURD RESIGNS POST AS FISCAL EXPERT | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/city-raid-alert-termed-a-success-city-clears-streets-quickly-as-big.html | CITY RAID ALERT TERMED A SUCCESS; City Clears Streets Quickly As Big Zone Is 'Wiped Out' CITY'S RAID ALERT TERMED SUCCESS | True | By Peter Kihss | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/chattanooga-responds.html | Chattanooga Responds | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/seixas-duo-bows-in-london-tennis-he-and-trabert-are-upset-by.html | SEIXAS DUO BOWS IN LONDON TENNIS; He and Trabert Are Upset by Italian Team -- Richardson Beats Perry, 6-4, 6-4 | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/victor-in-womens-air-race.html | Victor in Women's Air Race | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/americus-j-leonard.html | AMERICUS J. LEONARD | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/bevans-wife-is-fined-10.html | Bevan's Wife is Fined 10 | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/touch-soviet-terms-for-japan-reported.html | TOUCH SOVIET TERMS FOR JAPAN REPORTED | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/yale-leads-in-tennis-cranston-and-raskind-gain-as-elis-set-team.html | YALE LEADS IN TENNIS; Cranston and Raskind Gain as Elis Set Team Pace | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/in-the-nation-the-gerrymander-issue-in-electoral-reform.html | In The Nation; The 'Gerrymander' Issue in Electoral Reform | True | By Arthur Krock | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/golden-hill-chorus-sings.html | Golden Hill Chorus Sings | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/restaurant-buys-wanamaker-site.html | RESTAURANT BUYS WANAMAKER SITE | True | 5-Story Building at Liberty Street to Be Vacated by Men'S Shop and Offices | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/elizabeth-m-campbell.html | ELIZABETH M. CAMPBELL[ | True | SPecial to The. New York Tim as. { | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/5000-flee-in-atlanta.html | 5,000 'Flee' in Atlanta | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/indians-acquire-woodling-in-deal-cleveland-also-obtains-cox-from.html | INDIANS ACQUIRE WOODLING IN DEAL; Cleveland Also Obtains Cox From Orioles for Pope, Westlake and Cash | True | By the United Press. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/harriman-to-name-balch-to-state-post.html | HARRIMAN TO NAME BALCH TO STATE POST | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/track-clubhouse-damaged.html | Track Clubhouse Damaged | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/trading-is-slow-in-all-grain-pits-buying-broadens-near-close-wheat.html | TRADING IS SLOW IN ALL GRAIN PITS; Buying Broadens Near Close -- Wheat, Corn, Soybeans Advance, Rye Is Mixed | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/espionosa-beats-cesar-keeps-orient-bantam-title-in-12rounder-at.html | ESPIONOSA BEATS CESAR; Keeps Orient Bantam Title in 12-Rounder at Manila | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/young-artists-get-safety-prizes-from-governor.html | Young Artists Get Safety Prizes From Governor | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/hampden-service-tomorrow.html | Hampden Service Tomorrow | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/dixon-knocks-out-roy.html | Dixon Knocks Out Roy | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/shifts-in-algeria-favored-by-paris-reorganization-plan-would.html | SHIFTS IN ALGERIA FAVORED BY PARIS; Reorganization Plan Would Integrate Country More Fully With France | True | By Michael Clarkspecial To The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/tokyomoscow-deal-set.html | Tokyo-Moscow Deal Set | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/hbombs-test-u-s-civil-defense-61-cities-ruined-president-and.html | 'H-BOMBS' TEST U. S. CIVIL DEFENSE;; 61 CITIES 'RUINED' President and Cabinet 'Flee' Capital With His Key Aides DEFENSES TESTED BY MOCK H-BOMBS | True | By Anthony Levierospecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/27301047-for-oil-leases.html | $27,301,047 for Oil Leases | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/insatiable-call-for-oil-forecast-chairman-of-fourth-world-petroleum.html | 'INSATIABLE CALL FOR OIL FORECAST; Chairman of Fourth World Petroleum Congress Cites Cost of Atomic Power | | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/all-is-confusion-newsmen-report-emergency-post-gets-news-of-mock.html | ALL IS CONFUSION, NEWSMEN REPORT; Emergency Post Gets News of Mock Bomb Disasters Hours After the Event | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-s-scholars-honored-three-get-rome-academy-prizes-from-feltrinelli.html | U. S. SCHOLARS HONORED; Three Get Rome Academy Prizes From Feltrinelli Foundation | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/seagrams-shows-gain-for-quarter-distiller-concerns-earnings-to.html | SEAGRAMS SHOWS GAIN FOR QUARTER; Distiller Concern's Earnings to April 30 Increased, but Declined in 9 Months | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/prelates-tell-of-ordeal.html | Prelates Tell of Ordeal | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/heavy-damage-in-canada.html | Heavy 'Damage' In Canada | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/four-nations-sign-atomdata-pact-canada-belgium-britain-u-s-in.html | FOUR NATIONS SIGN ATOM-DATA PACT; Canada, Belgium, Britain, U. S. in Nonmilitary Accord -- Defense Plan Approved | | By Charles E. Eganspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-n-ignores-drill-but-gives-shelter.html | U. N. IGNORES DRILL BUT GIVES SHELTER | | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/skipper-found-dead.html | Skipper Found Dead | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/santee-clips-own-mark-runs-4069-mile-in-marine-track-meet-on-coast.html | SANTEE CLIPS OWN MARK; Runs 4:06.9 Mile in Marine Track Meet on Coast | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/shot-kills-colonels-son.html | Shot Kills Colonel's Son | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/eric-ridder-remarries-weds-mrsfg-roosevelt-in-christ-church-chapel.html | ERIC RIDDER REMARRIES; Weds Mrs.--F.-.G. Roosevelt in Christ Church Chapel | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/article-1-no-title.html | Article 1 -- No Title | | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/yugoslavia-plans-commune-system-her-experiment-in-socialism-calls.html | YUGOSLAVIA PLANS COMMUNE SYSTEM; Her Experiment in Socialism Calls for Self-Governing Local Political Units | | By Jack Raymondspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/banker-acceptances-drop.html | Banker Acceptances Drop | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/madetomeasure-in-vogue.html | Made-to-Measure in Vogue | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/charles-j-fancher.html | CHARLES J. FANCHER | True | special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/reserve-bill-expected-president-is-confident-that-congress-will.html | RESERVE BILL EXPECTED; President Is 'Confident' That Congress Will Vote Law | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/four-former-champions-gain-in-womens-metropolitan-golf.html | Four Former Champions Gain In Women's Metropolitan Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/president-and-his-aides-leave-washington-before-mock-hydrogen-bomb.html | President and His Aides Leave Washington Before Mock Hydrogen Bomb Attack; HUMPHREY JUMPS GUN WITH WILSON Pentagon Chief Attributes His Early Departure to 'Superior Intelligence' CONGRESS CARRIES ON Capital Civil Defense Aide Dismissed for Calling Whole Test Ridiculous | | By Alvin Shusterspecial To the New York Times. | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/tax-loophole-closed.html | Tax 'Loophole' Closed | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/russians-ask-for-seat-admission-to-body-is-indicated-soviet-oil.html | RUSSIANS ASK FOR SEAT; Admission to Body Is Indicated -- Soviet Oil Hunt Reported | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/judge-in-florida-and-wife-missing-kidnapping-from-summer-home.html | JUDGE IN FLORIDA AND WIFE MISSING; Kidnapping From Summer Home, Possibly Murder, Feared by the Police | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/study-to-ease-impact-of-storms-approved.html | Study to Ease Impact Of Storms Approved | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/i-miss-dunning-married-becomes-bride-of-gary-kains-in-spring-valley.html | I MISS DUNNING MARRIED; Becomes Bride of Gary Kains in Spring Valley Church Special to The New York Times. | | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/wage-plan-experts-enter-nash-talks.html | WAGE PLAN EXPERTS ENTER NASH TALKS | True | | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-16 | 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/tigers-turn-back-yanks-early-drive-tops-bombers-8-to-6-tigers-score.html | Tigers Turn Back Yanks;; EARLY DRIVE TOPS BOMBERS, 8 TO 6 Tigers Score Three Runs in Second, Four in Fourth -- Robinson Hits 2 Homers | | By Joseph M. Sheenahan | 1983-08-03 | RE0000172761 | B00000540027 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/record-maintained-by-newsprint-mills.html | RECORD MAINTAINED BY NEWSPRINT MILLS | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/prices-of-cotton-95c-up-to-30c-off-futures-spread-widens-after.html | PRICES OF COTTON 95C UP TO 30C OFF; Futures Spread Widens After Opening 25 Cents Higher to 10 Cents Lower Here | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/harriman-plans-home-rule-study-tells-mayors-he-will-name-state.html | HARRIMAN PLANS HOME RULE STUDY; Tells Mayors He Will Name State Aides to Work With City Representatives | | By Leo Egan | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/planes-sweep-low.html | Planes Sweep Low | | By Edward A. Morrow | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/javits-suggests-new-tax-sources.html | JAVITS SUGGESTS NEW TAX SOURCES | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/lions-injunction-plea-denied.html | Lions' Injunction Plea Denied | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/yale-favored-to-beat-harvard-again-in-rowing-classic-today.html | Yale Favored to Beat Harvard Again in Rowing Classic Today | | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/bulgaria-to-get-500-chevrolets-u-s-aides-approve-permit-for.html | BULGARIA TO GET 500 CHEVROLETS; U. S. Aides Approve Permit for Shipping Autos to Iron Curtain Nation | | By Charles E. Egan | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/hurricane-season-opens-warning-system-set-up.html | Hurricane Season Opens, Warning System Set Up | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/vaccine-experts-asked-to-hearing-differing-views-on-technical-snags.html | VACCINE EXPERTS ASKED TO HEARING; Differing Views on Technical Snags Will Be Aired Next Week Before House Body | True | By William M. Blair | 1983-08-03 | RE0000172762 | B00000540028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/herman-e-evers.html | HERMAN E. EVERS | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/4235000-credit-for-turkish-deal-exportimport-bank-loan-to-us.html | $4,235,000 CREDIT FOR TURKISH DEAL; Export-Import Bank Loan to U.S. Concern Will Finance Grain Storage Tank Sale | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/frank-j-fetzer.html | FRANK J. FETZER | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/jean-white-engaged-to-robert-d-coe-their-wedding-will-take-place-in.html | Jean White Engaged to Robert D. Co!e; Their Wedding Will Take Place in Fall | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-s-indicts-clemente-sewer-contractor-is-accused-of-evading-24177.html | U. S. INDICTS CLEMENTE; Sewer Contractor Is Accused of Evading $24,177 in Taxes | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/reds-discipline-cited-missionary-says-they-have-trained-to-live.html | REDS' DISCIPLINE CITED; Missionary Says They Have Trained 'to Live With Others' | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/cox-balks-at-reporting-player-traded-to-indians-says-he-will-quit.html | COX BALKS AT REPORTING; Player Traded to Indians Says He Will Quit Baseball | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/channel-funds-denied.html | Channel Funds Denied | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/new-haven-quadruplets-dead.html | New Haven Quadruplets Dead | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/to-honor-the-u-n-americans-asked-to-participate-in-observance-of.html | To Honor the U. N.; Americans Asked to Participate in Observance of Anniversary | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/police-perjurer-wins-lenity.html | Police Perjurer Wins Lenity | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/scott-gets-asian-post-succeeds-macdonald-as-british-commissioner.html | SCOTT GETS ASIAN POST; Succeeds MacDonald as British Commissioner General | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-n-saves-on-air-trip-tourist-tickets-for-the-coast-with-box-lunch.html | U. N. SAVES ON AIR TRIP; Tourist Tickets for the Coast, With Box Lunch Advised | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/sports-of-the-times-hardly-a-ripple.html | Sports of The Times; Hardly a Ripple | True | By Arthur Daley | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/cubs-check-giants-hacker-takes-fivehitter-21-blanking-champions.html | Cubs Check Giants; Hacker Takes Five-Hitter, 2-1, Blanking Champions Till Eighth | True | By Roscoe McGowen | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/food-trend-raises-need-for-inspection.html | FOOD TREND RAISES NEED FOR INSPECTION | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/12-viscount-planes-ordered.html | 12 Viscount Planes Ordered | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/rebels-blame-bad-weather.html | Rebels Blame Bad Weather | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/senator-george-in-hospita.html | Senator George in Hospita | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/vaccine-halt-advised-massachusetts-delay-urged-by-committee-of.html | VACCINE HALT ADVISED; Massachusetts Delay Urged by Committee of Experts | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/text-of-peron-broadcast.html | Text of Peron Broadcast | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/disarmament-plan-hinted-at-by-eden.html | DISARMAMENT PLAN HINTED AT BY EDEN | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/james-s-bradley.html | JAMES S. BRADLEY | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/egyptisrael-talk-seen.html | Egypt-Israel Talk Seen | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/louise-c-mgough-dies-attorney-here-for-18-years-also-had-taught.html | LOUISE C. M'GOUGH DIES; Attorney Here for 18 Years Also Had Taught School | True | | 1983-08-03 | RE0000172762 | B00000540028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/colombia-goodwill-reaches-times-sq.html | COLOMBIA GOODWILL REACHES TIMES SQ. | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/copyright-pact-set-monaco-becomes-12th-state-to-ratify-convention.html | COPYRIGHT PACT SET; Monaco Becomes 12th State to Ratify Convention | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/mock-martial-law-invoked-in-bombing-test-aftermath-8200000-dead.html | Mock Martial Law Invoked In Bombing Test Aftermath; 8,200,000 'Dead,' 6,550,000 'Injured' Are Reported in 61 'Wrecked' Cities -- Government Carries On in Hide-Outs | True | By Anthony Leviero | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/columbia-votes-split-5for4-share-plan-approved-by-pictures.html | COLUMBIA VOTES SPLIT; 5-for-4 Share Plan Approved by Pictures Corporation | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/officials-compile-bombing-damage-interpret-martial-law-edict-as.html | OFFICIALS COMPILE 'BOMBING' DAMAGE; Interpret Martial Law Edict as Means to Force Areas to Aid Their Neighbors | True | By Damon Stetson | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/seeks-blood-at-airport-red-cross-to-visit-idlewild-today-for.html | SEEKS BLOOD AT AIRPORT; Red Cross to Visit Idlewild Today for Donations | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/aware-inc-stirs-radiotv-dispute-a-f-l-federation-to-ballot-on.html | AWARE, INC., STIRS RADIO-TV DISPUTE; A. F. L. Federation to Ballot on Resolution Condemning Acts of Anti-Red Group | True | By Val Adams | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/knowland-shuns-mcarthy-attack-on-big-four-talk-repudiates-charge.html | KNOWLAND SHUNS M'CARTHY ATTACK ON BIG FOUR TALK; Repudiates Charge President Leads U. S. to 'Diplomatic Disaster' in Conference | True | By William S. White | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/german-g-e-acts-to-replace-bonds-offers-new-series-at-lower-rate.html | GERMAN G. E. ACTS TO REPLACE BONDS; Offers New Series at Lower Rate, With Two-Thirds of the Accrued Interest | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/prelate-arrives-in-rome.html | Prelate Arrives in Rome | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/birch-leaf-miner-doing-big-damage-trees-made-brown-by-pest-worry.html | BIRCH LEAF MINER DOING BIG DAMAGE; Trees Made Brown by Pest Worry Suburban Dwellers -- Experts Advise Spraying | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/mcateer-winner-on-foul.html | McAteer Winner on Foul | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/patty-berg-shoots-a-72-in-round-robin-lifts-lead-over-miss-suggs-to.html | Patty Berg Shoots a 72 in Round Robin, Lifts Lead Over Miss Suggs to 18 Points | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/neimanmarcus-in-texas-merger-dallas-store-gets-an-outlet-in-houston.html | NEIMAN-MARCUS IN TEXAS MERGER; Dallas Store Gets an Outlet in Houston by Stock Deal -- Other Acquisitions | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/miss-lowry-wed-to-george-gould-bride-attended-by-thirteen-at.html | -MISS LOWRY WED TO GEORGE GOULD; Bride Attended by Thirteen at Marriage in Locust Valley to '55 Yale Graduate | True | Special to The New York T. | 1983-08-03 | RE0000172762 | B00000540028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/utility-leaders-denounce-t-v-a-united-fight-on-public-power.html | UTILITY LEADERS DENOUNCE T. V. A.; United Fight on Public Power Projects Urged at Edison Institute's Meeting | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/fulton-92-first-in-steeplechase-favored-shipboard-is-beaten-by-more.html | FULTON, 9-2, FIRST IN STEEPLECHASE; Favored Shipboard Is Beaten by More Than 2 Lengths in Hitchcock at Aqueduct | True | By Joseph C. Nichols | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/eating-held-better-now-at-less-money.html | Eating Held Better Now at Less Money | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/rhodes-d-swinburne.html | RHODES D. SWINBURNE | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/he-is-excommunicated-by-vatican-churchs-censure-includes-other.html | HE IS EXCOMMUNICATED BY VATICAN; Church's Censure Includes Other Argentine Leaders | True | By Arnaldo Cortesi | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/abbott-confirms-dropping-musical-cancels-trombone-player-a-comedy.html | ABBOTT CONFIRMS DROPPING MUSICAL; Cancels 'Trombone Player,' a Comedy He Was to Write With William Saroyan | True | By Sam Zolotow | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/to-halt-design-piracy-japanese-take-steps-to-end-illegal-textile.html | TO HALT DESIGN PIRACY; Japanese Take Steps to End Illegal Textile Copying | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/oil-strike-averted-sinclair-gives-10c-an-hour-rise-to-10000-workers.html | OIL STRIKE AVERTED; Sinclair Gives 10c an Hour Rise to 10,000 Workers | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/merrittchapman-elects-chief-of-trade-relations.html | Merritt-Chapman Elects Chief of Trade Relations | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/charge-in-singapore-killing.html | Charge in Singapore Killing | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/embassy-personnel-safe.html | Embassy Personnel Safe | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/phils-beat-braves-30-blank-milwaukee-second-day-in-row-dickson.html | PHILS BEAT BRAVES, 3-0; Blank Milwaukee Second Day in Row -- Dickson Winner | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/text-of-humphrey-news-parley-on-credit-action-after-an-attack.html | Text of Humphrey News Parley on Credit Action After an Attack | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/george-e-davis.html | GEORGE E. DAVIS | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/david-wallace-playwright-dies-retired-theatrical-agent-and-manager.html | DAVID WALLACE, PLAYWRIGHT, DIES; Retired Theatrical Agent and Manager Was 66 -- Reviewed Music, Art | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/miss-guggenheim-feted-honored-at-washington-party-in-grandparents.html | MISS GUGGENHEIM FETED; Honored at Washington Party in Grandparents' Home | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/house-vote-backs-dixonyates-plan-for-link-to-t-v-a-eisenhower-gains.html | HOUSE VOTE BACKS DIXON-YATES PLAN FOR LINK TO T. V. A.; Eisenhower Gains a Victory as Chamber Turns Down Move to Halt Project | True | By C. P. Trussell | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/conrad-upset-on-links-british-amateur-winner-bows-to-lumpkin-in.html | CONRAD UPSET ON LINKS; British Amateur Winner Bows to Lumpkin in Southern Golf | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/hammond-in-round-of-4-schoellkopf-wettlaufer-also-gain-in-school.html | HAMMOND IN ROUND OF 4; Schoellkopf, Wettlaufer Also Gain in School Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/west-sets-policy-for-geneva-talks-3-foreign-ministers-agree-on.html | WEST SETS POLICY FOR GENEVA TALKS; 3 Foreign Ministers Agree on Procedure -- Adenauer Due at Parley Today | True | By Thomas J. Hamilton | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/noranda-to-make-acid-plant-will-serve-uranium-area-around-blind.html | NORANDA TO MAKE ACID; Plant Will Serve Uranium Area Around Blind River, Ont. | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/italian-deputies-lift-immunity-of-3-reds.html | Italian Deputies Lift Immunity of 3 Reds | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/walcott-gets-century-batsman-stars-but-west-indies-cricketers-face.html | WALCOTT GETS CENTURY; Batsman Stars but West Indies Cricketers Face Defeat | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/mrs-cudone-miss-orcutt-gain-metropolitan-links-semifinals.html | Mrs. Cudone, Miss Orcutt Gain Metropolitan Links Semi-Finals | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/white-sox-score-over-orioles-80-trucks-win-5th-in-row-as-mates.html | WHITE SOX SCORE OVER ORIOLES, 8-0; Trucks Win 5th in Row as Mates Hammer Pillette, Coleman for 15 Hits | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/dresser-reports-a-slight-pickup-sales-net-gain-for-quarter-but.html | DRESSER REPORTS A SLIGHT PICK-UP; Sales, Net Gain for Quarter, but Still Lag for the Half -- Other Company Reports | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/2-more-yale-men-gain-raskind-and-moore-move-to-title-tennis.html | 2 MORE YALE MEN GAIN; Raskind and Moore Move to Title Tennis Semi-Finals | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/bronx-realty-board-names-new-officers.html | Bronx Realty Board Names New Officers | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/miss-lillian-b-slutz.html | MISS LILLIAN B. SLUTZ | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/music-council-urged-hemispheric-group-asked-as-league-convention.html | MUSIC COUNCIL URGED; Hemispheric Group Asked as League Convention Opens | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/raid-is-assayed-by-civil-defense-fixed-monitoring-sites-urged-for.html | RAID' IS ASSAYED BY CIVIL DEFENSE; Fixed Monitoring Sites Urged for Quick Detection of Deadly Rays From Bombs | True | By Peter Kihss | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/oil-output-dip-shown-drop-in-venezuela-attributed-to-decreased-us.html | OIL OUTPUT DIP SHOWN; Drop in Venezuela Attributed to Decreased U. S. Demand | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-n-may-meet-on-gaza.html | U. N. May Meet on Gaza | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/jamie-captures-25000-american-trotting-championship-151-shot-scores.html | Jamie Captures $25,000 American Trotting Championship; 15-1 SHOT SCORES IN WESTBURY RACE | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/allstate-exhibit-of-flowers-opens-4day-event-begins-at-white-plains.html | ALL-STATE EXHIBIT OF FLOWERS OPENS; 4-Day Event Begins at White Plains -- 16 Gardens Are Included in Display | True | By Dorothy H. Jenkins | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/books-and-authors.html | Books and Authors | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/eisenhower-regrets-u-n-aides-resignation.html | Eisenhower 'Regrets' U. N. Aide's Resignation | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/automatic-washer-co.html | Automatic Washer Co. | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/walter-topping-dead-former-chief-inspector-of-explosives-for.html | WALTER TOPPING DEAD; Former Chief Inspector of Explosives for Railroads | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/two-long-island-pilots-killed.html | Two Long Island Pilots Killed | True | | 1983-08-03 | RE0000172762 | B00000540028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/onus-put-on-soviet-nixon-says-russians-hold-key-to-big-four-success.html | ONUS PUT ON SOVIET; Nixon Says Russians Hold Key' to Big Four Success | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-s-aide-elevated-in-rank.html | U. S. Aide Elevated in Rank | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/hilleboe-halls-vaccine-safety-is-now-assured-state-health.html | HILLEBOE HALLS VACCINE; Safety Is Now Assured, State Health Commissioner Says | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/catherine-graves-engaged.html | Catherine Graves Engaged | True | Special to The New York '].'trees. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/britain-promised-antistrike-move-butler-to-seek-new-approach-to.html | BRITAIN PROMISED ANTI-STRIKE MOVE; Butler to Seek New Approach to Industrial Relations -- Walkout Halts Queen Mary | True | By Drew Middleton | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/wood-field-and-stream-fly-hatches-wary-trout-add-challenge-to.html | Wood, Field and Stream; Fly Hatches, Wary Trout Add Challenge to Anglers on Catskill Streams | True | By Raymond R. Camp | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/richardson-bows-to-rose-in-london-u-s-star-halted-108-64-as-four.html | RICHARDSON BOWS TO ROSE IN LONDON; U. S. Star Halted, 10-8, 6-4 as Four Aussies Survive -- Darlene Hard Upset | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/ship-pact-is-set-strikes-end-near-job-security-terms-reached.html | SHIP PACT IS SET; STRIKES END NEAR; Job Security Terms Reached Between N.M.U. and Large Part of Merchant Marine | True | By George Horne | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/brazilian-plane-crashes-14-die-j-g-dowling-u-s-newsman-among.html | BRAZILIAN PLANE CRASHES, 14 DIE; J. G. Dowling, U. S. Newsman, Among Victims of Wreck in Paraguay -- 10 Escape | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/princeton-youth-killed-grandson-of-late-dean-gauss-dies-in-auto.html | PRINCETON YOUTH KILLED; Grandson of Late Dean Gauss Dies in Auto Crash | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/beanir-scores-at-washington.html | Beanir Scores at Washington | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/business-loans-here-expand-a-record-431-million-in-week-corporation.html | Business Loans Here Expand A Record $431 Million in Week; Corporation Tax Needs Help Raise Total Above $8 Billion for Local Banks -- Earning Assets Up $613 Million | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/elected-trustees-of-bank.html | Elected Trustees of Bank | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/president-asks-funds.html | President Asks Funds | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/soviet-plane-progress.html | SOVIET PLANE PROGRESS | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/times-librarian-named-president-of-association.html | Times Librarian Named President of Association | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-08-03 | RE0000172762 | B00000540028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/investors-buy-big-apartments-west-end-avenue-property-acquired-by.html | INVESTORS BUY BIG APARTMENTS; West End Avenue Property Acquired by Mercaz -- Popkin Purchases 79th St. House | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/regents-tests-that-begin-today-reported-gaining-favor-in-state.html | Regents Tests That Begin Today Reported Gaining Favor in State; Examinations, Given for Last 90 Years, Are Prepared by Special Teacher Group -- Elaborate System Prevents 'Leaks' | True | By Leonard Ruder | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/thomas-j-kelly.html | THOMAS J. KELLY | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/miss-joan-mgeoch-wed-fi-chapel-here.html | MISS JOAN M'GEOCH WED !fi CHAPEL HERE | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/red-sox-2-in-9th-top-athletics-76-klaus-home-run-beats-sain-as.html | RED SOX' 2 IN 9TH TOP ATHLETICS, 7-6; Klaus' Home Run Beats Sain as Boston Sweeps Series -- Williams Also Connects | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/eisenhower-bars-comment.html | Eisenhower Bars Comment | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/yanks-3-in-ninth-down-tigers-berra-and-byrne-pace-32-triumph.html | Yanks' 3 in Ninth Down Tigers,; BERRA AND BYRNE PACE 3-2 TRIUMPH | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/lebanon-hails-turkish-leader.html | Lebanon Hails Turkish Leader | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/merritt-miller-card-78s-at-rye-moore-and-roberts-virtually-assured.html | MERRITT, MILLER CARD 78'S AT RYE; Moore and Roberts Virtually Assured of Title Play-Off in U. S. Senior Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/bank-clearings-pick-up-dip-in-new-york-is-offset-by-gain-in-rest-of.html | BANK CLEARINGS PICK UP; Dip in New York Is Offset by Gain in Rest of Nation | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/viiss-platt-bride-of-johh-palii-sister-is-only-attendant-t-wedding.html | .]VIISS PLATT BRIDE OF JOHH PALii; Sister Is Only Attendant t Wedding in Parents' Home i to Harvard Graduate | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/most-human-ills-ascribed-to-noise-backers-of-city-bill-to-curb-auto.html | MOST HUMAN ILLS ASCRIBED TO NOISE; Backers of City Bill to Curb Auto Horn-Blowing List Dire Effects on Body and Mind | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/choice-of-a-home-put-to-engineers-groupasks-societies-to-seek-fund.html | CHOICE OF A HOME PUT TO ENGINEERS; Group-Asks Societies to Seek Fund for Headquarters on National, Not Local, Basis | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/yugoslavs-vote-defense-act.html | Yugoslavs Vote Defense Act | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/degrees-conferred-at-new-york-law.html | DEGREES CONFERRED AT NEW YORK LAW | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/shaw-accepts-colts-terms.html | Shaw Accepts Colts' Terms | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/washington-has-no-comment.html | Washington Has No Comment | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/shipping-and-the-seamen.html | SHIPPING AND THE SEAMEN | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/reds-try-to-curb-output-in-europe-use-old-marxist-doctrine-in-bid.html | REDS TRY TO CURB OUTPUT IN EUROPE; Use Old Marxist Doctrine in Bid to Cut Production in Factories in West | True | By Michael L. Hoffman | 1983-08-03 | RE0000172762 | B00000540028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-n-head-expects-freeing-of-fliers-hammarskjold-is-hopeful-of.html | U. N. HEAD EXPECTS FREEING OF FLIERS; Hammarskjold Is Hopeful of Solution and Sees No Need of Visit of Kin to China | True | By Kathleen Teltsch | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/late-rally-firms-prices-in-london-earlier-unsettled-conditions-send.html | LATE RALLY FIRMS PRICES IN LONDON; Earlier Unsettled Conditions Send Government Loans Down by Half a Pound | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/president-urges-u-sisrael-ties-leaders-of-major-parties-hail.html | PRESIDENT URGES U. S.-ISRAEL TIES; Leaders of Major Parties Hail Zionist Organization as Convention Opens | True | By Irving Spiegel | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/cleared-lifer-wins-112291-for-jailing-112291-granted-in-wrong.html | Cleared Lifer Wins $112,291 for Jailing; $112,291 GRANTED IN WRONG JAILING | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/murder-charge-dismissed.html | Murder Charge Dismissed | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/dade-county-unit-sells-bond-issue-21000000-port-authority.html | DADE COUNTY UNIT SELLS BOND ISSUE; $21,000,000 Port Authority Obligations Won on Bid of 98.20 for 3 1/8s | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/submarine-blast-traps-13-britons-torpedo-mishap-sinks-ship-at-base.html | SUBMARINE BLAST TRAPS 13 BRITONS; Torpedo Mishap Sinks Ship at Base -- 43 Are Saved -- Rescuer of One Is Lost | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/treasury-issues-off-drastically-drop-follows-report-that-new.html | TREASURY ISSUES OFF DRASTICALLY; Drop Follows Report That New Long-Term Financing Is Planned for Summer | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/near-east-oil-concerns-promote-2-executives.html | Near East Oil Concerns Promote 2 Executives | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/new-step-to-jobless-pay-report-on-how-principles-acceptance-by-ship.html | New Step to Jobless Pay; Report on How Principle's Acceptance By Ship Operators Aids Labor Strategy | True | By A. H. Raskin | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/about-new-york-skipper-jacksons-story-disproves-the-legend-that.html | About New York; Skipper Jackson's Story Disproves the Legend That City People Are Cold and Hard | True | By Meyer Berger | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-nu-visits-britain-in-london-from-yugoslavia-he-flies-on-to.html | U NU VISITS BRITAIN; In London From Yugoslavia, He Flies On to Scotland | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/burma-survivor-a-dean-princeton-chapel-post-goes-to-exprisoner-of.html | BURMA SURVIVOR A DEAN; Princeton Chapel Post Goes to Ex-Prisoner of War | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/news-flow-delayed-in-argentine-revolt.html | NEWS FLOW DELAYED IN ARGENTINE REVOLT | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/miss-diana-tenoh-grewigh-bride-st-marys-church-scene-of-marriage-to.html | MISS DIANA TENOH GREWIGH BRIDE; St. Mary's Church Scene of Marriage to R. L, Stovall -- -She Wears Organdy | True | Special to The New York Time- | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/pakistan-delegate-shifted.html | Pakistan Delegate Shifted | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/gen-smythe-named-formosa-unit-chief.html | GEN. SMYTHE NAMED FORMOSA UNIT CHIEF | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/spanish-jobs-awarded-3-concerns-to-build-oil-pipeline-for-u-s-air.html | SPANISH JOBS AWARDED; 3 Concerns to Build Oil Pipeline for U. S. Air Bases | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/7-ships-proposed-to-take-trailers-63000000-coastal-fleet-sought-by.html | 7 SHIPS PROPOSED TO TAKE TRAILERS; $63,000,000 Coastal Fleet Sought by Pan Atlantic to Expedite Cargoes | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/batjac-to-film-baseball-story-waynefellows-production-company.html | BATJAC TO FILM BASEBALL STORY; Wayne-Fellows Production Company Schedules 'Cappy,' Little League Drama | True | Special to THE NEW YORK TIMES. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/thoughts-on-civil-defense.html | THOUGHTS ON CIVIL DEFENSE | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/helen-keller-tributes-urged.html | Helen Keller Tributes Urged | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/jews-recovery-in-europe-cited-conferees-in-london-affirm-local.html | JEWS' RECOVERY IN EUROPE CITED; Conferees in London Affirm Local Values -- Appeal Beyond Iron Curtain | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/a-new-welcome-to-visitors.html | A NEW WELCOME TO VISITORS | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/background-and-repercussions-of-the-rebellion-against-peron-regime.html | Background and Repercussions of the Rebellion Against Peron Regime in Argentina; FEUD WITH CHURCH PRECEDED REVOLT | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/new-president-named-by-insurance-concern.html | New President Named By Insurance Concern | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/3-counties-using-surplus-vaccine-shots-for-placebo-pupils-are-set.html | 3 COUNTIES USING SURPLUS VACCINE; Shots for Placebo Pupils Are Set in Westchester, Nassau and Suffolk | True | By John C. Devlin | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/peek-gains-in-iowa-golf.html | Peek Gains in Iowa Golf | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-sgreek-accord-signed.html | U. S.-Greek Accord Signed | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/john-stillpass.html | JOHN STILLPASS | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/15-hits-by-indians-trip-senators-85.html | 15 HITS BY INDIANS TRIP SENATORS, 8-5 | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/use-of-gamma-globulin-inquiry-posed-as-to-its-efficacy-as.html | Use of Gamma Globulin; Inquiry Posed as to Its Efficacy as Protective Against Polio | True | CURTIS T. ETTINGER | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/curbing-israeli-tension.html | Curbing Israeli Tension | True | BENJAMIN AKZIN | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/japan-to-buy-surpluses-175000-bales-of-u-s-cotton-495000-tons-of.html | JAPAN TO BUY SURPLUSES; 175,000 Bales of U. S. Cotton, 495,000 Tons of Grain Listed | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/mauriac-calls-paris-remiss-in-morocco.html | MAURIAC CALLS PARIS REMISS IN MOROCCO | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/trygve-lie-wont-attend-fete.html | Trygve Lie Won't Attend Fete | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/barbara-hutchings-married-in-bermuda.html | BARBARA HUTCHINGS MARRIED IN BERMUDA | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-s-survey-expects-job-gains-to-go-on.html | U. S. SURVEY EXPECTS JOB GAINS TO GO ON | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/reds-fire-on-little-quemoy.html | Reds Fire on Little Quemoy | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/seawaypower-unit-started.html | Seaway-Power Unit Started | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/peron-a-master-at-splitting-foes-impressive-in-balcony-scenes.html | Peron a Master at Splitting Foes; Impressive in Balcony Scenes | True | By Milton Bracker | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/columbia-professor-to-lecture-at-oxford.html | Columbia Professor To Lecture at Oxford | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/the-argentine-drama.html | THE ARGENTINE DRAMA | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/air-academy-design-scored.html | Air Academy Design Scored | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/private-loan-to-italy-manufacturers-trust-and-bank-of-america-lend.html | PRIVATE LOAN TO ITALY; Manufacturers Trust and Bank of America Lend $4,000,000 | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-s-plans-to-freeze-debts-and-ration-cash-in-a-raid-debt-moratorium.html | U. S. Plans to Freeze Debts And Ration Cash in a Raid; DEBT MORATORIUM SLATED IN ATTACK | True | By John D. Morris | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/hungarian-equals-run-mark.html | Hungarian Equals Run Mark | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/wool-robe-is-a-bit-of-sea-ashore.html | Wool Robe Is a Bit of Sea Ashore | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/britain-stresses-security-for-all-macmillan-says-west-will-weigh.html | BRITAIN STRESSES SECURITY FOR ALL; Macmillan Says West Will Weigh True Soviet Needs but Will Bar Surrender | True | By Lindesay Parrott | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/trade-plot-laid-to-food-brokers-their-association-is-accused-by-u-s.html | TRADE PLOT LAID TO FOOD BROKERS; Their Association Is Accused by U. S. of Unfair Policies to Eliminate Competition | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/helen-fros__t-mariebi-she-is-wed-to-rev-williaml-f.html | HELEN FROS__T MARIEBI; She Is Wed to Rev. Williaml F | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/mock-crop-order-arouses-farmers-benson-voids-restrictions-as-part.html | MOCK CROP ORDER AROUSES FARMERS; Benson 'Voids' Restrictions as Part of Bomb Test and Protests Pour In | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/freight-loadings-rise-128-over-54-786707-car-total-is-102-more-than.html | FREIGHT LOADINGS RISE 12.8% OVER '54; 786,707 Car Total Is 10.2% More Than Previous Week, 1.3 % Below 1953 Level | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/laura-mclearn-ensigns-bride.html | Laura McLearn Ensign's Bride | True | Special to The New York' Times | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/west-berlin-seizes-127-red-demonstrators-oppose-marking-uprising-in.html | WEST BERLIN SEIZES 127; Red Demonstrators Oppose Marking Uprising in East | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/rodriques-pitches-nohitter.html | Rodriques Pitches No-Hitter | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/canada-plans-pipe-mill-german-concern-to-produce-seamless-steel.html | CANADA PLANS PIPE MILL; German Concern to Produce Seamless Steel Tubing | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/denies-merger-intentions.html | Denies Merger Intentions | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/orchid-for-an-insurance-agent-at-76.html | Orchid for an Insurance Agent at 76 | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/league-busting-is-laid-to-union-in-350000-suit-restaurant-group.html | LEAGUE BUSTING' IS LAID TO UNION; In $350,000 Suit Restaurant Group Charges Menace to Its 'Property Interests' | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/ibarbara-hadley-becomes-a-bride-she-wears-ivory-silk-gowr-at.html | IBARBARA HADLEY BECOMES A BRIDE; She Wears Ivory Silk Gowr at Marriage to Dixon La F, Stanton of Harvard Law | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/funds-for-postal-pay-rise.html | Funds for Postal Pay Rise | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/wheat-recovers-part-of-early-dip-bulge-fails-to-hold-however-and.html | WHEAT RECOVERS PART OF EARLY DIP; Bulge Fails to Hold However and Close Is Weak in Tone -- Declines in Other Pits | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/russians-seize-gi-u-s-officers-fail-to-obtain-his-release-near.html | RUSSIANS SEIZE G.I.; U. S. Officers Fail to Obtain His Release Near Berlin | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/transit-agency-offers-bus-plan-outgoing-authority-complies-with-law.html | TRANSIT AGENCY OFFERS BUS PLAN; Outgoing Authority Complies With Law, but Rejection of Proposal Is Seen | True | By Stanley Levey | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/peace-terms-for-japan.html | PEACE TERMS FOR JAPAN | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/unlisted-stocks-more-curbs-due-overthecounter-market-selfregulated.html | UNLISTED STOCKS: MORE CURBS DUE?; Over-The-Counter Market, Self-Regulated Now, Faces a Tighter Official Rein | True | By Richard Rutter | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/information-on-delinquency.html | Information on Delinquency | True | PHILIP L. WHITE | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/bound-for-firing-tests.html | Bound for Firing Tests | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/slovak-gets-death-11-others-imprisoned-after-czech-treason-trial.html | SLOVAK GETS DEATH; 11 Others Imprisoned After Czech Treason Trial | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-s-store-sales-3-over-54-level-cleveland-leads-gains-with-10.html | U. S. STORE SALES 3% OVER '54 LEVEL; Cleveland Leads Gains With 10% Increase -- New York Shows Decline of 1% | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/senate-proves-draft-extension-but-chamber-fails-to-tie-reserves.html | SENATE PROVES DRAFT EXTENSION; But Chamber Fails to Tie Reserves Plan to Bill as Administration Sought | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/victor-b-benham.html | VICTOR B. BENHAM | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/elected-to-directorate-of-guaranty-trust-co.html | Elected to Directorate Of Guaranty Trust Co. | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/bachmann-uxbridge-worsted.html | Bachmann Uxbridge Worsted | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/school-expansion-held-inadequate-civic-teacher-and-mothers-groups.html | SCHOOL EXPANSION HELD INADEQUATE; Civic, Teacher and Mothers' Groups Say $127,525,000 Only Scratches Surface | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-s-aims-to-shun-diplomatic-step-reasserts-nonintervention-policy-2.html | U. S. AIMS TO SHUN DIPLOMATIC STEP; Reasserts Non-Intervention Policy -- 2 Congressmen Urge Warning to Peron | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/george-j-pidgeon.html | GEORGE J. PIDGEON | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/durando-boxes-tonight-ends-4month-layoff-against-tiger-jones-at.html | DURANDO BOXES TONIGHT; Ends 4-Month Lay-Off Against Tiger Jones at Garden | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/rome-is-selected-for-1960-olympics-italian-city-beats-lausanne-in.html | ROME IS SELECTED FOR 1960 OLYMPICS; Italian City Beats Lausanne in Summer Games Voting -- Detroit Bid Rejected | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/library-gets-files-of-mrs-mcormick.html | LIBRARY GETS FILES OF MRS. M'CORMICK | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/tyrolermiher.html | Tyroler--MiHer | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/hunt-foods.html | Hunt Foods | True | | 1983-08-03 | RE0000172762 | B00000540028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/frank-tritschler.html | FRANK TRITSCHLER | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/pow-policy-restated-men-who-stayed-in-china-would-face-action-if.html | P.O.W. POLICY RESTATED; Men Who Stayed in China Would Face Action if Returning | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/jobs-are-offered-to-940-at-hunter-welfare-commissioner-says-his.html | JOBS ARE OFFERED TO 940 AT HUNTER; Welfare Commissioner Says His Department Can Use All Who Can Qualify | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/oagskavanaugh.html | Oages—Kavanaugh | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/member-bank-reserve-balance-average-stands-at-18678000000-for-the.html | Member Bank Reserve Balance Average Stands at $18,678,000,000 for the Week | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/consumer-loans-eyed-by-bankers-head-of-state-association-group-says.html | CONSUMER LOANS EYED BY BANKERS; Head of State Association Group Says Installment Credit Needs Scrutiny | True | By Leif H. Olsen | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/shoe-corp-of-america.html | Shoe Corp. of America | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/senate-packing-voted-parliamentary-action-on-bill-completed-in.html | SENATE 'PACKING' VOTED; Parliamentary Action on Bill Completed in South Africa | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/school-head-honored-san-francisco-fetes-clish-lynbrook-l-i.html | SCHOOL HEAD HONORED; San Francisco Fetes Clish, Lynbrook, L. I., Appointee | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/franklin-hobbs-a-textile-leader-new-england-manufacturer-dies-at-86.html | FRANKLIN HOBBS, A TEXTILE LEADER; New England Manufacturer Dies at 86 -- Headed U. S. Wool, Cotton Groups | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/air-ship-subsidies-voted-without-cut.html | AIR, SHIP SUBSIDIES VOTED WITHOUT CUT | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/87-on-hottest-day-and-more-of-the-same-is-in-store-for-city-today.html | 87 ON 'HOTTEST DAY'; And More of the Same Is in Store for City Today | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/aluminum-freed-for-civilian-use-odm-to-divert-200-million-pounds.html | ALUMINUM FREED FOR CIVILIAN USE; O.D.M. to Divert 200 Million Pounds From Stockpile During Third Quarter | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/lvmtermgrosman.html | IV'mternGrosman | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/-miss-k-f-biifihfam-wed-to-physioia141-she-is-escorted-by-father-at-.html | ' :MISS K. F, BIIfihFAM{ WED TO PHYSIOIA141; She Is Escorted by Father at Marriage to Dr. Walter D. DeVault Jr. in Connecticut | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/police-to-make-tours-in-youth-crime-wave.html | Police to Make Tours In Youth Crime Wave | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/redlegs-beat-dodgers-kluszewskis-2d-homer-of-game-halts-brooklyn-in.html | Redlegs Beat Dodgers;; Kluszewski's 2d Homer of Game Halts Brooklyn in Tenth, 6 to 5 | True | By John Drebinger | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/welles-moby-dick-admired-in-london.html | WELLES' 'MOBY DICK' ADMIRED IN LONDON | True | Special to THE NEW YORK TIMES. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/zinc-prices-hit-125c-top-since-january-53.html | Zinc Prices Hit 12.5c, Top Since January, '53 | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/eisenhower-cites-limited-test-aim-says-mock-reprisal-is-not-planned.html | EISENHOWER CITES LIMITED TEST AIM; Says Mock Reprisal Is Not Planned -- Warns Against Any 'Misunderstanding' | True | By W. H. Lawrence | 1983-08-03 | RE0000172762 | B00000540028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/jersey-buildings-go-for-industry-engineers-buy-n-arlington-site-for.html | JERSEY BUILDINGS GO FOR INDUSTRY; Engineers Buy N. Arlington Site for Storage -- Wells Fargo Newark Lease | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/music-degree-for-wilhousky.html | Music Degree for Wilhousky | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/molotov-will-go-on-tv-to-face-press-june-26.html | Molotov Will Go on TV To Face Press June 26 | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/regal-fabrics-and-full-skirts-for-brides-in-fall-with-tiaras-in.html | Regal Fabrics and Full Skirts for Brides in Fall; With Tiaras in Sweep to Altar, They Will Look Like Victoria | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/holes-in-civil-defense-an-opinion-that-tests-merely-point-up.html | Holes in Civil Defense; An Opinion That Tests Merely Point Up Weaknesses Accentuated by H-Bombs | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/mrs-e-p-thebaud.html | MRS. E. P. THEBAUD | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/mayor-sees-crime-cut-wagner-tells-paris-group-all-cities-face-like.html | MAYOR SEES CRIME CUT; Wagner Tells Paris Group All Cities Face Like Issues | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/auto-executive-resigns.html | Auto Executive Resigns | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/ouster-of-veteran-upheld.html | Ouster of Veteran Upheld | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/red-cross-names-3-vice-chairmen-are-elected-to-assist-e-r-harriman.html | RED CROSS NAMES 3; Vice Chairmen Are Elected to Assist E. R. Harriman | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/tourist-program-urged-as-point-5-american-express-head-calls-on.html | TOURIST PROGRAM URGED AS 'POINT 5'; American Express Head Calls on Free Nations to Adopt Dollar-Making Plans | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/in-the-nation-the-status-of-the-federal-security-program.html | In The Nation; The Status of the Federal Security Program | True | By Arthur Krock | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/changes-uneven-for-commodities-july-coffee-climbs-as-other-options.html | CHANGES UNEVEN FOR COMMODITIES; July Coffee Climbs as Other Options Dip -- Cocoa Rises for Fourth Day in Row | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/mrs-hobby-terms-free-shots-costly-says-taxes-would-be-more.html | MRS. HOBBY TERMS FREE SHOTS COSTLY; Says Taxes Would Be More Expensive in the Long Run Than Physician Fees | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/rosario-reported-in-rebel-hands.html | Rosario Reported in Rebel Hands | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/george-a-bangs-87-insurance-officer.html | GEORGE A. BANGS, 87, INSURANCE OFFICER | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/insurance-official-joins-chase-manhattan-board.html | Insurance Official Joins Chase Manhattan Board | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/police-reserve-unit-of-10000-is-sought.html | POLICE RESERVE UNIT OF 10,000 IS SOUGHT | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/universal-american-corp.html | Universal American Corp. | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/waterman-pen-canada.html | Waterman Pen, Canada | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/nehru-leaves-uzbekistan.html | Nehru Leaves Uzbekistan | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/6th-a-d-democrats-meet.html | 6th A. D. Democrats Meet | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/hague-back-defies-political-pirates.html | HAGUE, BACK, DEFIES 'POLITICAL PIRATES' | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/ecclesiastical-censure.html | Ecclesiastical Censure | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/united-gas-corp-raises-revenues-but-5-months-profits-are-off.html | UNITED GAS CORP. RAISES REVENUES; But 5 Months' Profits Are Off, Stockholders Are Told -- Pennzoil Merger Voted | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/hiram-g-barbee-70-tool-firm-official.html | HIRAM G. BARBEE, 70, TOOL FIRM OFFICIAL | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/police-close-havana-paper.html | Police Close Havana Paper | True | Special to The New York Times. | | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-s-trackmen-defeat-irish-in-5-of-8-events.html | U. S. Trackmen Defeat Irish in 5 of 8 Events | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-s-army-scored-on-okinawa-rule-japanese-bar-group-survey-charges.html | U. S. ARMY SCORED ON OKINAWA RULE; Japanese Bar Group Survey Charges Human Rights of Natives are Violated | True | By William J. Jorden | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/quebecs-premier-and-air-unit-meet.html | QUEBEC'S PREMIER AND AIR UNIT MEET | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/stadium-routes-and-weather.html | Stadium Routes and Weather | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/b-a-montgomery-of-cities-service.html | B. A. MONTGOMERY OF CITIES SERVICE | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/hoffmanlevinson.html | HoffmanLevinson | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/prices-of-stocks-rise-irregularly-most-of-upward-movement-centered.html | PRICES OF STOCKS RISE IRREGULARLY; Most of Upward Movement Centered on Industrials -- Rails Generally Ignored | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/soviet-shifts-north-korea-aide.html | Soviet Shifts North Korea Aide | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/student-marries-missruthm-faro-stanton-p-nolan-who-is-at-u-of.html | STUDENT MARRIES| MISSRUTHM. FARO; Stanton P. Nolan, Who Is at U. of Virginia Medical, Weds Maryland Girl in Capital | True | Special to The Ntw York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/senate-art-torn-by-vandal.html | Senate Art Torn by Vandal | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/will-hunt-schanck.html | WILL HUNT SCHANCK | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/i-owen-mgivern-to-wed-i-i-state-justice-and-miss-joani-regan-obtain.html | I OWEN M'GIVERN TO WED; I I State Justice and Miss Joanl Regan Obtain License I | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/gain-is-continuing-in-commodity-index.html | GAIN IS CONTINUING IN COMMODITY INDEX | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/key-defense-chiefs-appointed-in-bonn.html | KEY DEFENSE CHIEFS APPOINTED IN BONN | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/israelis-ask-u-s-for-defense-pact-israelis-ask-u-s-for-defense-pact.html | Israelis Ask U. S. For Defense Pact; ISRAELIS ASK U. S. FOR DEFENSE PACT | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/seatrains-assume-longterm-rental.html | SEATRAINS ASSUME LONG-TERM RENTAL | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/soviet-pact-asks-a-neutral-japan-treaty-draft-seeks-retention-of.html | SOVIET PACT ASKS A NEUTRAL JAPAN; Treaty Draft Seeks Retention of Occupied Islands | True | By Robert Trumbull | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/i-helen-graves-is-wed-i-i-church-in-roanoke-scene-of-marriage-to.html | I HELEN _GRAVES IS WED; I I Church in Roanoke Scene of Marriage to Brenton Smith I | True | Special to Thrk Times. ] | 1983-08-03 | RE0000172762 | B00000540028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/impact-of-movies-on-youth-argued-producers-tell-kefauver-of-errors.html | IMPACT OF MOVIES ON YOUTH ARGUED; Producers Tell Kefauver of Errors but Say Films Do Not Affect Behavior | True | By Thomas M. Pryor | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/less-use-of-subways.html | Less Use of Subways | True | M. D. LITMAN | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/reshevsky-wins-series-finishes-with-score-of-62-in-tuneup-for.html | RESHEVSKY WINS SERIES; Finishes With Score of 6-2 in Tune-Up for Soviet Chess | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/bao-dai-s-standing-suffers-new-setback-as-family-council-calls-for.html | Bao Dai`s Standing Suffers New Setback As Family Council Calls for His Ouster | True | By Tillman Durdin | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/axelrod-fencing-victor-captures-national-foil-title-cohen-takes.html | AXELROD FENCING VICTOR; Captures National Foil Title -- Cohen Takes Epee Crown | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/jordanian-king-in-london.html | Jordanian King in London | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/british-circulation-up-notes-increase-by-8838000-to-1787513000-in.html | BRITISH CIRCULATION UP; Notes Increase by 8,838,000 to 1,787,513,000 in Week | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/wake-forest-nine-wins-defeats-western-michigan-by-76-in-ncaa-final.html | WAKE FOREST NINE WINS; Defeats Western Michigan by 7-6 in N.C.A.A. Final | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/durelle-knocks-out-garcia.html | Durelle Knocks Out Garcia | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/named-to-harvard-unit-five-alumni-get-6year-terms-on-board-of.html | NAMED TO HARVARD UNIT; Five Alumni Get 6-Year Terms on Board of Overseers | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/bernhardt-nelson.html | BERNHARDT NELSON | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/navy-is-criticized-on-bias-pockets.html | NAVY IS CRITICIZED ON BIAS 'POCKETS' | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/ernest-h-labarge.html | ERNEST H. LABARGE | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/arthur-de-melik.html | ARTHUR DE MELIK | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/adenuer-pleads-for-disarmament-chancellor-urges-universal-control.html | ADENUER PLEADS FOR DISARMAMENT; Chancellor Urges Universal 'Control' in Harvard Talk -- Gets Honor Degree | True | By Russell Porter | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/atlantic-coast-line-elects.html | Atlantic Coast Line Elects | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/subway-riders-late-accident-to-b-m-t-express-causes-delay-on.html | SUBWAY RIDERS LATE; Accident to B. M. T. Express Causes Delay on Broadway | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/bolt-cards-a-firstround-67-to-take-threestroke-lead-in-u-s-open.html | Bolt Cards a First-Round 67 to Take Three-Stroke Lead in U. S. Open Golf; W. INMAN SECOND AT SAN FRANCISO | | By Lincoln A. Werden | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/admits-tv-gouge-repairman-pleads-to-petit-larceny-on-fixed-set.html | ADMITS TV GOUGE; Repairman Pleads to Petit Larceny on 'Fixed' Set | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/transport-news-of-interest-here-eisenhower-opposes-an-air-cargo.html | TRANSPORT NEWS OF INTEREST HERE; Eisenhower Opposes an Air Cargo Route -- New Chief of Port Council Sworn | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/leaders-pay-tribute-to-marshall-for-european-recovery-program-but.html | Leaders Pay Tribute to Marshall For European Recovery Program; But General, at Washington Fete, Credits Vandenberg and Others -- Eisenhower, Truman, Acheson Send Messages | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/its-symphony-birthday-give-or-take-one-day.html | It's Symphony Birthday, Give or Take One Day | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/charles-harrison-utilities-official.html | CHARLES HARRISON, UTILITIES OFFICIAL | True | Special to The New York Times. | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/east-africa-gets-u-s-economic-aid-british-colonies-get-grant-of.html | EAST AFRICA GETS U. S. ECONOMIC AID; British Colonies Get Grant of $4,161,700 to Finance Development Projects | True | By Leonard Ingalls | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/fur-leader-hailed-salesmen-honor-greenberg-manager-of-trade-group.html | FUR LEADER HAILED; Salesmen Honor Greenberg, Manager of Trade Group | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/news-of-food-dining-for-drivers-numerous-outoftown-restaurants.html | News of Food: Dining for Drivers; Numerous Out-of-Town Restaurants Beckon Summer Visitors | True | By Jane Nickerson | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/cullman-joins-boy-aid-group.html | Cullman Joins Boy Aid Group | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/soviet-warns-israel.html | Soviet Warns Israel | True | Special to The New York Times | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/cards-rout-pirates-50-haddix-checks-pittsburgh-with-four-hits-in.html | CARDS ROUT PIRATES, 5-0; Haddix Checks Pittsburgh With Four Hits in Night Contest | True | | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/tv-strength-of-steel-rod-serlings-story-of-an-air-force-wife-is.html | TV: 'Strength of Steel'; Rod Serling's Story of an Air Force Wife Is Let-Down After His Previous Hits | True | By J. P. Shanley | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-17 | 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/realty-tax-rate-at-a-record-385-council-will-set-it-tuesday-17.html | REALTY TAX RATE AT A RECORD $3.85; Council Will Set It Tuesday, 17 Points Above This Year | True | By Paul Crowell | 1983-08-03 | RE0000172762 | B00000540028 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/communique-of-ministers.html | Communique of Ministers | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/u-n-experts-urge-needyland-fund-prompt-start-on-aid-grants-proposed.html | U. N. EXPERTS URGE NEEDY-LAND FUND; Prompt Start on Aid Grants Proposed -- Some Nations Ready to Contribute | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/n-b-c-newsman-arrives-in-russia-jack-begon-of-rome-staff-is-first-u.html | N. B. C. NEWSMAN ARRIVES IN RUSSIA; Jack Begon of Rome Staff Is First U. S. Air Reporter to Be Admitted in 7 Years | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/stephen-case.html | STEPHEN *CASE | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/denver-mayor-named-ford-foundation-aide.html | Denver Mayor Named Ford Foundation Aide | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/coffee-is-mixed-in-quiet-trading-sugar-and-soybean-oil-move.html | COFFEE IS MIXED IN QUIET TRADING; Sugar and Soybean Oil Move Irregularly Also, as Hides and Rubber Advance COFFEE IS MIXED IN QUIET TRADING | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/miss-maude-thayer.html | MISS MAUDE THAYER | True | SPecial to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/lor-baxter-acto-in-broadway-plays.html | LOR' BAXTER, ACTO IN BROADWAY PLAYS | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/mayor-robinson-a-harassed-man-san-francisco-chief-has-told-20000-he.html | MAYOR ROBINSON A HARASSED MAN; San Francisco Chief Has Told 20,000 He Can't Get Them Seats to U. N. Session | True | By Robert L. Duffsspecial To The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/adenauer-bars-soviet-visit-till-key-issues-are-settled-adenauer.html | Adenauer Bars Soviet Visit Till Key Issues Are Settled; ADENAUER DELAYS VISIT TO MOSCOW | True | By Thomas J. Hamilton | 1983-08-03 | RE0000172763 | B00000540029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/airliner-hit-at-buenos-aires.html | Airliner Hit at Buenos Aires | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/korean-orphans-display-talents-children-in-home-near-seoul-adopted.html | KOREAN ORPHANS DISPLAY TALENTS; Children in Home Near Seoul, 'Adopted' by U. S. Army, Give Inspired Concert 2 PLAY PIANO CLASSICS More Than 50,000 Under 16 Crowded in Institutions -Others Live in Streets | True | By Foster Haileyspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/uranium-ore-mill-in-utah-planned-utex-exploration-co-and-its.html | URANIUM ORE MILL IN UTAH PLANNED; Utex Exploration Co. and Its Subsidiary Sign Contract With A.E.C. for Output | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/heads-bankers-securities.html | Heads Bankers Securities | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/watchmaker-aid-urged-senate-group-calls-for-spur-to-skills-vital-in.html | WATCHMAKER AID URGED; Senate Group Calls for Spur to Skills Vital in Wartime | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/accord-is-near-on-ship-tieups-union-contract-expected-in-strike.html | ACCORD IS NEAR ON SHIP TIE-UPS; Union Contract Expected in Strike -- Talks Continue Into Early Morning ACCORD IS NEAR ON SHIP TIE-UPS | True | By George Horne | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/barbara-hoggs____on-bride-she-is-married-in-greenwichi-i-to-duncan.html | BARBARA HOGGS____ON BRIDE; She Is Married in Greenwichl I to Duncan D. Sutphen 3d | True | Soecial to The New York Times. / | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/houdry-amends-suit-socony-mobile-oil-is-accused-anew-in-patent-case.html | HOUDRY AMENDS SUIT; Socony Mobile Oil Is Accused Anew in Patent Case | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/zionist-appeal-for-u-s-pact-aid-organization-conclave-urges-israeli.html | ZIONIST APPEAL FOR U. S. PACT AID; Organization Conclave Urges Israeli Defense Treaty Funds Need Stressed | True | By Irving Spiegelspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/u-s-in-new-peace-bid-congress-asks-eisenhower-to-present-it-to-u-n.html | U. S. IN NEW PEACE BID; Congress Asks Eisenhower to Present It to U. N. | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/seaway-moving-in-village-moves-out.html | SEAWAY MOVING IN, VILLAGE MOVES OUT | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/navy-secret-is-out-patent-bares-whining-little-submarine-decoy.html | Navy Secret Is Out: Patent Bares Whining Little Submarine Decoy; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/brazil-watchful-of-military-coup-speculation-in-rio-grows-from.html | BRAZIL WATCHFUL OF MILITARY COUP; Speculation in Rio Grows From Forces' Impatience With the Politicians | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/john-buffinton-weds-laurie-valentine-in-the-brick-presbyterian.html | John Buffinton Weds Laurie Valentine In the Brick Presbyterian Church Here | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/dyer-wins-saber-title-new-york-fencers-club-takes-national-3weapon.html | DYER WINS SABER TITLE; New York Fencers Club Takes National 3-Weapon Honors | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/primary-prices-up-02-in-week-increases-in-farm-products-and.html | PRIMARY PRICES UP 0.2% IN WEEK; Increases in Farm Products and Processed Foods Lift B. L. S. Index to 110.2 | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/vietnam-rebels-reported-ringed-several-thousand-insurgent-hoa-hao.html | VIETNAM REBELS REPORTED RINGED; Several Thousand Insurgent Hoa Hao Forces Said to Be Trapped South of Saigon | | By Tillman Durdinspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/cities-find-lacks-in-defense-bodies-early-reaction-notes-need-of.html | CITIES FIND LACKS IN DEFENSE BODIES; Early Reaction Notes Need of Improved Liaison -- Analysis Held Up Here | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/sales-and-mergers-siegler-corp.html | SALES AND MERGERS; Siegler Corp. | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/mrs-porter-takes-golf-title.html | Mrs. Porter Takes Golf Title | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/knowland-asks-unit-to-fight-red-ideas.html | KNOWLAND ASKS UNIT TO FIGHT RED IDEAS | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/james-j-regan.html | JAMES J. REGAN | True | Special to The New York Times, | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/64900-remain-idle-in-g-m-walkouts.html | 64,900 REMAIN IDLE IN G. M. WALKOUTS | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/curb-on-strikes-in-britain-backed-authorities-prepare-public-for.html | CURB ON STRIKES IN BRITAIN BACKED; Authorities Prepare Public for Action in Wildcat and Jurisdictional Walkouts | | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/turkey-sentences-bulgarian.html | Turkey Sentences Bulgarian | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/col-malcolm-young.html | COL. MALCOLM YOUNG | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/game-cock-trainer-held-the-police-find-17-birds-in-a-brooklyn.html | GAME COCK TRAINER HELD; The Police Find 17 Birds in a Brooklyn Cellar | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/mccracken-weir-enter-final.html | M'Cracken, Weir Enter Final | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/music-goldman-band-38th-season-of-the-guggenheim-concerts-gets.html | Music: Goldman Band; 38th Season of the Guggenheim Concerts Gets Under Way in Central Park | | J.B. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/church-setting-javelin-record-and-golliday-pace-track-trials.html | Church, Setting Javelin Record, And Golliday Pace Track Trials | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/the-screen-shakedown-las-vegas-is-setting-of-palaces-film.html | The Screen: Shakedown; Las Vegas Is Setting of Palace's Film | | By Bosley Crowther | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/paris-gives-reception-to-mr-and-mrs-wagner.html | Paris Gives Reception To Mr. and Mrs. Wagner | | Special to The New York Times | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/car-stamp-sale-ending-extension-of-use-tax-period-expires-at-noon.html | CAR STAMP SALE ENDING; Extension of Use Tax Period Expires at Noon Today | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/links-final-gained-by-mrs-torgerson.html | LINKS FINAL GAINED BY MRS. TORGERSON | | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/bonn-will-insist-berlin-be-capital-international-status-barred.html | BONN WILL INSIST BERLIN BE CAPITAL; International Status Barred Under Unity -- 1953 Revolt in East Memorialized | | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/white-sox-sign-collegian.html | White Sox Sign Collegian | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/philip-e-young.html | PHILIP E. YOUNG | True | pecial to The New York Tln. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/khrushchev-favors-revised-farm-policy-khrushchev-asks-new-farm.html | Khrushchev Favors Revised Farm Policy; KHRUSHCHEV ASKS NEW FARM POLICY | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/trs-james-l-mk-i-a-concert-pianist.html | tRs, jAMES L. M;K, ) i A CONCERT PIANIST] | True | | 1983-08-03 | RE0000172763 | B00000540029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/patton-in-title-round-harrison-also-wins-2-tests-in-southern.html | PATTON IN TITLE ROUND; Harrison Also Wins 2 Tests in Southern Amateur Golf | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/wendell-b-farri.html | WENDELL B. FARRIS | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/cruiser-here-for-weekend.html | Cruiser Here for Week-End | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/parley-on-aluminum-house-unit-seeks-equitable-distribution-of.html | PARLEY ON ALUMINUM; House Unit Seeks 'Equitable' Distribution of Supplies | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/yale-varsity-completes-threerace-sweep-of-harvard-regatta-on-thames.html | Yale Varsity Completes Three-Race Sweep of Harvard Regatta on Thames; ELIS TAKE CLASSIC 2D STRAIGHT YEAR Yale Varsity Beats Harvard by a Length and Quarter -- Blue Jayvees, Cubs Win | True | By Michael Strausspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/actress-wins-suit-action-against-rita-hayworth-by-columbia.html | ACTRESS WINS SUIT; Action Against Rita Hayworth By Columbia Dismissed | True | Special To The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/deportations-by-soviets-resumption-of-practice-is-charged-in-effort.html | Deportations by Soviets; Resumption of Practice Is Charged in Effort to Break Silent Revolution | True | BELA FABIAN | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/u-s-soldier-killed-in-japan.html | U. S. Soldier Killed in Japan | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/ms-august-miller.html | MS. AUGUST MILLER | True | sectal to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/jansen-criticized-by-child-aid-unit-suggestion-to-keep-centers-open.html | JANSEN CRITICIZED BY CHILD AID UNIT; Suggestion to Keep Centers Open During Vacations Is Opposed by Staff THEY CITE LOW SALARIES Psychologists and Others in Bureau Say They Should Have Teacher Status | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/nurses-are-graduated-scholarships-go-to-two-at-fordham-hospital.html | NURSES ARE GRADUATED; Scholarships Go to Two at Fordham Hospital School | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/news-of-food-questions-on-homefreezing-cheeses-answered-by.html | News of Food; Questions on Home-Freezing Cheeses Answered by Scientists in Minnesota | True | By Jane Nickerson | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/strike-at-safeway-may-go-into-jersey.html | STRIKE AT SAFEWAY MAY GO INTO JERSEY | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/miss-kennen-married-wed-at-groton-school-chapel-to-robert-stephen.html | MISS KENNEN MARRIED; Wed at Groton School Chapel to Robert Stephen Royce | True | soecial to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/ship-raising-delayed-british-salvage-crew-unable-to-resurface.html | SHIP RAISING DELAYED; British Salvage Crew Unable to Resurface Submarine | True | Special To The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/li-tsungjen-urges-formosa-disarming.html | LI TSUNG-JEN URGES FORMOSA DISARMING | True | Special To The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/landlords-blamed-for-crowding.html | Landlords Blamed for Crowding | True | J. CLARK | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/diploma-for-margaret-obrien.html | Diploma for Margaret O'Brien | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/bids-for-insurance-on-foreign-aid-seen.html | BIDS FOR INSURANCE ON FOREIGN AID SEEN | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/margaret-porter-mart-led.html | Margaret Porter Mart. led | True | Special To The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/sinn-fein-election-fought-with-70-act.html | SINN FEIN ELECTION FOUGHT WITH '70 ACT | True | Special To The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/3-refuse-to-answer-at-inquiry-on-reds.html | 3 REFUSE TO ANSWER AT INQUIRY ON REDS | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/harry-ojtl-protege-of-thurston-dies-veteran-entertainerusod-stage.html | HARRY':::::-; OJtl Protege of Thurston Dies- Veteran Entertainer/Used Stage Name of Dante | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/eisenhower-hails-operation-alert-as-encouraging-however-he-deplores.html | EISENHOWER HAILS OPERATION ALERT AS 'ENCOURAGING'; However, He Deplores Lack of Trained Manpower -- 3-Day Raid Test Ends EISENHOWER HAILS OPERATION ALERT | True | By Anthony Levierospecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/scofflaw-twin-sisters-fined-5000-chief-ticketignorer-faces-430day.html | Scofflaw Twin Sisters Fined $5,000; Chief Ticket-Ignorer Faces 430-Day Term for 86 Violations TWIN SISTERS GET $5,000 TICKET FINE | True | By Jack Roth | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/israel-proposes-mining-gaza-line-mixed-patrols-would-guard-new.html | ISRAEL PROPOSES MINING GAZA LINE; Mixed Patrols Would Guard New Security Zone -- Quiet Reigns on Border | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/vesting-assures-workers-rights-new-auto-pay-pacts-include-the.html | 'VESTING' ASSURES WORKER'S RIGHTS; New Auto Pay Pacts Include the Little-Understood Term Used in Pension Plans | True | By J. E. McMahon | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/winthrop-s-tuttle-i-publisher-in-oneidai.html | WINTHROP S. TUTTLE, I PUBLISHER IN ONEIDAI | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/idominick-r-grattan.html | IDOMINICK R. GRATTAN | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/soft-coal-output-soars.html | Soft Coal Output Soars | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/u-s-embassy-aide-in-argentina-reports-violence-at-buenos-aires-has.html | U. S. Embassy Aide in Argentina Reports Violence at Buenos Aires Has Subsided | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/deweytodd.html | Dewey--Todd | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/executives-doubt-films-hurt-youth-testify-movies-are-behind-other.html | EXECUTIVES DOUBT FILMS HURT YOUTH; Testify Movies Are Behind Other Media in Stress on Lurid Materials | True | By Gladwin Hillspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/academy-urges-cheap-narcotics-medical-group-says-addicts-could-be.html | ACADEMY URGES CHEAP NARCOTICS; Medical Group Says Addicts Could Be Helped by Ending Profit of Illicit Trade | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/3-gang-boys-held-in-ambush-death-bedford-stuyvesant-killing-by.html | 3 GANG BOYS HELD IN AMBUSH DEATH; Bedford - Stuyvesant Killing by Marksman on Rooftop Called Act of Reprisal | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/youth-board-personnel-opposition-expressed-to-lowering.html | Youth Board Personnel; Opposition Expressed to Lowering Qualifications for Workers | True | NORBERT HERZSTEIN | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/athletics-on-top-42-portocarrero-off-disabled-list-beats-senators.html | ATHLETICS ON TOP, 4-2; Portocarrero, Off Disabled List, Beats Senators | True | | 1983-08-03 | RE0000172763 | B00000540029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/huge-airlift-job-assigned-to-xc99-air-force-will-use-its-only-plane.html | HUGE AIRLIFT JOB ASSIGNED TO XC-99; Air Force Will Use Its Only Plane of Kind to Send Materiel to Iceland | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/mooney-discusses-revisions-of-law-tells-state-bankers-that-district.html | MOONEY DISCUSSES REVISIONS OF LAW; Tells State Bankers That District Lines Will Be Under Careful Study MOONEY DISCUSSES REVISIONS OF LAW | True | By Leif H. Olsenspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/braves-nip-giants-crowe-doubles-oconnell-singles-to-trip-champions.html | Braves Nip Giants; Crowe Doubles, O'Connell Singles To Trip Champions in 10th, 5-4 39,275 See Braves Win After Giants Rally Twice to Tie Score at Milwaukee | True | By Roscoe McGowenspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/rehiring-of-rangers-urged.html | Rehiring of Rangers Urged | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/italians-find-wartime-mines.html | Italians Find Wartime Mines | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/swiss-expel-20-italian-reds.html | Swiss Expel 20 Italian Reds | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/little-joe-zoos-african-rhino-pokes-nose-out-of-its-new-home.html | Little Joe, Zoo's African Rhino, Pokes Nose Out of Its New Home | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/some-doubt-cast-on-end-of-revolt-reports-in-uruguay-indicate-peron.html | SOME DOUBT CAST ON END OF REVOLT; Reports in Uruguay Indicate Peron Has Not Regained Full Control of Country | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/no-comment-in-moscow.html | No Comment In Moscow | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/engineers-honor-humphrey.html | Engineers Honor Humphrey | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/menefee-on-rams-staff.html | Menefee on Rams' Staff | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/miss-joan-thompson-is-married-to-peter-stehli-in-grace-church.html | Miss Joan Thompson Is Married TO Peter Stehli in Grace Church | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/u-ns-birthplace-astir-for-session-early-arriving-delegations-hailed.html | U. N.'S BIRTHPLACE ASTIR FOR SESSION; Early Arriving Delegations Hailed -- Interest Centers on Molotov, Due Today | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/sweden-names-woman-envoy.html | Sweden Names Woman Envoy | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/peiping-reports-bid-to-oust-red-regime.html | PEIPING REPORTS BID TO OUST RED REGIME | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/wife-found-dead-in-car-she-is-still-at-station-when-norwalk.html | WIFE FOUND DEAD IN CAR; She Is Still at Station When Norwalk Commuter Returns | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/54-enter-laborite-race-british-left-wingers-seek-shadow-cabinet.html | 54 ENTER LABORITE RACE; British Left Wingers Seek 'Shadow Cabinet' Seats | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/nam-board-hits-wage-plans.html | N.A.M. Board Hits Wage Plans | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/weight-lifting-tour-extended.html | Weight Lifting Tour Extended | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/robert-burton-46-dies-husband-of-imogene-coca-had-appeared-onhe.html | ROBERT. BURTON, 46, DIES; Husband of Imogene Coca Had Appeared. on'he Stage. | True | | 1983-08-03 | RE0000172763 | B00000540029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/general-demand-for-wheat-slow-prices-turn-irregular-while-corn-and.html | GENERAL DEMAND FOR WHEAT SLOW; Prices Turn Irregular, While Corn and Soybeans Rise, Oats and Rye Decline | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/aid-bill-backed-as-hearing-ends-witnesses-tell-house-group-of-need.html | AID BILL BACKED AS HEARING ENDS; Witnesses Tell House Group of Need for Measure -- Floor Debate Nears | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/suzanne-crosbys-nuptials.html | Suzanne Crosby's Nuptials | True | sPecial to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/dodgers-sign-school-pitcher.html | Dodgers Sign School Pitcher | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/nautilus-tests-hailed-atom-submarine-ends-6week-shakedown-period.html | NAUTILUS TESTS HAILED; Atom Submarine Ends 6-Week Shakedown Period | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/george-acclaimed-in-senate.html | George Acclaimed in Senate | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/new-polio-shots-to-begin-monday-inoculations-will-be-given-to.html | NEW POLIO SHOTS TO BEGIN MONDAY; Inoculations Will Be Given to Staten Island Children Who Received Placebo | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/foreign-affairs-trouble-ahead-with-paris-ii-helicopter-headaches.html | Foreign Affairs; Trouble Ahead With Paris: II -- Helicopter Headaches | True | By C. L. Sulzberger | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/henkelpippi.html | Henkel--Pippi | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/mayors-request-more-state-aid-new-york-parley-asks-rise-in-school.html | MAYORS REQUEST MORE STATE AID; New York Parley Asks Rise in School and Road Funds, Equity With Rural Areas | True | By Leo Eganspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/joe-f-campbell-dead-indian-fighter-who-admired-chief-sitting-bull.html | JOE F. CAMPBELL DEAD; indian Fighter Who Admired Chief Sitting Bull Was 91 | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/beach-job-completed-staten-island-fill-operation-3-months-ahead-of.html | BEACH JOB COMPLETED; Staten Island Fill Operation 3 Months Ahead of Schedule | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/pole-challenges-u-s-on-liberation.html | POLE CHALLENGES U. S. ON 'LIBERATION' | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/americans-airlifted-home.html | Americans Airlifted Home | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/prelate-describes-clash.html | Prelate Describes Clash | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/jarmanknickerbocker.html | Jarman--Knickerbocker | True | Soecial to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/thai-premier-is-in-ceylon.html | Thai Premier Is in Ceylon | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/john-golden.html | JOHN GOLDEN | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/educator-charts-busy-retirement-52-years-in-city-schools-just.html | EDUCATOR CHARTS BUSY RETIREMENT; 52 Years in City Schools Just Springboard for Dr. Mason of Abraham Lincoln High | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/inquiry-favored-on-risk-program-senators-ask-12man-panel-second.html | INQUIRY FAVORED ON 'RISK' PROGRAM; Senators Ask 12-Man Panel -- Second Unit Hears Policy Scored and Defended INQUIRY FAVORED ON 'RISK' PROGRAM | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/inspector-in-esperanto.html | 'Inspector' in Esperanto | True | | 1983-08-03 | RE0000172763 | B00000540029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/barge-capsizes-in-gulf-all-43-workmen-are-rescued-craft-was-under.html | BARGE CAPSIZES IN GULF; All 43 Workmen Are Rescued -- Craft Was Under Repair | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/architects-find-cityscape-casts-gloom-over-life.html | Architects Find 'Cityscape' Casts Gloom Over Life | True | By Betty Pepisspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/argentine-consulate-invaded.html | Argentine Consulate Invaded | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/standard-factors-is-listed.html | Standard Factors Is Listed | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/auto-output-increased-despite-wildcat-strikes.html | Auto Output Increased Despite Wildcat Strikes | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/market-resumes-upturn-in-london-oil-shares-especially-strong.html | MARKET RESUMES UPTURN IN LONDON; Oil Shares Especially Strong -- Government Loan Rises Replace Minor Declines | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/housing-sold-in-flushing-taxpayer-purchased-in-astoria-other-deals.html | HOUSING SOLD IN FLUSHING; Taxpayer Purchased in Astoria -- Other Deals on Long Island | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/miss-bauer-gains-15-points-on-a-70-sets-course-record-to-move-5.html | MISS BAUER GAINS 15 POINTS ON A 70; Sets Course Record to Move 5 Points Behind Patty Berg in Round-Robin Golf | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/deficit-for-orchestra-philadelphians-end-195455-season-20684-in-red.html | DEFICIT FOR ORCHESTRA; Philadelphians End 1954-55 Season $20,684 in Red | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/acrobat-hurt-in-fall-plunges-55-feet-from-swaying-pole-in.html | ACROBAT HURT IN FALL; Plunges 55 Feet From Swaying Pole in Introducing Act | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/canon-here-appointed-to-rhode-island-post.html | Canon Here Appointed To Rhode Island Post | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/iprof-stanisiaus-joyce.html | IPRoF. STANISLAUS JOYCE] | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/aerial-device-rivals-city-radiation-gauge-aerial-gauging-of-city.html | Aerial Device Rivals City Radiation Gauge; Aerial Gauging of City Radiation Urged to Replace Monitors Afoot | True | By Robert K. Plumb | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/10-chosen-to-enter-un-art-competition.html | 10 CHOSEN TO ENTER U.N. ART COMPETITION | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/reds-report-skirmish-peiping-says-a-nationalist-landing-party-was.html | REDS REPORT SKIRMISH; Peiping Says a Nationalist Landing Party Was Repulsed | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/former-prisoner-of-war-in-korea-appeals-10year-sentence-to-military.html | Former Prisoner of War in Korea Appeals 10-Year Sentence to Military High Court | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/aftermath-in-argentina.html | AFTERMATH IN ARGENTINA | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/records-of-draft-made-into-towels-2000000-files-from-world-war-ii.html | RECORDS OF DRAFT MADE INTO TOWELS; 2,000,000 Files From World War II Sold by Government and Reduced to Pulp | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/betsy-brownell-is-a-bride.html | Betsy Brownell Is a Bride | True | SPecial to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/promoted-by-john-hancock.html | Promoted by John Hancock | True | | 1983-08-03 | RE0000172763 | B00000540029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/new-heat-pump-agency-bronx-outlet-northernmost-for-ge-device-in.html | NEW HEAT PUMP AGENCY; Bronx Outlet Northernmost for G. E. Device in East | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/ezra-stone-in-fracas-pennsylvania-train-tardiness-annoys-tv.html | EZRA STONE IN FRACAS; Pennsylvania Train Tardiness Annoys TV Producer | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/lumber-output-rises-weeks-production-is-61-above-the-yearago-level.html | LUMBER OUTPUT RISES; Week's Production Is 6.1% Above the Year-Ago Level | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/3d-avenue-lines-offer-new-plan-trustee-to-present-amended.html | 3D AVENUE LINES OFFER NEW PLAN; Trustee to Present Amended Reorganization Proposal to U. S. Court Today | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/peron-warned-by-flier-escapes-rebel-bombing.html | Peron Warned by Flier; Escapes Rebel Bombing | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/3-named-to-rail-board-emergency-unit-to-investigate-demands-of.html | 3 NAMED TO RAIL BOARD; Emergency Unit to Investigate Demands of Firemen | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/miss-long-gains-golf-final.html | Miss Long Gains Golf Final | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/dixonyates-attacked-memphis-official-says-his-city-will-generate.html | DIXON-YATES ATTACKED; Memphis Official Says His City Will Generate Own Power | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/dull-market-day-picks-up-at-close-index-rises-081-to-30685-but.html | DULL MARKET DAY PICKS UP AT CLOSE; Index Rises 0.81 to 306.85, but Fails to Set New High for First Time in Week VOLUME OFF TO 2,340,000 Rail Equipments, Chemicals and Oils Are Firm, Other Groups Irregular DULL MARKET DAY PICKS UP AT CLOSE | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/obrien-takes-shotput-spurrier-first-in-880-heat-in-air-force-track.html | O'BRIEN TAKES SHOT-PUT; Spurrier First in 880 Heat in Air Force Track Meet | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/blood-donations-set-us-employes-to-take-part-in-red-cross-program.html | BLOOD DONATIONS SET; U.S. Employes to Take Part in Red Cross Program Monday | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/civil-rights-on-okinawa.html | CIVIL RIGHTS ON OKINAWA | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/apartment-deal-closed-in-bronx.html | APARTMENT DEAL CLOSED IN BRONX | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/2-die-in-training-plane-crash.html | 2 Die in Training Plane Crash | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/tennis-trophy-to-yale-cranston-gains-singles-final-wins-doubles.html | TENNIS TROPHY TO YALE; Cranston Gains Singles Final, Wins Doubles With Cohen | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/caroledlund-j-gpbcarwed-couple-married-in-st-pauls-church.html | CAROLEDLUND _J _G.P.B/LCARWED; Couple Married 'in St. Paul's Church, Riverside,. Conn,-- Father Escorts Bride , | True | Slećtal to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/miss-presto_____nn-_iviarrieo-she-is-wed-in-bermuda-church-i-to.html | MISS PRESTO _____NN _IViARRIEO; She Is Wed in Bermuda Church I to Charles H, F, Hutchings | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/bucknell-picks-christenson.html | Bucknell Picks Christenson | True | | 1983-08-03 | RE0000172763 | B00000540029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/air-pact-study-set-u-s-plans-to-reexamine-accord-with-west-germany.html | AIR PACT STUDY SET; U. S. Plans to 'Re-examine' Accord With West Germany | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/ward-ties-bolt-for-onestroke-lead-in-u-s-open-golf-at-san-francisco.html | Ward Ties Bolt for One-Stroke Lead in U. S. Open Golf at San Francisco; AMATEUR POSTS 70 FOR 144 DEADLOCK Ward Matches Par to Share Lead With Bolt, Who Adds 77 to First-Round 67 | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/churchill-declines-u-n-bid.html | Churchill Declines U. N. Bid | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/adenauer-draws-a-soviet-warning-pravda-says-bonns-western-tie-will.html | ADENAUER DRAWS A SOVIET WARNING; Pravda Says Bonn's Western Tie Will Bar German Unity -Hints at War Prospect | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/new-rules-set-up-on-defense-news-pentagon-aide-says-data-given.html | NEW RULES SET UP ON DEFENSE NEWS; Pentagon Aide Says Data Given Press Should Be 'Useful' or 'Interesting' | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/seaboard-papers-issued.html | Seaboard Papers Issued | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/royalite-oil-promotes-2.html | Royalite Oil Promotes 2 | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/indians-win-32-after-65-defeat-cleveland-beats-red-sox-at-night.html | INDIANS WIN, 3-2, AFTER 6-5 DEFEAT; Cleveland Beats Red Sox at Night -- Wynn's Streak Is Ended at 5 in Day Game | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/trust-suit-move-denied-brownell-says-white-house-is-not-in-airways.html | TRUST SUIT MOVE DENIED; Brownell Says White House Is Not in Airways Ship Case | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/exports-halted-in-defense-drill-mock-embargo-is-only-one-of-varied.html | EXPORTS 'HALTED' IN DEFENSE DRILL; Mock Embargo Is Only One of Varied Actions Required of Government Agencies | True | By John D. Morrisspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/bishop-donegan-in-melbourne.html | Bishop Donegan in Melbourne | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/darien-estate-bid-dropped-by-church.html | DARIEN ESTATE BID DROPPED BY CHURCH | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/hearst-officers-elected.html | Hearst Officers Elected | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/burkes-successor-takes-post.html | Burke's Successor Takes Post | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/backlog-off-a-bit-in-new-offerings-pennsylvania-connecticut-bonds.html | BACKLOG OFF A BIT IN NEW OFFERINGS; Pennsylvania, Connecticut Bonds Head Week's List -- Phone Issue Set | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/red-sox-sign-bonus-player.html | Red Sox Sign Bonus Player | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/tax-agent-sued-for-45-billion.html | Tax Agent Sued for 4.5 Billion | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/argentine-aide-resigns-he-protests-peron-policies-by-quitting.html | ARGENTINE AIDE RESIGNS; He Protests Peron Policies by Quitting Washington Post | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/essayist-sailing-today.html | Essayist Sailing Today | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/text-of-eisenhower-talk.html | Text of Eisenhower Talk | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/assocars-moers-col-ralph-h-isham.html | ASSOCArs MoeRS] COL RALPH H. ISHAM | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/peru-restores-death-penalty.html | Peru Restores Death Penalty | True | | 1983-08-03 | RE0000172763 | B00000540029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/f-arthur-fagan-sr.html | F. ARTHUR FAGAN SR. | | Special to The New York Ttraes. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/romulo-tells-west-of-gains-by-soviet.html | ROMULO TELLS WEST OF GAINS BY SOVIET | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/alfred-ebersbach.html | ALFRED EBERSBACH | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/soviet-irks-japan-on-prisoner-issue.html | SOVIET IRKS JAPAN ON PRISONER ISSUE | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/elected-to-directorate-of-publishing-company.html | Elected to Directorate Of Publishing Company | | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/butler-is-linked-to-new-track-bid-empire-city-official-aiding.html | BUTLER IS LINKED TO NEW TRACK BID; Empire City Official Aiding Rochester Group Planning Racing Near That City | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/paris-style-rooms-cloaked-in-secrecy-to-thwart-spies.html | Paris Style Rooms Cloaked In Secrecy to Thwart Spies | | NORTH AMERICAN NEWSPAPER ALLIANCE | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/pisan-memorial-honors-fermil.html | Pisan Memorial Honors Fermil | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/wins-rca-fellowship.html | Wins R.C.A. Fellowship | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/whiting-heads-united-life.html | Whiting Heads United Life | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/moran-defense-rests-exofficial-fails-to-testify-in-u-s-tax-evasion.html | MORAN DEFENSE RESTS; Ex-Official Fails to Testify in U. S. Tax Evasion Case | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/president-at-farm-speeches-planned.html | PRESIDENT AT FARM, SPEECHES PLANNED | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/new-head-of-steamship-group-hails-sea-gains-c-a-b-certifies-airline.html | New Head of Steamship Group Hails Sea Gains -- C. A. B. Certifies Airline | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/carlyle-blackwell-idedl-of-silent-films-whoappeared-in-300-movies.html | Carlyle Blackwell, IdeDl of Silent Films. . WhoAppeared in 300 Movies, Diesat71 | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/exiled-prelates-confer-with-pope-2-argentines-tell-of-events-prior.html | EXILED PRELATES CONFER WITH POPE; 2 Argentines Tell of Events Prior to Revolt -- Vatican Denies Part in Outbreak | True | By Arnaldo Cortesispecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/penn-crew-choice-for-crown-today-cornell-rated-slightly-back-of.html | PENN CREW CHOICE FOR CROWN TODAY; Cornell Rated Slightly Back of Quakers in Collegiate Regatta on Onondaga | True | By Allison Danzigspecial to the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/pravda-defines-alert-as-intimidation-move.html | Pravda Defines Alert As 'Intimidation' Move | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/television-broadway-beat-brokenshire-show-led-by-banghart-devotes.html | Television: Broadway Beat; 'Brokenshire Show' Led by Banghart Devotes His Interviews to Theatre Figures | True | By J. P. Shanley | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/petroleum-stocks-drop.html | Petroleum Stocks Drop | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/6-boys-defy-15-shots-in-bronx-auto-chase.html | 6 BOYS DEFY 15 SHOTS IN BRONX AUTO CHASE | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/mrs-william-ropes.html | MRS. WILLIAM ROPES | True | SPecial to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/the-fight-against-dirt.html | THE FIGHT AGAINST DIRT | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/asks-peru-oil-concessions.html | Asks Peru Oil Concessions | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/nopco-honors-old-employes.html | Nopco Honors Old Employes | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/brooklyn-gets-new-play-area.html | Brooklyn Gets New Play Area | True | | 1983-08-03 | RE0000172763 | B00000540029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/train-crash-injures-9-onecar-passenger-unit-hits-freight-on-upstate.html | TRAIN CRASH INJURES 9; One-Car Passenger Unit Hits Freight on Upstate Siding | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/jailed-in-fake-driver-test.html | Jailed in Fake Driver Test | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/hbond-sales-doubled.html | H-Bond Sales Doubled | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/6apt-george-a-cobb.html | 6APT. GEORGE A. COBB | True | special tO The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/connolly-sets-record-throw-of-over-200-feet-is-american-hammer-mark.html | CONNOLLY SETS RECORD; Throw of Over 200 Feet Is American Hammer Mark | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/hartford-session-each-year-urged-report-asks-constitutional-changes.html | HARTFORD SESSION EACH YEAR URGED; Report Asks Constitutional Changes for Legislature -- Tax Bills Speeded | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/general-walkout-halts-in-singapore.html | GENERAL WALKOUT HALTS IN SINGAPORE | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/john-60lieh-dies-at-baysm-borg-uooumbs-to-heart-attack-in-81eep-at.html | JOHN 60L]EH DIES; { AT BAYSm BOrg{ uooumbs to. Heart Attack-. in, 81eep.' at Aoe of 80. It aN ACTOR AN:DLRICIS]' Composer of Words to 'Poor Butterfly' Also Wrote Plays,. Was Shepherd of-Lambs | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/nixon-lays-boom-to-policies-of-gop.html | NIXON LAYS 'BOOM' TO POLICIES OF G.O.P. | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/mrs-johnson-wed-to-henry-leivniivg1.html | MRS. JOHNSON WED ], TO HENRY LEIVNIIVG1 | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/moore-roberts-tie-in-rye-golf-final-senior-challengers-fail-to.html | MOORE, ROBERTS TIE IN RYE GOLF; Final Senior Challengers Fail to Match Their 148's -- Play-Off Tomorrow | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/student-is-fiance-of-margot-moran.html | STUDENT IS FIANCE OF MARGOT MORAN | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/center-reports-flaws-in-alert-nations-civil-defense-found.html | CENTER REPORTS FLAWS IN ALERT; Nation's Civil Defense Found Inadequate -- Test Called of Value as 'Yardstick' | True | By Damon Stetsonspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/barbarn-silverstone-wed-in-scarsdale-at-parents-home-to-michael.html | Barbarn Silverstone Wed in Scarsdale At Parents' Home to michael Garrison | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/76-refugees-in-chicago-lutheran-agencies-fly-group-from-germany-and.html | 76 REFUGEES IN CHICAGO; Lutheran Agencies Fly Group From Germany and Austria | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/credit-unions-on-rise-99-formed-in-state-last-year-league-president.html | CREDIT UNIONS ON RISE; 99 Formed in State Last Year, League President Reports | True | Special to The New York Times | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/french-banker-and-wife-hurt.html | French Banker and Wife Hurt | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/canadas-grain-exports-dip.html | Canada's Grain Exports Dip | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/lois-q-spreck_____els-weo-married-in-san-francisco.html | LOIS Q. _SPRECK_____ELS WEO; Married in San Francisco | True | tol | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/durante-toying-with-films-again-comedian-considering-role-in.html | DURANTE 'TOYING' WITH FILMS AGAIN; Comedian Considering Role in Universal's 'Spring Song' -- Celeste Holm Returns | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/gay-apparel-corp-elects.html | Gay Apparel Corp. Elects | True | | 1983-08-03 | RE0000172763 | B00000540029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/samuel-a-hoffman.html | SAMUEL A. HOFFMAN | True | SPecial to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/miss-devausney-is-wed-bride-of-john-dawes-ames-jri-in-montclair.html | MISS DEVAUSNEY IS WED; Bride of John Dawes Ames Jr.1 in Montclair Ceremony | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/landau-to-direct-play-for-phoenix-he-will-stage-aldyth-morris.html | LANDAU TO DIRECT PLAY FOR PHOENIX; He Will Stage Aldyth Morris' Fantasy Drama, 'Fourth Son,' to Open Oct. 11 | True | By Louis Calta | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/charity-education-share-lopez-estate.html | CHARITY, EDUCATION SHARE LOPEZ ESTATE | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/coburn-and-bindsayspeak-at-memori-here-f6-l-i-exheadofplaers.html | Coburn and; ;bindsay:;Speak ..... ""at Memori'!: Here': f6:' .:'l i:.. Ex-Head-of-Plaers | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/child-to-mrs-n-schwartz.html | Child to Mrs. N. Schwartz | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/mrs-hobbys-view-criticized.html | Mrs. Hobby's View Criticized | True | LIESEL FARAGO | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/two-stars-beats-1320-misty-mom-flanigan-filly-gains-length-score.html | TWO STARS BEATS 13-20 MISTY MORN; Flanigan Filly Gains Length Score at Better Than 8-1 in Sprint at Aqueduct | True | By James Roach | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/phyllis-b-higgins-becomes-a-bride-married-to-robert-fletcher-by-dr.html | PHYLLIS B. HIGGINS BECOMES A BRIDE; Married to Robert Fletcher by Dr. Norman V. Peale in Marble Collegiate Church | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/3-czechs-sentenced-as-spies.html | 3 Czechs Sentenced as Spies | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/japans-foes-march-in-pusan.html | Japan's Foes March in Pusan | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/thunder-on-the-map-world-weather-men-to-chart-incidence-of-storms.html | THUNDER ON THE MAP; World Weather Men to Chart Incidence of Storms | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/hoad-beats-rose-in-london-tennis-rosewall-also-qualifies-for-final.html | HOAD BEATS ROSE IN LONDON TENNIS; Rosewall Also Qualifies for Final -- Louise Brough and Jean Forbes Triumph | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/peek-loses-to-ferguson.html | Peek Loses to Ferguson | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/u-n-thanks-president-secretary-voices-gratitude-over-decision-to.html | U. N. THANKS PRESIDENT; Secretary Voices Gratitude Over Decision to Speak | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/fire-kills-18-patients-in-japan.html | Fire Kills 18 Patients in Japan | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/texts-of-speech-by-peron-and-communiques-from-the-army.html | Texts of Speech by Peron and Communiques From the Army | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/elected-to-bowdoin-board.html | Elected to Bowdoin Board | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/squaw-valley-obtains-1960-winter-olympics.html | Squaw Valley Obtains 1960 Winter Olympics | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/building-is-ransacked-burglars-take-15000-in-loot-from-three-loft.html | BUILDING IS RANSACKED; Burglars Take $15,000 in Loot From Three Loft Tenants | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/its-hiho-molotov-now-pardner.html | It's Hi-Ho Molotov Now, Pardner | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/phils-stop-cubs-on-homer-3-to-2-lopata-drive-with-2-out-in-ninth.html | PHILS STOP CUBS ON HOMER, 3 TO 2; Lopata Drive With 2 Out in Ninth Decides -- Simmons Gains Mound Triumph | True | | 1983-08-03 | RE0000172763 | B00000540029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/bank-plans-offering-first-national-of-arizona-also-proposes-stock.html | BANK PLANS OFFERING; First National of Arizona Also Proposes Stock Dividend | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/president-urges-publics-support-of-reserve-plan-keys-appeal-to.html | PRESIDENT URGES PUBLIC'S SUPPORT OF RESERVE PLAN; Keys Appeal to Defense Test, Calling Stalled Program Vital to U. S. Safety BILL HELD UP IN SENATE Committee Defers Manpower Measure, Blocked in House Over Segregation Issue PRESIDENT PLEADS FOR RESERVE PLAN | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/kaiser-asks-writeoff-rapid-amortization-is-sought-on-aluminum.html | KAISER ASKS WRITE-OFF; Rapid Amortization Is Sought on Aluminum Projects | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/peron-asks-calm-says-communists-set-church-fires-nation-is-in-a.html | PERON ASKS CALM, SAYS COMMUNISTS SET CHURCH FIRES; Nation Is in a State of Siege, He Warns -- Police Put Dead in Rebellion at 156 BUENOS AIRES IS QUIET Almost All Religious Edifices Reported Burned -- Flights Over Capital Banned Argentina Surveys Destruction After Uprising -- Government and Religious Buildings Alike Are Damaged PERON ASKS CALM, HE ACCUSES REDS | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/commodity-indev-up-b-l-s-reports-4point-rise-to-91-of-194749-level.html | COMMODITY INDEX UP; B. L. S. Reports .4-Point Rise to 91% of 1947-49 Level | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/albert-e-wilson.html | ALBERT E. WILSON | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/pirates-down-redlegs-surkont-gains-3to1-victory-bell-thomas-connect.html | PIRATES DOWN REDLEGS; Surkont Gains 3-to-1 Victory -- Bell, Thomas Connect | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/deported-sailor-leaps-from-ship-spaniard-swims-to-yacht-in-narrows.html | DEPORTED SAILOR LEAPS FROM SHIP; Spaniard Swims to Yacht in Narrows, but Is Returned to Liner by Coast Guard | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/fills-jersey-road-job-meyner-selects-sylvester-smith-for-de-nooryer.html | FILLS JERSEY ROAD JOB; Meyner Selects Sylvester Smith for de Nooryer Post | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/anne-sallee-bows-at-home-of-parents.html | ANNE SALLEE BOWS AT HOME OF PARENTS | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/plea-to-chou-unheeded-two-u-s-mothers-seeking-sons-leave-hong-kong.html | PLEA TO CHOU UNHEEDED; Two U. S. Mothers Seeking Sons Leave Hong Kong | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/house-group-backs-2-atomdriven-ships.html | HOUSE GROUP BACKS 2 ATOM-DRIVEN SHIPS | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/misstestella-draper.html | MiSStESTELLA DRAPER | True | Spedat-to '1"he New York Times.' | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/polio-vaccine-test-delayed-in-britain.html | POLIO VACCINE TEST DELAYED IN BRITAIN | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/scale-worth-its-weight-to-industry-nowadays-quality-as-well-as.html | Scale Worth Its Weight to Industry; Nowadays, Quality as Well as Quantity Is in the Balance INDUSTRIAL SCALE WORTH ITS WEIGHT | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/i-s-.html | 1" S:. , | True | 's2'" ' -' -l | 1983-08-03 | RE0000172763 | B00000540029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/offerings-and-yields-of-municipal-bonds-june-18-1955.html | Offerings and Yields Of Municipal Bonds; June 18, 1955 | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/2-suburbs-invite-school-bond-bids-oyster-bay-l-i-and-royal-oak-mich.html | 2 SUBURBS INVITE SCHOOL BOND BIDS; Oyster Bay, L. I., and Royal Oak, Mich., Will Market Issues Late in Month | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/cotton-is-marked-by-irregularity-futures-close-20-cents-bale-higher.html | COTTON IS MARKED BY IRREGULARITY; Futures Close 20 Cents Bale Higher to 75 Cents Lower Than Thursday Levels | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/northrop-aircrafts-profit-rises-385-as-sales-increase-96-in-nine.html | Northrop Aircraft's Profit Rises 385% As Sales Increase 96% in Nine Months | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/hat-concern-to-close-h-mclachlan-of-danbury-lays-move-to-fur-costs.html | HAT CONCERN TO CLOSE; H. McLachlan of Danbury Lays Move to Fur Costs | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/second-unit-for-lanes-specialty-shop-plans-branch-in-north.html | SECOND UNIT FOR LANES; Specialty Shop Plans Branch in North Hempstead Center | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/murder-plot-sentence-5to7year-term-imposed-in-scheme-to-kill-paul.html | MURDER PLOT SENTENCE; 5-to-7-Year Term Imposed in Scheme to Kill Paul Hall | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/britain-invites-nehru-he-is-likely-to-visit-before-meeting-of-big.html | BRITAIN INVITES NEHRU; He Is Likely to Visit Before Meeting of Big Four | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/new-flag-for-liner.html | New Flag for Liner | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/slaying-suspect-held-singapore-man-is-accused-of-u-s-reporters.html | SLAYING SUSPECT HELD; Singapore Man Is Accused of U. S. Reporter's Murder | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/lambert-ott-jr.html | LAMBERT OTT JR. | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/a-p-sales-post-high-9th-year-up-38-to-4139966250-net-earnings.html | A. & P. SALES POST HIGH 9TH YEAR; Up 3.8% to $4,139,966,250 -- Net Earnings Advance 6% to $32,233,308 TAX BILL DECLINES 5.7% Dana Corp. Also Notes Gains in Volume and Profits -- Other Company Reports | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/jelke-to-go-to-sing-sing.html | Jelke to Go to Sing Sing | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/general-motors-corp-names-research-chief.html | General Motors Corp. Names Research Chief | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/elected-gillette-treasurer.html | Elected Gillette Treasurer | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/social-security-faces-expansion-house-leader-is-optimistic-on.html | SOCIAL SECURITY FACES EXPANSION; House Leader Is Optimistic on Changes Seeking to Add Coverage for 1,000,000 | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/white-sox-beat-yankees-in-ninth-chicago-wins-21-on-kells-single-he.html | White Sox Beat Yankees in Ninth.; CHICAGO WINS, 2-1, ON KELL'S SINGLE He Bats In Fox in 9th After Foiling Intentional Pass -- Yank Lead Cut to Game | True | By Louis Effrat | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/berlin-workers-hailed-u-s-labor-leader-praises-them-at-geneva-talk.html | BERLIN WORKERS HAILED; U. S. Labor Leader Praises Them at (Geneva Talk | True | By Michael L. Hoffmanspecial to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/miss-barbara-s-berlin-wed.html | Miss Barbara S. Berlin Wed | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/east-and-west-in-tune-on-new-musical-pitch.html | East and West in Tune On New Musical Pitch | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/act-on-conversion-privilege.html | Act on Conversion Privilege | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/treaty-for-austria-approved-in-senate-senate-approves-austrian.html | Treaty for Austria Approved in Senate; SENATE APPROVES AUSTRIAN TREATY | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/buenos-aires-cables-reopen-under-censor.html | Buenos Aires Cables Reopen Under Censor | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/doolittle-gets-civil-air-medal.html | Doolittle Gets Civil Air Medal | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/senate-votes-highway.html | Senate Votes Highway | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/newlinfoulke.html | NewlinFoulke | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/u-s-woman-explorer-flies-over-north-pole.html | U. S. Woman Explorer Flies Over North Pole | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/orioles-set-back-tigers-in-11th-32-diering-drives-in-schallock-with.html | ORIOLES SET BACK TIGERS IN 11TH, 3-2; Diering Drives In Schallock With Winning Run -- Causey and Coan Hit Homers | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/the-future-for-jobless-pay.html | THE FUTURE FOR JOBLESS PAY | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/roofer-acquires-50th-st-building-kraus-will-modernize-west-side.html | ROOFER ACQUIRES 50TH ST. BUILDING; Kraus Will Modernize West Side Structure to Use for His Own Business | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/marekeavage.html | MarekEavage | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/mrs-lloyd-m-smith.html | MRS. LLOYD M. SMITH | True | Special to' The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/gordon-gray-confirmed.html | Gordon Gray Confirmed | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/art-show-for-toronto-shakespeare-fete-will-offer-painting-and-film.html | ART SHOW FOR TORONTO; Shakespeare Fete Will Offer Painting and Film Display | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/jones-triumphs-in-durando-bout-registers-knockout-victory-as-fight.html | JONES TRIUMPHS IN DURANDO BOUT; Registers Knockout Victory as Fight Is Stopped After Sixth Round at Garden | True | By Joseph C. Nichols | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/400-of-1700-drivers-called-road-perils.html | 400 OF 1,700 DRIVERS CALLED ROAD PERILS | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/diplomacys-front-line.html | DIPLOMACY'S FRONT LINE | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/clergy-to-attend-alcohol-seminar-all-faiths-will-take-part-in.html | CLERGY TO ATTEND ALCOHOL SEMINAR; All Faiths Will Take Part in Graduate Session -- Walther League to Convene Here | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/revolt-started-by-workers.html | Revolt Started by Workers | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/border-unusually-quiet.html | Border Unusually Quiet | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/dr-henry-t-jarrett.html | DR, HENRY T. JARRETT | True | sPeal to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/dodgers-crush-cards-newcombe-takes-no-11-by-121-and-gets-homer.html | Dodgers Crush Cards;; Newcombe Takes No. 11 by 12-1 And Gets Homer; Snider Hits 2 Duke Lifts 4-Bagger Total to 22 in Brooklyn's Triumph Under St. Louis Lights | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/orchestra-unit-elects-symphony-league-appoints-john-edwards.html | ORCHESTRA UNIT ELECTS; Symphony League Appoints John Edwards President | True | | 1983-08-03 | RE0000172763 | B00000540029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/drivers-traits-studied-state-seeks-to-determine-link-between-habits.html | DRIVERS' TRAITS STUDIED; State Seeks to Determine Link Between Habits and Mishaps | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/pacifists-plan-test-of-state-defense-act-seized-in-raid-may-go-to.html | Pacifists Plan Test of State Defense Act; Seized in Raid, May Go to High Court | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/j-c-argetsinger.html | J. C. ARGETSINGER | True | | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/wood-field-and-stream-lakes-and-streams-in-maine-productive-this.html | Wood, Field and Stream; Lakes and Streams in Maine Productive This Season -- Large Fish Taken | True | By Raymond R. Camp | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-18 | 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/3-u-s-army-aides-ousted-by-soviet-improper-activities-charged.html | 3 U. S. ARMY AIDES OUSTED BY SOVIET; Improper Activities Charged -- Withdrawal Said to Have Occurred Weeks Ago 3 U. S. ARMY AIDES OUSTED BY SOVIET | True | Special to The New York Times. | 1983-08-03 | RE0000172763 | B00000540029 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/irobgr-pfucr-s9-xcolonbl-ljv-oss.html | iROBgr PFUCR, S9 X.COLONBL llV O.S.S. | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-giant-stranger-a-history-of-latin-america-from-the-beginnings.html | The Giant Stranger; A HISTORY OF LATIN AMERICA. From the Beginnings to the Present. By Hubert Herring. 796 pp. New York: Alfred A. Knopf. $8.75. | True | By German Arciniegas | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/-better-but-still-somethings-wrong-with-the-chain.html | ' BETTER -- BUT STILL SOMETHING'S WRONG WITH THE CHAIN' | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/nyu-graduate-honored-widely-student-who-led-his-class-is-a-musician.html | N.Y.U. GRADUATE HONORED WIDELY; Student Who Led His Class Is a Musician, Writer, Actor, Singer, Etc., Etc. | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-stone-is-bride-of-malcolm-p-root.html | MISS STONE IS BRIDE OF MALCOLM P. ROOT | True | Sedal to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ibeatriemello-1-brideofsurgeoii-e-vassar-faiiymembe-r-wed-to-dier6d.html | IBEATRI*(]EMELLO .1 BRIDE-OF:SURGEOII ....\ .:-,e .,; Vassar Faii.y,/Membe r, Wed . , .' .. ', ...:-:., to D.'Eré6d er/ck.tDav tes ió!Weliesie! CaFeL...o | True | . . . -qial.to'ttte New_'otk Tlmes,.:" | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-argentine-revolt.html | THE ARGENTINE REVOLT | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/big-red-in-sweep-cornell-varsity-beats-penn-after-j-v-and-cub.html | BIG RED IN SWEEP; Cornell Varsity Beats Penn After J. V. and Cub Eights Win CORNELL IN SWEEP OF ROWING RACES | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-essential-unity-that-linked-three-centuries-four-stages-of.html | The Essential Unity That Linked Three Centuries; FOUR STAGES OF RENAISSANCE STYLE: Transformations in Art and Literature, 1400-1700. By Wylie Sypher. Illustrated. (Anchor Books Original.) 312 pp. New York: Doubleday & Co. $1.25. | True | By Wallace K. Ferguson | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/noyespatterson.html | Noyes--Patterson | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/berlin-is-amazed-by-its-own-gains-jobless-at-peak-of-312900-in-1950.html | BERLIN IS AMAZED BY ITS OWN GAINS; Jobless, at Peak of 312,900 in 1950, Expected to Drop to 115,000 in the Fall | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/city-wins-praise-for-job-reforms-civil-service-group-lauds-new.html | CITY WINS PRAISE FOR JOB REFORMS; Civil Service Group Lauds New Personnel Unit, Poses Problems to Be Solved | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/2-birdies-for-president-eisenhower-mixes-golf-and-work-at.html | 2 BIRDIES FOR PRESIDENT; Eisenhower Mixes Golf and Work at Gettysburg Home | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/british-test-coal-in-study-of-smog.html | BRITISH TEST COAL IN STUDY OF SMOG | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/churchills-pet-lion-is-put-to-death-at-zoo.html | Churchill's Pet Lion Is Put to Death at Zoo | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/college-captains-homegrown.html | College Captains Home-Grown | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/risk-on-yugoslavia.html | RISK ON YUGOSLAVIA | True | BOGDAN RADITSA | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/marriage-announcement-1-no-title-attended-by-5-at-marriag-to-oeoge-r.html | Marriage Announcement 1 -- No Title; Attended by 5-at Marriag, to Oe.oge R.. Lamb*.at:.Her Parents' Home in. Rye | True | *Special'to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/stevia-sargent-is-a-bride.html | Stevia Sargent Is a Bride | True | Special to The .New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/hazel-fay-is-a-bride-wed-to-ensign-j-c-davis-jr-usn-graduate-of.html | HAZEL FAY IS A BRIDE; , Wed to Ensign J. C. Davis Jr., .U.S.N., Graduate of Brown | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/white-sox-win-63-chicago-in-first-place-after-taking-second-in-row.html | WHITE SOX WIN, 6-3; Chicago in First Place After Taking Second in Row From Yanks WHITE SOX DOWN YANKS AGAIN, 6-3 | True | By Louis Effrat | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/sacramento-valleys-lures-are-many.html | SACRAMENTO VALLEY'S LURES ARE MANY | True | By Gladwin Hill | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/total-fidelity-heard-concert-of-recorded-music-offered-in-brooklyn.html | TOTAL FIDELITY HEARD; Concert of Recorded Music Offered in Brooklyn | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/2-u-s-senators-in-bangkok.html | 2 U. S. Senators in Bangkok | True | Special to The New York Times | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-rowland-is-arrihere-st-james-church-settingol-her-wedding-to.html | MISS ROWLAND IS ARRIHERE; St. James Church Setting|ol Her Wedding to Duncan Denny, an Air Veteran | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/party-on-l-i-train-oyster-bay-commuters-will-mark-conductors.html | PARTY ON L. I. TRAIN; Oyster Bay Commuters Will Mark Conductor's Birthday | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/crazy-mixedup-kit.html | CRAZY, MIXED-UP KIT' | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/automobiles-suburbia-family-demands-for-greater-mobility-increase.html | AUTOMOBILES: SUBURBIA; Family Demands for Greater Mobility Increase the Need for Two Cars | True | By Bert Pierce | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/child-to-mrs-g-h-tilghman.html | Child to Mrs G. H. Tilghman | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/helene-friedman-simmons-exstudent-is-prospective-bride-of-alan-g.html | Helene Friedman, Simmons Ex-Student, Is Prospective Bride of Alan G. Weiler | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-moore-wed-to-ttry-i-hall-smith-alumna-is-escorted-b-father-at.html | MISS MOORE WED TO ttRY1. HALL; Smith Alumna Is Escorted b Father. at Marriage Here to Princeton Graduate | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/1254-double-at-waterford.html | $1,254 Double at Waterford | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/why-moscow-wants-bigpower-talks-now-communists-need-period-of-peace.html | WHY MOSCOW WANTS BIG-POWER TALKS NOW; Communists Need Period of Peace to Carry Out Internal Plans | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/evening-out-beats-favored-gandharva-in-regret-handicap-at-monmouth.html | Evening Out Beats Favored Gandharva in Regret Handicap at Monmouth Park; ANOTHER WORLD THIRD IN STAKES Evening Out, $16.60, Beats Gandharva by Half Length in Six-Furlong Sprint | True | By Joseph C. Nichollsspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/i-mrs-arthur-piro-has-child.html | I Mrs. Arthur Spiro Has Child | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/text-of-statement-on-polio-vaccine.html | Text of Statement on Polio Vaccine | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/boston.html | Boston | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/asians-set-food-talks-18-nations-will-confer-in-ceylon-next-week.html | ASIANS SET FOOD TALKS; 18 Nations Will Confer in Ceylon Next Week | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/linda-a-errett-is-wed.html | Linda A. Errett Is Wed | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/-iiss-schulze-bride-it-michael-luther-in-locust-valley.html | ' i.-iss Schulze Bride it. Michael' Luther -in Locust' Valley | True | S,lal to The New York Tlmem.. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/prolonged-bounty-rhubarb-grown-right-is-a-fourmonth-crop.html | PROLONGED BOUNTY; Rhubarb, Grown Right, Is a Four-Month Crop | True | By Haydn S. Pearson | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/harbeckwilliams.html | Harbeck--Williams | True | Special to The Kew York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/moylan-gains-net-final-trenton-player-tops-palafox-in-southern.html | MOYLAN GAINS NET FINAL; Trenton Player Tops Palafox in Southern Tournament | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/itelen-dtascltei-in-wisconsini-grace-church-in-sheboygan-ene-of-her.html | ItELEN D..TASCltEI IN WISCONSINI; Grace. Church in SheboYgan: ene. of Her Marriage to Cecil Jackson North Jr. | True | Special to he mEw York Times | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/roman-debacle-the-four-rivers-of-paradise-by-helen-c-white-245-pp.html | Roman Debacle; THE FOUR RIVERS OF PARADISE. By Helen C. White. 245 pp. New York: The Macmillan Company. $3.50. | True | T. C. C. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/peron-talks-of-elections.html | Peron Talks of Elections | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/u-s-seniors-rout-canada-on-links-annex-13-of-15-matches-to-win-378.html | U. S. SENIORS ROUT CANADA ON LINKS; Annex 13 of 15 Matches to Win, 37-8, in Competition for Devonshire Cup | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/swiss-in-2-arenas-for-graham.html | Swiss in 2 Arenas for Graham | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/high-week-at-high-school.html | High Week at High School | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/william-r-lougee.html | WILLIAM R. LOUGEE | True | Sped to The Nev York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/jones-formerly-a-buckeye.html | Jones Formerly a Buckeye | True | | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/barbara-j-allehi-is-wed-ih-queens-i-umna-of-marymount-bride-of.html | BARBARA J. ALLEHi IS WED IH QUEENS); I .!umna of Marymount Bride of Theodore B. Selover dr., I Graduate of Brown I | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/scanning-the-current-british-screen-scene-director-david-lean-moves.html | SCANNING THE CURRENT BRITISH SCREEN SCENE; Director David Lean Moves Eastward -- War Epic -- Columbia's Agenda | True | By Stephen Wattslondon. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/white-man-and-syria.html | WHITE MAN AND SYRIA | True | MARY LOUISE CRAWFORD. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-galaxy-of-phonies-grand-deception-the-worlds-most-spectacular-and.html | A Galaxy of Phonies; GRAND DECEPTION: The World's Most Spectacular and Successful Hoaxes, Impostures, Ruses and Frauds. Collected and edited by Alexander Klein. 382 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. | True | By John McNulty | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/science-fiction.html | SCIENCE FICTION | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/buyers-ordering-apparel-for-fall-most-summer-merchandise-is.html | BUYERS ORDERING APPAREL FOR FALL; Most Summer Merchandise Is Reported Cleaned Out of Better-Priced Markets | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/auto-stamp-penalty-25-or-50-cents-to-be-added-for-late-purchase.html | AUTO STAMP PENALTY; 25 or 50 Cents to Be Added for Late Purchase | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/soasbbriggs.html | Soasb--Briggs | True | Sl2ech to 'l2"Ae New York T*Lmd. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/snafus-nearly-prevent-launching-for-soviet.html | Snafus Nearly Prevent Launching for Soviet | True | North American Newspaper Alliance. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/hollywood-front-industry-code-gets-criticism-support-from-four.html | HOLLYWOOD FRONT; Industry Code Gets Criticism, Support From Four Sectors -- Extras' Praise | True | By Thomas M. Pryorhollywood. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/dorothy-c-gormanz-westchester-brid.html | DOROTHY C. GORMANz WESTCHESTER BRID! | True | Special tc The Kew York Tim. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/delphiniums-have-few-peers-these-border-favorites-in-all-parts-of.html | DELPHINIUMS HAVE FEW PEERS; These Border Favorites in All Parts of the Country Give Two-Season Bloom in Return for Simple Care | True | By Frank Reinelt | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/china-still-holds-many-americans-india-and-other-nations-join-u-s.html | CHINA STILL HOLDS MANY AMERICANS; India and Other Nations Join U. S. in Seeking Release of Peiping's Prisoners | True | By Nona Brownspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/chicago-adlais-not-reluctant-but-he-sure-is-puzzled.html | Chicago; Adlai's Not Reluctant But He Sure Is Puzzled | True | By James Reston | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/joyce-andrews-a-bride-wed-to-eric-ravndal-keble-nephew-of-u-s-envoy.html | JOYCE ANDREWS A BRIDE; Wed to Eric Ravndal Keble, Nephew of U, S. Envoy | True | SVecial The New York Times. i | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/jackson-in-golf-final-champion-to-face-baxter-in-transmississippi.html | JACKSON IN GOLF FINAL; Champion to Face Baxter in Trans-Mississippi Event | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/imrs-frank-dodge-jr-has-soni.html | IMrs. Frank Dodge Jr. Has Son! | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/provost-marshal-named.html | Provost Marshal Named | True | | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/l-t-yoigds-patrigia-cutler-t-yale-alumnus-and-a-vassa-graduate.html | L. T,-YOIG.DS.. PATRIGIA. ""CUTLER t*; Yale Alumnus and a Vassa Graduate Married 'in' 5't. Mark's, 'New Can'aan | True | 81dal to The New York Tt.m. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/major-sports-news.html | Major Sports News | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/stowe-is-cup-tennis-referee.html | Stowe Is Cup Tennis Referee | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/norfolk-hires-city-manager.html | Norfolk Hires City Manager | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/human-relations-study-2week-institute-is-scheduled-for-bard-college.html | HUMAN RELATIONS STUDY; 2-Week Institute Is Scheduled for Bard College in July | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/dudleysanford-.html | Dudley—Sanford .' | True | SPecial to Tile New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/old-homes-open-in-westchester-historical-society-to-direct-tours.html | OLD HOMES OPEN IN WESTCHESTER; Historical Society to Direct Tours Next Saturday of Houses Dating to 1694 | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/vaccine-disputes-pose-legal-issues-congress-expected-to-plug.html | VACCINE DISPUTES POSE LEGAL ISSUES; Congress Expected to Plug Loopholes Over Control of Biologic Products | True | By William M. Blairspecial to The New York Times | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-edgar-applebys-have-soni.html | The Edgar Applebys Have SonI | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/sports-of-the-times-what-is-a-blazing-fast-ball.html | Sports of The Times; What Is a Blazing Fast Ball? | True | By Arthur Daley | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/calhoun-shoot-victor-boardman-also-wins-in-great-eastern-skeet.html | CALHOUN SHOOT VICTOR; Boardman Also Wins in Great Eastern Skeet Fixture | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/that-man-caesar-julius-caesar-a-great-life-in-brief-by-alfred.html | That Man Caesar; JULIUS CAESAR: A Great Life in Brief. By Alfred Duggan. 205 pp. New York: Alfred A. Knopf. $2.50. | True | By Moses Hadas | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/us-reveals-errors-of-japanese-in-1939.html | US REVEALS ERRORS OF JAPANESE IN 1939 | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/foreign-policy-issue-written-off-for-1956-strong-bipartisanship-in.html | FOREIGN POLICY ISSUE WRITTEN OFF FOR 1956; Strong Bipartisanship in Congress Seems to Rule It Out of Campaign | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/monica-barthelme-is-wed.html | Monica Barthelme Is Wed | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/redskins-book-charity-test.html | Redskins Book Charity Test | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/shirley-a-grande-wed.html | Shirley A. Grande Wed | True | Special to The New York TimeB. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/poll-backs-study-for-un-revisions-national-planning-groups-leaders.html | POLL BACKS STUDY FOR U.N. REVISIONS; National Planning Group's Leaders Favor by 86% a Charter Review | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/westbergwhson.html | Westberg--WHson | True | Spedn. I to The New York Tim. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/programs-and-notes-priyagopal-in-recitals-summer-plans.html | PROGRAMS AND NOTES; Priyagopal in Recitals -- Summer Plans | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/two-university-posts-filled-at-georgetown.html | Two University Posts Filled at Georgetown | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/whe-you-think-of-wrltlngthink-of-wbitlng-witlg-p-cozpayadvt.html | WHE. you think of wrltlngThink of Wbitlng. WITL'G P. COZPA'YAdvt | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mental-hospital-to-close.html | Mental Hospital to Close | True | Special to The New York Times | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/doublecross.html | DOUBLE-CROSS' | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/now-mexicans-buy-frijoles-in-the-supermarket.html | NOW MEXICANS BUY FRIJOLES IN THE SUPERMARKET | True | By Flora Lewis | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/17-die-in-sinking-off-france.html | 17 Die in Sinking Off France | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-vita-p-cowperthwaite-is-honored-at-dance-given-by-parents-in.html | Miss Vita P. Cowperthwaite Is Honored At Dance Given by Parents in Far Hills | True | .'Dia] TO The N'W "ork Tiine. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/new-glory-for-viennas-opera-operagoing-viennese-have-a-new-setting.html | New Glory For Vienna's Opera; Opera-going Viennese have a new setting for an old love in the rebuilt State Opera House. New Glory For I Viennas Opera I | True | By John MacCormacvienna. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/france-to-elect-senators-today-153-will-be-named-to-council-of.html | FRANCE TO ELECT SENATORS TODAY; 153 Will Be Named to Council of Republic -- Public Will Not Take Part Directly | True | By Thomas F. Bradyspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/journalism-award-set-scholarship-honors-wallace-long-a-louisville.html | JOURNALISM AWARD SET; Scholarship Honors Wallace, Long a Louisville Editor | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/bright-hat-preview-james-predicts-lift-in-sales-fall-line-colorful.html | BRIGHT HAT PREVIEW; James Predicts Lift in Sales -- Fall Line Colorful, Sporting | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/natives-in-kenya-to-form-a-party-forum-for-political-views-is-seen.html | NATIVES IN KENYA TO FORM A 'PARTY'; Forum for Political Views Is Seen as Possible Prelude to Winning Franchise | True | By Leonard Ingallsspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/dr-j-wesley-anders.html | DR. J. WESLEY ANDERS | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/siren-test-tomorrow-public-not-taking-part.html | Siren Test Tomorrow; Public Not Taking Part | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/lodge-calls-u-n-force-for-peace-says-organization-is-most-powerful.html | LODGE CALLS U. N. FORCE FOR PEACE; Says Organization Is Most Powerful in World for Influencing Opinion | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/wagner-arrives-for-israeli-visit-mayor-eager-to-see-forest-named.html | WAGNER ARRIVES FOR ISRAELI VISIT; Mayor Eager to See Forest Named for Father -- Tour Set to End Wednesday | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/dartmouth-alumni-elect.html | Dartmouth Alumni Elect | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/elected-by-health-institute.html | Elected by Health Institute | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/adios-harry-is-first-in-1594-mile-pace-adios-harry-wins-1594-match.html | Adios Harry Is First In 1:59.4 Mile Pace; ADIOS HARRY WINS 1:59.4 MATCH PACE | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/white-sox-sign-idzkowski.html | White Sox Sign Idzkowski | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/adenauer-holds-necessity-forced-new-soviet-line-before-leaving-for.html | ADENAUER HOLDS NECESSITY FORCED NEW SOVIET LINE; Before Leaving for Britain, He Says Shift Gives Hope of Accord With West ADENAUER CITES NEW SOVIET LINE | True | By Harrison E. Salisbury | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/trubeedmunds.html | Trube--Edmunds | True | pernal to The N York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/two-acclaimed-at-la-scala.html | Two Acclaimed at La Scala | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Hillyer | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/hermannvinston.html | Hermann%Vinston | True | SleClal to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/one-in-4-cars-defective-safety-council-here-warns-owners-on.html | ONE IN 4 CARS DEFECTIVE; Safety Council Here Warns Owners on National Tally | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/m-p-amends-life-story-laborite-tells-of-13-years-as-foster-son-in.html | M. P. AMENDS LIFE STORY; Laborite Tells of 13 Years as Foster Son in Kent Home | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/leggett-joins-allstars.html | Leggett Joins All-Stars | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-nation.html | THE NATION | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/words-songs-and-performances-by-peggy-lee.html | WORDS, SONGS AND PERFORMANCES BY PEGGY LEE | True | By Helen Gouldhollywood. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/pennsylvania-dutch-fair-fourday-folk-festival-starts-at-kutztown-on.html | PENNSYLVANIA DUTCH FAIR; Four-Day Folk Festival Starts at Kutztown On July 1 | True | By Vincent R. Tortora | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/hoad-tennis-star-marries.html | Hoad, Tennis Star, Marries | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/kathryi-fostfr-bnme-in-sb-ed-in-summit-ceremony-to-yederick-t.html | KATHR.YI :FOSTF,R.; ...,-'BnmE iN:,' SB; .ed in Summit, ceremony .to ? yederick T. Lawrence 3d, Princeton Ex-Student" | True | special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/scottmoricz-de-tecso.html | Scott-.-Moricz de Tecso | True | secial to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/karen-jacobsen-wed-marriage-to-charles-bosak-jr.html | KAREN JACOBSEN WED; Marriage to Charles Bosak Jr, | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/richardson-duo-ousted-defending-champions-lose-in-father-and-son.html | RICHARDSON DUO OUSTED; Defending Champions Lose in Father and Son Tennis | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/patrica-robinson-married.html | Patrica Robinson Married | True | Svecial to The New NorR Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/white-man-on-trial.html | WHITE MAN ON TRIAL | True | UDUAROH OKEKE. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/concerts-at-fort-hamilton.html | Concerts at Fort Hamilton | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/little-blue-schoolhouse.html | LITTLE BLUE SCHOOLHOUSE | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/galleries-offer-variety-of-items-furniture-and-decorations-will-be.html | GALLERIES OFFER VARIETY OF ITEMS; Furniture and Decorations Will Be Sold This Week Here and in Ossining | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-literary-letter-from-italy.html | A Literary Letter From Italy | True | By Luigi Barzinirome. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/navigation-test-draws-51-yachts-huckins-predictedlog-race-saturday.html | NAVIGATION TEST DRAWS 51 YACHTS; Huckins Predicted-Log Race Saturday Has Record Fleet -- Marathon on Sunday | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-ra__-pied.html | A.. r.A.__ p..iED | True | Special to The New York Times. i | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/americana.html | AMERICANA | True | | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/saile-captures-speedboat-test-scores-with-miss-cadillac-in-maple.html | SAILE CAPTURES SPEED-BOAT TEST; Scores With Miss Cadillac in Maple Leaf Regatta - 2 Heat Marks Bettered | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/redlegs-down-pirates-staley-notches-41-victory-palys-and-post.html | REDLEGS DOWN PIRATES; Staley Notches 4-1 Victory -- Palys and Post Connect | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/veteran-ma-ies-dfgorih-wiert-willard-walls-bunnell-weds-alumna-of.html | VETERAN MA *IES DFgORIH WIERT; Willard Walls Bunnell Weds Alumna of Mount Holyoke in St. John's, New Haven | True | Special to The New Nork_TImes.. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/missmarguerite-fagen.html | MISS-MARGUERITE FAGEN | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/changing-old-doors-into-new-flush-style-familiar-materials-and-few.html | CHANGING OLD DOORS INTO NEW -- FLUSH STYLE; Familiar Materials and Few Steps Produce a Modern Appearance | True | By Patt Patterson | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/kono-and-russian-set-lifting-marks-kono-and-russian-set-lifting.html | Kono and Russian Set Lifting Marks; KONO AND RUSSIAN SET LIFTING MARKS | True | By the United Press. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/freeze-protects-help-to-disabled-social-security-unit-tells-of.html | FREEZE PROTECTS HELP TO DISABLED; Social Security Unit Tells of Revised Rules for Fixing Basis of Payments | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/william-j-garbow.html | WILLIAM J. GARBOW | True | Soecial to The New York Ttmell. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/young-gop-backs-president-for-56-detroit-convention-endorses-nixon.html | YOUNG G.O.P. BACKS PRESIDENT FOR '56; Detroit Convention Endorses Nixon as Running-Mate -- Asks Labor to Join Ranks | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/6-held-in-gang-dispute-bail-is-set-at-1500-each-for-boys-seized-in.html | 6 HELD IN GANG DISPUTE; Bail Is Set at $1,500 Each for Boys Seized in Brooklyn | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/refugees-in-saigon-seek-return-north.html | REFUGEES IN SAIGON SEEK RETURN NORTH | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/shipping-news-and-notes-nations-customs-appraisers-to-tour-port.html | Shipping News and Notes; Nation's Customs Appraisers to Tour Port -- Public Porters Get Advocate | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/room-on-the-walk.html | ROOM ON THE WALK | True | CHARLES K. SERGIS. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/along-camera-row-portable-miniature-enlarger-introduced-by-simmon.html | ALONG CAMERA ROW; Portable Miniature Enlarger Introduced By Simmon -- Activities in Field | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/virginia-hagen-wed-here.html | Virginia Hagen Wed Here | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/catfight-to-the-death-the-last-innocence-by-celia-bertin-translated.html | Cat-Fight to the Death; THE LAST INNOCENCE. By Celia Bertin. Translated from the French by Marjorie Deans. 305 pp. New York: The McGraw-Hill Book Company. $3.75. | True | FRANCES KEENE. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/retailers-broaden-their-attack-on-competition-by-government.html | Retailers Broaden Their Attack On Competition by Government; RETAILERS WIDEN FIGHT FOR SALES | True | By Glenn Fowler | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/building-and-auto-booms-raise-demand-for-glass-to-a-new-high.html | Building and Auto Booms Raise Demand for Glass to a New High | True | By James J. Nagle | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/sculptor-in-stone-and-water.html | Sculptor in Stone and Water | True | -STUART PRESTON, | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/spanish-court-rules-catholics-may-marry-outside-the-faith-marriage.html | Spanish Court Rules Catholics May Marry Outside the Faith; MARRIAGE RULING IS MADE IN SPAIN | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-dance-survey-a-retrospective-glance-at-the-recent-season.html | THE DANCE: SURVEY; A Retrospective Glance At the Recent Season | True | By John Martin | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/behbrosius.html | Beh--Brosius | True | Special to The New York Time. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-scenic-shrine-new-national-monument-is-scheduled-to-open-soon-at.html | A SCENIC SHRINE; New National Monument Is Scheduled To Open Soon at Harper's Ferry | True | By James H. McCormick | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-book.html | The Book | True | MOLLIE R. G. EPSTEIN | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/eight-die-in-algerian-clashes.html | Eight Die in Algerian Clashes | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-world.html | THE WORLD | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-courtenay-d-gentry-isbride-t-ames-the-scene-ou-her-xleddfne-to.html | Miss Courtenay D, Gentry IsBride[; ' St. James' the Scene ou Her XleddfnE to ,*i Tr. H. Mcr_Inney | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/heads-jersey-press-group.html | Heads Jersey Press Group | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/cynthia-r-britton-a-bride.html | Cynthia R. Britton a Bride | True | special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/argentine-turmoil.html | Argentine Turmoil | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-new-jet-plane-shown-in-france-transport-flies-at-air-show-at-le.html | A NEW JET PLANE SHOWN IN FRANCE; Transport Flies at Air Show at Le Bourget -- U. S. Craft Star in Acrobatics | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/margaret-smith-bcardalebrid-qi-she-is-escorted-by-father-a-her.html | MARGARET 'SMITH BCAR-SDALE"BRID; qi She Is Escorted by Father a' Her Marriage to Donald R. Mahaney, Princeton '55 | True | speaI to 'rile Rew York Tlm. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/that-last-stand-custers-luck-by-edgar-i-stewart-illustrated-522-pp.html | That Last Stand; CUSTER'S LUCK. By Edgar I. Stewart. Illustrated. 522 pp. Norman: University of Oklahoma Press. $5.95. | True | By Hoffman Birney | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/quarantine-bills-again-stressed-group-here-renews-plea-for-congress.html | QUARANTINE BILLS AGAIN STRESSED; Group Here Renews Plea for Congress Action to Set Up 24-Hour Inspection | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/bensingjohnstone.html | Bensing--Johnstone | True | SkeeiM to Tle New York Tmles, | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/wedding-in-leonia-for-miss-bingham.html | WEDDING IN LEONIA FOR MISS BINGHAM | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/art-bequest-aids-chicago-institute-36-paintings-and-sculptures.html | ART BEQUEST AIDS CHICAGO INSTITUTE; 36 Paintings and Sculptures Valued at $313,700 Are Left by an Engineer | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/-now-if-i-can-just-keep-the-termites-out.html | ' NOW IF I CAN JUST KEEP THE TERMITES OUT!' | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/concerning-snakes-and-weather.html | CONCERNING SNAKES AND WEATHER | True | By J. P. Shanley | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mrs-romano-is-55.html | Mrs. Romano Is 55 | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/harry-h-heinrichs.html | HARRY H. HEINRICHS | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/joyce-blake-wed-in-jersey.html | Joyce Blake Wed in Jersey | True | Special to The Ne York Times. | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/echoes-with-a-spanish-accent-the-spanish-background-of-american.html | Echoes With a Spanish Accent; THE SPANISH BACKGROUND OF AMERICAN LITERATURE. By Stanley T. Williams. Two vols. 1,009 pp. New Haven: Yale University Press. $10. Echoes With a Spanish Accent | True | By George S. Hellman | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/tyrolian-papers-bitter.html | Tyrolian Papers Bitter | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/treasure-chest.html | Treasure Chest | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/26-polio-experts-urge-vaccine-use-through-summer-preventive-effect.html | 26 POLIO EXPERTS URGE VACCINE USE THROUGH SUMMER; Preventive Effect in Epidemic Season Far Outweighs Any Slight Risk, Parley Says CITY SHOTS TO GO ON Season Here Runs From July Into September -- Doctors Get Cautionary Advice SALK VACCINE USE IN SUMMER URGED | True | By Russell Porter | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/l-k-baber-dead-hotel-executive-richmond-fraternal-civic-leader-was.html | L. K. BABER DEAD; HOTEL EXECUTIVE; Richmond Fraternal, Civic Leader Was President of Virginia Automobile Club | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/eve-sonneborn-is-bride.html | Eve Sonneborn Is Bride | True | special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/racial-study-group-backed-in-norfolk.html | RACIAL STUDY GROUP BACKED IN NORFOLK | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mrs-cudone-beats-mrs-torgerson-in-metropolitan-golf-final-at.html | Mrs. Cudone Beats Mrs. Torgerson in Metropolitan Golf; FINAL AT PARAMUS DECIDED BY 2 AND 1 Mrs. Cudone Halts Rally by Mrs. Torgerson, Clinching Victory With 4 at 35th | True | By William J. Briordyspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/dinner-to-celebrate-nations-90th-year.html | DINNER TO CELEBRATE 'NATION'S 90TH YEAR | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/bids-to-scrap-ship-asked.html | Bids to Scrap Ship Asked | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/future-cultures-all-about-the-future-edited-by-martin-greenberg-374.html | Future Cultures; ALL ABOUT THE FUTURE. Edited by Martin Greenberg. 374 pp. New York: Gnome Press. $3.50. | True | VILLIERS GERSON. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-magic-formula-the-motion-picture-industry-faces-changes-and.html | A MAGIC FORMULA; The Motion Picture Industry Faces Changes and Uncertainties | True | By Bosley Crowther | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/truman-revises-schedule.html | Truman Revises Schedule | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/flemish-art-displayed-tapestry-donated-by-heart-foundation-shows-in.html | FLEMISH ART DISPLAYED; Tapestry Donated by Heart Foundation Shows in Boston | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/there-are-peonies-to-suit-most-every-need.html | THERE ARE PEONIES TO SUIT MOST EVERY NEED | True | By Barbara M. Capen | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/diem-is-gaining-in-south-vietnam-he-adds-political-to-military.html | DIEM IS GAINING IN SOUTH VIETNAM; He Adds Political to Military Successes But Still Faces Grave Communist Threats | True | By Tillman Durdinspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/savings-credit-linked-david-ford-likens-economy-to-an-atomic.html | SAVINGS, CREDIT LINKED; David Ford Likens Economy to an Atomic 'Breeder' | True | | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/india-balks-mgm-film-tells-studio-to-get-approval-elsewhere-on.html | INDIA BALKS M-G-M FILM; Tells Studio to Get Approval Elsewhere on Buddha Story | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/2day-ship-strike-ends-5-liners-sail-with-1400-ship-strike-ends-5.html | 2-Day Ship Strike Ends; 5 Liners Sail With 1,400; SHIP STRIKE ENDS; 5 LINERS DEPART | True | By George Horne | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/i-o-c-sidesteps-amateur-ruling-failure-to-discuss-question-helps.html | I. O. C. SIDESTEPS AMATEUR RULING; Failure to Discuss Question Helps Russia's Chances in Next Olympic Games | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/masonic-music-three-mozart-cantatas-recorded-by-epic.html | MASONIC MUSIC; Three Mozart Cantatas Recorded by Epic | True | R. P. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/telescope-stirs-a-feud-in-britain-township-development-plans-dashed.html | TELESCOPE STIRS A FEUD IN BRITAIN; Township Development Plans Dashed by Nearness to New Super-Instrument | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/new-buildings-for-rye-baking-concern-to-start-work-at-once-on-2.html | NEW BUILDINGS FOR RYE; Baking Concern to Start Work at Once on 2 Structures | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/friendship-stressed-third-annual-week-will-open-today-in-stamford.html | FRIENDSHIP STRESSED; Third Annual Week Will Open Today in Stamford | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/city-plan-study-aided-bettman-foundation-offers-two-college.html | CITY PLAN STUDY AIDED; Bettman Foundation Offers Two College Scholarships | True | Special to The New York Times | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/deadlock-at-287-fleck-has-lastround-67-and-ties-hogan-playoff-today.html | DEADLOCK AT 287; Fleck Has Last-Round 67 and Ties Hogan -- Play-Off Today Old Master and Newcomer Battle to a Draw in Golf Championship FLECK AND HOGAN DEADLOCK AT 287 | True | By Lincoln A. Werdenspecial To The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/nandenhoeckbrown.html | Nandenhoeck--Brown | True | Special to Ine New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/susan-drifts-home-first-among-internationals-in-listless-sound.html | Susan Drifts Home First Among Internationals in Listless Sound Regatta; FLEET IS RUFFLED BY LACK OF WIND Races on Sound Delayed by Hour and Three-Quarters -- Flash and Susan Win | True | By Clarence E. Lovejoyspecial To The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/syracuse-five-signs-wilson.html | Syracuse Five Signs Wilson | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/henry-a-mira-weds-margaret-oregan.html | HENRY A. MIRA WEDS MARGARET O'REGAN | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/maritime-inquiry-opens-tomorrow-house-group-to-delve-into-survival.html | MARITIME INQUIRY OPENS TOMORROW; House Group to Delve Into 'Survival' Plan for Nation's Commercial Fleet | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/timothy-j-shine-restaurateur-83.html | TIMOTHY J. SHINE, RESTAURATEUR, 83 | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/heads-students-paper-joan-snyder-is-first-girl-chief-editor-at-city.html | HEADS STUDENTS' PAPER; Joan Snyder Is First Girl Chief Editor at City College | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/poweispence.html | Powei\Spence | True | Special to T'ne New ym: Ttmes | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/goodrich-strike-threatened.html | Goodrich Strike Threatened | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/creativity-in-color-miss-klutes-ebb-tide-show-is-notable-success.html | CREATIVITY IN COLOR; Miss Klute's 'Ebb Tide' Show Is Notable Success | True | By Jacob Deschin | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/one-world-of-children-a-unique-summer-village-helps-11earolds.html | One World of Children; A unique 'summer village' helps 11-ear-olds develop international friendships befoFe they become set in the ways of national prejudice. | True | By EpieJGehe Bett'Mancincinnati. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/dyck-batting-leader.html | Dyck Batting Leader | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/son-to-the-robert-taylors.html | Son to the Robert Taylors | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/upbeat-for-a-songwriting-duo-ross-and-adler-broadways-hottest-young.html | Upbeat for a Song-Writing Duo; Ross and Adler, Broadway's hottest young composers, are rallying from the effects of fame -- bronchiectasis and prosperity-induced depression. Upbeat for a Song-Writing Duo | True | By Gilbert Millstein | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/current-group-shows.html | CURRENT GROUP SHOWS | True | H. D. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ex-c-p-a-calculating-on-knitting-machines-runs-up-6000-into-a.html | Ex-C. P. A., Calculating on Knitting Machines, Runs Up $6,000 Into a $5,000,000 Business; Berman Began After the War With Old Equipment in a Jersey Dance Hall After Decade, Fair-Tex Mills Has Big, Integrated Plant and Is Still Expanding EX-C. P. A. CLICKS IN KNITTING FIELD | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/farmers-union-urges-yes-vote-lest-a-no-torpedo-all-controls-farm.html | Farmers Union Urges 'Yes' Vote Lest a 'No' Torpedo All Controls; FARM UNION ASKS FOR A 'YES' VOTE | True | By Seth S. Kingspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/safeway-session-is-set-new-effort-to-end-strike-in-stores-starts-to.html | SAFEWAY SESSION IS SET; New Effort to End Strike in Stores Starts Tomorrow | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/travels-and-contemplation-tibetan-marches-by-andre-migot-translated.html | Travels and Contemplation; TIBETAN MARCHES. By Andre Migot. Translated from the French and with an introduction by Peter Fleming. Illustrated. 255 pp. New York: E. P. Dutton & Co. $5. | True | By Raymond Holden | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/kra-hawkins-wed-to-gp-leroy-i-they-are-married-in-i-tjohn-in-cold.html | .Kra Hawkins Wed to G. P. LeRoy; i They Are Married in i. St..John' in. Cold Spring, Harbor. | True | Special to e New York 'imes. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/milwaukee-trips-champions-7-to-4-giants-fall-to-tie-for-third-by.html | MILWAUKEE TRIPS CHAMPIONS, 7 TO 4; Giants Fall to Tie for Third by Dropping Second Game in Row to the Braves GIANTS DEFEATED BY BRAVES, 7 TO 4 | True | By Roscoe McGowerspecial to the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/princess-barberini-is-dead.html | Princess Barberini Is Dead | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-b-broenniman-bride-in-scarsdale.html | MISS B. BROENNIMAN BRIDE IN SCARSDALE | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/japans-treasures-government-protects-from-loss-and-export.html | JAPAN'S TREASURES; Government Protects From Loss and Export | True | By Ray Falktokyo | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/haunting-distortion-and-unprecedented-composition-el-greco-by.html | Haunting Distortion and Unprecedented Composition; EL GRECO. By Antonina Vallentin. Translated from the French by Andrew Revai and Robin Chancellor. Illustrated. 316 pp. New York: Doubleday & Co. $7.50. | True | By Eric Newton | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-spellman-is-wed-bride-of-lan-l-robertson-colby-college-alumnus.html | MISS SPELLMAN IS WED; Bride of Ian L. Robertson, Colby College Alumnus | True | SDecial t the lew Yor: 'l"tme.. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/auto-union-pacts-spell-sales-race-heavy-dealer-stocks-must-be.html | AUTO UNION PACTS SPELL SALES RACE; Heavy Dealer Stocks Must Be Cleared -- Price Rises Forecast on '56 Cars | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/elected-at-wellesley-larchmont-woman-will-head-alumnae-groups-board.html | ELECTED AT WELLESLEY; Larchmont Woman Will Head Alumnae Group's Board | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/red-carpet-crazy.html | RED CARPET CRAZY' | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mt-vernon-school-vote-city-will-ballot-tomorrow-on-6600000-proposal.html | MT. VERNON SCHOOL VOTE; City Will Ballot Tomorrow on $6,600,000 Proposal | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mlardaylor.html | mlard---aylor | True | special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/brazil-trade-body-quits-tokyo.html | Brazil Trade Body Quits Tokyo | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/new-anaconda-aluminum-plant-to-open-next-month-in-montana-copper.html | New Anaconda Aluminum Plant To Open Next Month in Montana; Copper Producer Subsidiary Is First Company to Enter That Field Since 1946 ALUMINUM PLANT NEAR COMPLETION | True | By Jack R. Ryan | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/imflfarn0-1-ehuch-fmke-forest-the-sceneofierm-ar-riageto-riedoa.html | IMf-FARN0 , ,('': --. -' :::1; ehUch '.fn,','ke' forest, the scene:-of':ie.r:.M ar n'- 'age-'to:' Ricd.o'.A. MestesUr.'. | True | -S 'pearl :I[o':The. New Yor'h 'l'mes. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/man-dies-in-fall-from-boat.html | Man Dies in Fall From Boat | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/50000-attend-show.html | 50,000 Attend Show | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mrs-wa-southard-dies-lyndhurst-principal-stricken-at-graduation.html | MRS. W.A. SOUTHARD DIES; Lyndhurst Principal Stricken at Graduation Exercises | True | Sprclal to Tile New York Time. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/new-flurry-seen-for-bond-market-demands-of-industrial-drive-and.html | NEW FLURRY SEEN FOR BOND MARKET; Demands of Industrial Drive and Financing by Treasury Presage Record Strain ANOTHER RESERVE TEST For Fifth Time Since the War Money Supply May Undergo Heavy Borrowing Reaction NEW FLURRY SEEN FOR BOND MARKET | True | By Paul Heffernan | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/billy-roche-dies-at-87-onetime-boxing-referee-had-handled-many.html | BILLY ROCHE DIES AT 87; One-Time Boxing Referee Had Handled Many Champions | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/gonzales-wins-by-knockout.html | Gonzales Wins by Knockout | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classroom | True | R. F. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/aid-for-greek-jews-agency-seeking-to-step-up-emigration-to-us.html | AID FOR GREEK JEWS; Agency Seeking to Step Up Emigration to U.S. | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/eileen-reilly-married-she-is-bride-of-david-skinner-manhattan.html | EILEEN REILLY MARRIED; She Is Bride of David Skinner, Manhattan College Alumnus | True | | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/homage-to-switzerland-excelsior-by-paul-hyde-bonner-279-pp-new-york.html | Homage to Switzerland; EXCELSIOR! By Paul Hyde Bonner. 279 pp. New York: Charles Scribner's Sons. $3.50. | True | JOHN BROOKS. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/yachts-start-for-annapolis-royono-and-nina-away-with-gun-time-loss.html | Yachts Start for Annapolis; ROYONO AND NINA AWAY WITH GUN Time Loss Handicaps 13 in Fleet of 27 as Tide, Lack of Wind Mar Start | True | By John Rendelspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mcracken-beats-weir-tenafly-player-wins-tennis-tourney-for-third.html | M'CRACKEN BEATS WEIR; Tenafly Player Wins Tennis Tourney for Third Time | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/offer-from-boston.html | OFFER FROM BOSTON | True | JOSEPH WEINREBE, M. D. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/summer.html | SUMMER | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/negotiating-with-russia-moderation-of-our-stand-on-german-issue-and.html | Negotiating With Russia; Moderation of Our Stand on German Issue and Satellites Urged | True | WILLIAM R. MATHEWS | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/cards-top-brooks-with-4-in-10th-54-win-after-dodgers-get-three.html | CARDS TOP BROOKS WITH 4 IN 10TH, 5-4; Win After Dodgers Get Three Tallies in Final Inning-- Snider Clouts No. 23 CARDS TOP BROOKS WITH 4 IN 10TH, 5-4 | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/summer-toy-sales-up-should-climb-to-150000000-by-labor-day-survey.html | SUMMER TOY SALES UP; Should Climb to $150,000,000 by Labor Day, Survey Shows | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/vienna-doctors-parade-5000-protest-move-to-have-officials-assign.html | VIENNA DOCTORS PARADE; 5,000 Protest Move to Have Officials Assign Patients | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/theres-the-belli.html | THERE'S THE BELLI' | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/dr-pter-oonroy-ijiitoris-diadi-chemistry-department-head-atfordham.html | DR. PTER oONROY, IJ(IIiTOR,IS DIADI; Chemistry Department Head at.,Fordham Since '27 Was ' Pharmacology Expert | True | Snecial to The New. York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/jurists-reavow-the-rule-of-law-world-conference-in-athens-publishes.html | JURISTS RE-AVOW THE 'RULE OF LAW; World Conference in Athens Publishes 'Act' of Freedoms and Individual's Rights | True | By A. C. Sedgwickspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/study-of-science-falling-sharply-nations-supply-of-engineers-and.html | STUDY OF SCIENCE FALLING SHARPLY; Nation's Supply of Engineers and Related Experts Is in Peril, Educators Warn | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/oconnorbreck.html | O'Connor--Breck | True | Soecial to The New York TIme. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/zwigard-issler-win-triumph-in-roche-memorial-golf-with-a-bestball.html | ZWIGARD, ISSLER WIN; Triumph in Roche Memorial Golf With a Best-Ball 62 | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/officer-in-air-force-ro-e-mlsjs-hibbaro-_.html | OFFICER IN AIR' FORCE: ro E Mlsjs HIBBARO [ _ | True | Special to The New York Times, | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/for-children-only-a-play-yard-can-be-planned-to-fit-into-some-part.html | FOR CHILDREN ONLY; A Play Yard Can Be Planned to Fit Into Some Part of Any Property | True | By Gene Schrickel | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/guatemalau-s-pact-signed.html | Guatemala-U. S. Pact Signed | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/apologetic-nonsense.html | APOLOGETIC 'NONSENSE' | True | ALICE S. MAXWELL | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/gifts-to-fairleigh-dickinson.html | Gifts to Fairleigh Dickinson | True | | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/east-germany-jails-3-as-spies.html | East Germany Jails 3 as Spies | True | Special to The New York | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/private-schools-seek-outside-aid.html | Private Schools Seek Outside Aid | True | B.F. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/tomorrows-lawns-many-old-ideas-are-being-discarded-as-new-strains.html | TOMORROW'S LAWNS; Many Old Ideas Are Being Discarded As New Strains of Grass Arise | True | By P. J. McKenna | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/new-luxury-hotel-opens-in-middle-east.html | NEW LUXURY HOTEL OPENS IN MIDDLE EAST | True | By Muammer Kaylan | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/himalaya-climb-abandoned.html | Himalaya Climb Abandoned | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/problems-of-war-and-peace.html | PROBLEMS OF WAR AND PEACE | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/island-friendship-fairing-weather-by-elspeth-bragdon-illustrated-by.html | Island Friendship; FAIRING WEATHER. By Elspeth Bragdon. Illustrated by Marjorie Torrey. 106 pp. New York: The Viking Press. $2. | True | PAT CLARK. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/new-york.html | New York | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/carolschaefer-will-be-married-l-aiuina-of_mills-is-fiaiceb.html | CAROL'SCHAEFER ..WILL. BE MARRIED,; '"' ...'?.'I.'I?,',' '''''''''''--'.-',-' ..':,.. Aiuina of_:Mills Is Fia/c'eb iof.:Orahrr;IdhnKeenan,;,: I i':',Veteran', of RoyalNaVy' ...' Sti..'Z'hef,; | True | - .Yor. "'rimes, . | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/3-south-korean-ships-on-tour.html | 3 South Korean Ships on Tour | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/wood-field-and-stream-angler-has-advantage-over-the-bass-he-can.html | Wood, Field and Stream; Angler Has Advantage Over the Bass; He Can Think and the Bass Cannot | True | By Raymond R. Camp | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/barbara-gradman-married.html | Barbara Gradman Married | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/meyner-demands-passage-of-bills-assails-jersey-legislature-for-its.html | MEYNER DEMANDS PASSAGE OF BILLS; Assails Jersey Legislature for Its Delay on Proposals He Deems Essential | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-grimes-married-bride-in-noank-conn-church-of-gerard-olry-de.html | MISS GRIMES MARRIED; Bride in Noank, Conn., Church of Gerard Olry de Labry | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/psychotic-parade-the-memoirs-of-maisie-by-maude-hutchins.html | Psychotic Parade; THE MEMOIRS OF MAISIE. By Maude Hutchins. Illustrated by the author. 248 pp. New York: Appleton-Century-Crofts. $3.50. | True | JAMES KELLY | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-u-n-a-time-for-rededication-ten-years-ago-in-san-francisco-the.html | The U. N. -- 'A Time for Rededication'; Ten years ago, in San Francisco, the United Nations was born. 'Though the dreams that inspired it remain unfulfilled, the opportunity it offers has not been lost.' Time for Rededication' | True | By R. L. Duffussan Francisco. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/child-to-the-george-farrells-j.html | Child to the George Farrells J | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/rialto-gossip-new-team-promises-musical-laurents-completes-his-play.html | RIALTO GOSSIP; New Team Promises Musical -- Laurents Completes His Play -- Other Items | True | By Lewis Funke | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/j-ulijkn-hincklen.html | J ULIJkN HINCKLEN | True | Sl3ecIal I[o"le Nev York Times, | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/soviet-quotes-magazine-u-s-farm-income-off.html | Soviet Quotes Magazine: U. S. Farm Income Off | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/oregon-indians-split-on-future-klamath-tribe-views-chance-for-full.html | OREGON INDIANS SPLIT ON FUTURE; Klamath Tribe Views Chance for Full Citizenship With Eagerness and Dismay | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/plunkettclark.html | Plunkett--Clark | True | Svectal lo The Eew York Thn. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/insulating-board-mill-slated.html | Insulating Board Mill Slated | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-financial-week-business-is-still-booming-and-stock-prices-reach.html | THE FINANCIAL WEEK; Business Is Still Booming and Stock Prices Reach New Levels Close to Historic Peak of 1929 | True | T. E. M. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/thruways-first-year-toll-booths-ring-up-unanticipated-revenues.html | THRUWAYS FIRST YEAR; Toll Booths Ring Up Unanticipated Revenues, Drivers Set Safety Record | True | By Joseph C. Ingraham | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/son-to-the-w-t-mcIntires-2d.html | [Son to the W. T. McIntires 2d | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/very-tough-young-men-the-dam-busters-by-paul-brickhill-185-pp-new.html | Very Tough Young Men; THE DAM BUSTERS. By Paul Brickhill. 185 pp. New York: Ballantine Books. Cloth $2; Paper 35 cents. | True | By Guy Murchie | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/revolt-in-argentina-the-factors-behind-it-discontent-with-dictator.html | REVOLT IN ARGENTINA -- THE FACTORS BEHIND IT; Discontent With Dictator Peron Has Long Been Building Up | True | By Herbert L. Matthews | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/moore-risks-title-in-olson-bout-here-wednesday-weight-big-issue-in.html | Moore Risks Title in Olson Bout Here Wednesday; WEIGHT BIG ISSUE IN 15-ROUND BOUT Moore Is Busy Reducing for Meeting With Olson This Week at Polo Grounds | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/new-name-for-yonkers-school.html | New Name for Yonkers School | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/advice-on-financing-a-college-education.html | Advice on Financing A College Education | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-barbara-hoyt-engaged-to-veteran.html | Miss Barbara Hoyt Engaged to Veteran | True | Special to The New York Tllnes. _ | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/aviation-new-planes-turboprop-and-pure-jet-will-compete-for.html | AVIATION: NEW PLANES; Turbo-Prop and Pure Jet Will Compete For Attention in the Next Few Years | True | By Richard Witkin | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/modern-house-down-south.html | Modern House Down South | True | By Betty Pepis | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/to-liberalize-entry-provisions.html | TO Liberalize Entry Provisions | True | JOCELYNTHOMAS TRUMAN | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/air-academy-parley-set.html | Air Academy Parley Set | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/reading-dots-and-blowing-beautifully-hear-me-talkin-to-ya-the-story.html | Reading Dots and Blowing Beautifully; HEAR ME TALKIN' TO YA: The Story of Jazz by the Men Who Made It. Edited by Nat Shapiro and Nat Hentoff. 432 pp. New York: Rinehart & Co. $4. | True | By Charles E. Smith | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/stalinist-policy-changed-further-church-heads-attend-soviet.html | STALINIST POLICY CHANGED FURTHER; Church Heads Attend Soviet Diplomatic Fetes -- Industry Heads Get New Powers | True | By Harry Schwartz | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/obrienmead.html | O'Brien--Mead | True | Soeclal lo The Ne' York Timel. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/brownell-urges-mideast-defense-tells-zionists-u-s-hopes-for-system.html | BROWNELL URGES MID-EAST DEFENSE; Tells Zionists U. S. Hopes for System to Guard Israel, Arabs Against Reds | True | By Irving Spiegelspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/tenn-state-girls-win-capture-national-laurels-in-a-a-u-track-meet.html | TENN. STATE GIRLS WIN; Capture National Laurels in A. A. U. Track Meet | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/turf-charity-_ball-set-j-fo2t.html | TURF CHARITY _BALL SET; J"':: :f,'o;:'":::2s;T] | True | Soeclal to The New York Tlmm. _ I | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-ah-mason-to-bewedihfall-wells-alumn-is-betrotheo-to-james-k.html | MISS Ah MASON - ' . . ,. TO BEWE*DIHFALL; Wells Alumn& is Betrotheo to James K. Irikura, Who Is n Ytile Doctoral Student | True | Spectal to Tew Totlr TtmtL | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/bazyli-ragula.html | BAZYLI RAGULA | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/m-b-carter-fiance-of-lady-saint-just.html | M. B. CARTER FIANCE OF LADY SAINT JUST | True | SPecial to Tile New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ew-mgt__s-to-miami-i-a-2d-venezuelan-line-beginsi-international.html | .Ew mG.T _ S TO MIAMI I A; 2d Venezuelan Line BeginsI International Service { | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ellen-verhulst-to-be-wed.html | Ellen Verhulst to Be Wed | True | Soeclal to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/every-inch-a-lady-every-inch-a-lady.html | Every Inch a Lady; Every Inch a Lady | True | By Dorothy Hawkins | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/olivetti-plan.html | Olivetti Plan' | True | By Paul Hofmannivrea, Italy. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/t-v-a-area-fights-private-power-feeling-runs-strong-on-the-question.html | T. V. A. AREA FIGHTS PRIVATE POWER; Feeling Runs Strong on the Question of Dixon-Yates Deal | True | By John N. Pophamspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/anderson-aide-at-iowa.html | Anderson Aide at Iowa | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/nehrus-soviet-trip-held-gain-for-india.html | NEHRU'S SOVIET TRIP HELD GAIN FOR INDIA | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-waugh-married-bride-in-manhasset-church-ofi-gilbert-turner.html | MISS WAUGH MARRIED; Bride in Manhasset Church ofI Gilbert Turner Austin | True | Spectal to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mrs-mesta-arrives-in-tokyo.html | Mrs. Mesta Arrives in Tokyo | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/records-especially-for-hifi-buffs.html | RECORDS: ESPECIALLY FOR HI-FI BUFFS | True | By John Briggs | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/delivering-blueprints.html | DELIVERING BLUEPRINTS' | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/missiyfiala-bride-of-prii-ioei-wed-to-doushan.html | MISSIYFIALA } BRIDE OF PRII, IOEI; Wed to Doushan Lazarovich Hrebelianovich at Christ Church in Bay Ridge | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/sad-sherlock.html | SAD SHERLOCK' | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/by-way-of-report-davy-crockett-blazes-new-trail-addenda.html | BY WAY OF REPORT; ' Davy Crockett' Blazes New Trail -- Addenda | True | By A. H. Weiler | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/us-forces-revise-formosa-setup-liaison-center-and-military-advisory.html | U.S. FORCES REVISE FORMOSA SET-UP; Liaison Center and Military Advisory Group Both Due to Have New Leaders | True | By Tad Szulospecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/child-to-mrs-g-r-bishop-jri.html | Child to Mrs, G. R. Bishop Jr.I | True | slecial To The New York TImL | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/western-powers-hold-their-common-front-the-big-three-ministers.html | WESTERN POWERS HOLD THEIR COMMON FRONT; The Big Three Ministers, Meeting With Adenauer, Agree on Plans For the Geneva Conference REAL TEST WILL COME THERE | True | By Thomas J. Hamilton | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/paper-sees-peron-shelved.html | Paper Sees Peron Shelved | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/tefanie-blank-affianced.html | Stefanie Blank Affianced | True | pecial to The ' | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/fields-rides-1617-double.html | Fields Rides $1,617 Double | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/new-electrical-alloy-revere-develops-a-stronger-aluminumbase-metal.html | NEW ELECTRICAL ALLOY; Revere Develops a Stronger Aluminum-Base Metal | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/lois-m-brown-is-bride.html | Lois M. Brown Is Bride | True | Special To The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/airy-realms-of-light-the-psychological-novel-19001950-by-leon-edel.html | Airy Realms of Light; THE PSYCHOLOGICAL NOVEL. 1900-1950. By Leon Edel. 221 pp. Philadelphia and New York: J. B. Lippincott Company. $3. | True | By Mark Schorer | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/avon-bankside-laurence-olivier-and-vivien-leigh-in-macbeth-in.html | AVON BANKSIDE; Laurence Olivier and Vivien Leigh in 'Macbeth' in England.s Stratford | True | By Brooks Atkinsonstratford-On-Avon. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/big-reds-winning-varsity-shell-loaded-with-exfreshman-aces.html | Big Red's Winning Varsity Shell Loaded With Ex-Freshman Aces | True | Special To The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-gehan-married-i-bride-of-robert-z-rose-in-i-church-ceremony.html | MISS GEHAN MARRIED I; Bride of Robert' Z. Rose in i Church Ceremony Here | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/manila-studying-bills-on-economy-special-session-of-congress-in.html | MANILA STUDYING BILLS ON ECONOMY; Special Session of Congress in July to Seek Way to Attraat U. S. Capital | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/hanna-advances-in-jersey-tennis-thirdseeded-player-beats-mackey.html | HANNA ADVANCES IN JERSEY TENNIS; Third-Seeded Player Beats Mackey, Mansuy -- Lurie Also Triumphs Twice | True | Special To The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/i-norma-gruber-betrothed.html | I Norma Gruber Betrothed ] | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/welfare-in-canada-a-heartening-report-on-services-for.html | Welfare in Canada; A Heartening Report on Services For Rehabilitating the Handicapped | True | By Howard A. Rusk, M. D.montreal. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/eagles-get-guard-and-back.html | Eagles Get Guard and Back | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/structure-of-acth-first-step-toward-synthesis-of-the-drug-is-taken.html | Structure of ACTH; First Step Toward Synthesis Of the Drug Is Taken | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/demkovich-leads-field-his-score-tops-8-qualifiers-for-state-golf.html | DEMKOVICH LEADS FIELD; His Score Tops 8 Qualifiers for State Golf Tourney | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/patton-loses-final-to-harrison-on-37th.html | PATTON LOSES FINAL TO HARRISON ON 37TH | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/soviet-aide-in-italy-recalled.html | Soviet Aide in Italy Recalled | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/yale-alumni-pick-board-chairman-choice-of-insurance-leader-frank-o.html | YALE ALUMNI PICK BOARD CHAIRMAN; Choice of Insurance Leader, Frank O. H. Williams, Is Announced at Reunions | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/u-s-grants-full-independence-to-two-tribes-of-texas-indians.html | U. S. Grants Full Independence To Two Tribes of Texas Indians | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/kluckhohn-guilty-in-shooting.html | Kluckhohn Guilty in Shooting | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/10-lcis-lent-in-war-returned-by-soviet.html | 10 LCTS, LENT IN WAR, RETURNED BY SOVIET | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ideal-city.html | IDEAL CITY | True | ERVIN EATENSON | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/trolley-valhalla-british-tramcar-is-given-to-maine-museum.html | TROLLEY VALHALLA; British Tramcar Is Given To Maine Museum | True | By John Fenton | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/storage-grain-heavy-buffalo-uses-ships-and-barges-to-relieve.html | STORAGE GRAIN HEAVY; Buffalo Uses Ships and Barges to Relieve Congestion | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/child-to-the-harry-j-stems.html | Child to the Harry J. Stems | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-rustic-trail-stars-apprentices-and-producers-are-getting-ready.html | THE RUSTIC TRAIL; Stars, Apprentices and Producers Are Getting Ready for Summer Season | True | By Arthur Gelb | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-search-the-journey-of-johnny-rew-by-anne-barrett-250-pp.html | The Search; THE JOURNEY OF: JOHNNY REW. By Anne Barrett. 250 pp. Indianapolis and New York; The Bobbs-Merrill Company. $2.75. | True | ELLEN LEWIS BUELL. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/two-die-in-charleston-blaze.html | Two Die in Charleston Blaze | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/palsy-unit-to-open-84bed-center-in-operation-tuesday-at-welfare.html | PALSY UNIT TO OPEN; 84-Bed Center in Operation Tuesday at Welfare Island | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/rosewall-and-louise-brough-capture-titles-in-london-tennis.html | Rosewall and Louise Brough Capture Titles in London Tennis Tournament; COAST GIRL SCORES OVER JEAN FORBES Miss Brough 6-3, 6-1 Victor -- Rosewall Trounces Hoad in Final by 6-2, 6-3 | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/dorothea-davis-wed-bride-of-george-e-davies-ini-upper-montelair.html | DOROTHEA DAVIS WED; Bride of George E. Davies inI Upper Montelair Church | True | .cloccia] to The Nw York TLLJ. I | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/presidential-site-sought-in-geneva-u-s-aide-inspecting-various.html | PRESIDENTIAL SITE SOUGHT IN GENEVA; U. S. Aide Inspecting Various Quarters to Make Certain of Eisenhower's Safety | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/yemen-drops-premier-king-takes-post-while-aide-is-on-way-to-u-n.html | YEMEN DROPS PREMIER; King Takes Post While Aide Is on Way to U. N. Fete | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/reunion-of-tafts-to-mark-277-years-descendants-to-dedicate-in.html | REUNION OF TAFTS TO MARK 277 YEARS; Descendants to Dedicate in August Tablet Honoring Mendon, Mass., Settlers | True | | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-montgomery-beomes-engaged-buffalo-seminary-graduate-is-future.html | MISS MONTGOMERY BE[]OMES ENGAGED; Buffalo Seminary' Graduate .Is Future Bride of Edwin McClellan Johnston Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/rhode-island-spots-two-alien-birds.html | Rhode Island Spots Two Alien Birds | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/read-well-enough-to-return.html | Read Well Enough to Return | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/norma-berkeley-betrothed.html | Norma Berkeley Betrothed | True | Soecial to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/cairo-reports-fight-with-israeli-patrol.html | CAIRO REPORTS FIGHT WITH ISRAELI PATROL | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/bronx-rabbi-accepts-a-call-to-brookline.html | Bronx Rabbi Accepts A Call to Brookline | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/jews-are-divided-on-inquiry-issue-antisemitism-investigations-by.html | JEWS ARE DIVIDED ON INQUIRY ISSUE; Anti-Semitism Investigations by Congress Criticized and Applauded at Conclave | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/general-electric-wary-about-sites-big-company-gives-its-views-on.html | GENERAL ELECTRIC WARY ABOUT SITES; Big Company Gives Its Views on Communities in Which it Would Set Up Plants | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/nikolai-bulganin-bourgeois-communist-the-soviet-premier-is.html | Nikolai Bulganin, 'Bourgeois' Communist; The Soviet Premier is something unusual for the Kremlin -- a revolutionist who looks like a banker. But is he Russia's real ruler or merely a well-dressed front man? Bulganin 'Bourgeois' Communist | True | By Harrison E. Salisbury | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/decade-of-change-in-un-birthplace-in-retrospect-san-francisco-is-a.html | DECADE OF CHANGE IN U.N. BIRTHPLACE; In Retrospect, San Francisco Is a Far Different City Than It Was in 1945 | True | By R. L. Duffusspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/cunard-line-gets-antistrike-writ-court-restrains-5-leaders-of.html | CUNARD LINE GETS ANTI-STRIKE WRIT; Court Restrains 5 Leaders of Seamen From Inciting -- 49 Crewmen Get Summons | True | By Benjamin Wellesspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/gourmet-in-america.html | GOURMET IN AMERICA | True | DURAND ECHEVERRIA | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/soviet-purchases-appeal-to-cuba-moscows-buying-of-sugar-seen-linked.html | SOVIET PURCHASES APPEAL TO CUBA; Moscow's Buying of Sugar Seen Linked to Aim to 'Neutralize' Island | True | By R. Hart Phillipsspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/d-r-james-jr-54-a-manufacturer-president-of-john-underwood-concern.html | D. R. JAMES JR., 54, A MANUFACTURER; President of John Underwood Concern Dies -- Made Typing Ribbons and Carbon Paper | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/saving-a-hall-group-starts-campaign-to-keep-carnegie.html | SAVING A HALL; Group Starts Campaign To Keep Carnegie | True | By Olin Downes | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/tigers-behind-twohit-pitching-of-maas-shut-out-orioles-at-baltimore.html | Tigers, Behind Two-Hit Pitching of Maas, Shut Out Orioles at Baltimore; ROOKIE REGISTERS FIFTH VICTORY, 7-0 Maas Blanks Orioles Second Time -- Kaline Clouts Four of Tigers' Twelve Hits | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-stewart-presented.html | Miss Stewart ]Presented | True | special to Tile New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/payasyousee-tv-the-abcs-of-the-controversy.html | PAY-AS-YOU-SEE TV -- THE ABC'S OF THE CONTROVERSY | True | By Jack Gould | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/british-continue-to-quit-suez.html | British Continue to Quit Suez | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/general-precision-borrows.html | General Precision Borrows | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-egg-and-you-chickens-and-how-to-raise-them-by-louis-darling.html | The Egg and You; CHICKENS AND HOW TO RAISE THEM. By Louis Darling. Illust'rated by ke ..,cko,. 63,. p.$N.. York: William Morrow & ,,.u. | | NASH K. BURGER. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/educators-in-city-to-meet-tuesday-regional-parley-for-white-house.html | EDUCATORS IN CITY TO MEET TUESDAY; Regional Parley for White House Conference to Take Up School Problems | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/1155-reed-bride-of-l-d-elafifdi-hoitonarms-alumna-wears-elizabethan.html | 1155 REED BRIDE OF . L. D ELAFIFDI; Hoiton-Arms Alumna Wears Elizabethan Style Gown at 'Chevy Chase Ceremony | | soeciai to The'New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/king-gaines-gillette.html | KING GAINES GILLETTE | True | Special to The .w York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/colgate-trustees-elected.html | Colgate Trustees Elected | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/presidential-sightseeing-grant-and-eisenhower-visits-to-great-stone.html | PRESIDENTIAL SIGHT-SEEING; Grant and Eisenhower Visits to Great Stone Face Contrasted | True | By Stephen Winship | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/peiping-to-return-3-g-is-who-renounce-red-life-2-want-to-come-home.html | Peiping to Return 3 G. I.'s Who Renounce Red Life; 2 Want to Come Home to U. S. but Third Elects to Go to Japan -- Possibility of Prosecution Seen in Washington PEIPING TO RETURN 3 RECANTING G.I.'S Three to Leave Communist China | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/camp-fire-girl-roll-expands-to-430125.html | CAMP FIRE GIRL ROLL EXPANDS TO 430,125 | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mrs-smith-given-degree-by-drexel.html | MRS. SMITH GIVEN DEGREE BY DREXEL | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/big-gains-forecast-for-investing-funds.html | BIG GAINS FORECAST FOR INVESTING FUNDS | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/flatbush-to-get-ritualarium.html | Flatbush to Get Ritualarium | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/molotov-arrives-in-san-francisco-soviet-foreign-chief-is-first-of.html | MOLOTOV ARRIVES IN SAN FRANCISCO; Soviet Foreign Chief Is First of Top Diplomats There for U. N. Anniversary MOLOTOV ARRIVES IN SAN FRANCISCO | | By Lawrence E. Daviesspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/2000-girls-3-boys-give-park-dances-male-performers-unabashed.html | 2,000 GIRLS, 3 BOYS GIVE PARK DANCES; Male Performers Unabashed -- Festivals in 3 Boroughs Favored by Weather | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/italy-suspends-auto-races.html | Italy Suspends Auto Races | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/defender-at-wimbledon-warned-against-writing.html | Defender at Wimbledon Warned Against Writing | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/delucabonanno.html | DeLuca-..-Bonanno | True | | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mighty-robot-at-the-bat-that-says-an-expert-as-todays-baseball.html | Mighty Robot At the Bat; That, says an expert, as today's baseball player, and the game has become a 'pushbutton affair.' Mighty Robot at the Bat | True | By John Lardner | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/berea-will-mark-centennial-year-kentucky-college-with-big-endowment.html | BEREA WILL MARK CENTENNIAL YEAR; Kentucky College, With Big Endowment, Never Has Charged for Tuition | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/coss-defeats-cranston-swarthmore-star-checks-yale-man-in-eastern.html | COSS DEFEATS CRANSTON; Swarthmore Star Checks Yale Man in Eastern Net Final | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mountain-park-opened-by-state-anthony-wayne-development-is-on.html | MOUNTAIN PARK OPENED BY STATE; Anthony Wayne Development Is on Parkway Through Palisades Reservation | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/cruisers-escape-points-up-revolt-observers-in-uruguay-say-argentine.html | CRUISERS' ESCAPE POINTS UP REVOLT; Observers in Uruguay Say Argentine Ships Might Be Cruising at Sea | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/athletics-down-senators-9-to-4-raschi-pitches-kansas-city-into-6th.html | ATHLETICS DOWN SENATORS, 9 TO 4; Raschi Pitches Kansas City Into 6th Place With His 2d Straight Victory | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/spyridon-defers-soviet-visit.html | Spyridon Defers Soviet Visit | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-manager-junket-the-dog-who-liked-everythln-just-so-by-anne-h.html | The Manager; JUNKET: The Dog Who Liked EverythIn "Just So." By Anne H. hlto. Illustr&ted by Roberl McCloskeN. 114 pp. New York: The Viking Press. $2.75. | True | MARJORIE FISCHER. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/science-in-review-tomorrows-solar-eclipse-one-of-longest-has.html | SCIENCE IN REVIEW; Tomorrow's Solar Eclipse, One of Longest, Has Special Interest for Astronomers | True | By Waldemar Kaempffert | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/moonscape-rthlight-by-arthur-c-clarke-l5-pp-new-york-ballantine.html | Moonscape, RTHLIGHT. By Arthur C. Clarke. lS5 pp. New York: Ballantine Books. Cloth, $2.76. Paper, 35 cents. | True | J. FRANCIS McCOMAS. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/to-build-firestone-warehouse.html | To Build Firestone Warehouse | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/an-extreme-case-of-evolution.html | An Extreme Case of Evolution? | True | W. K. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/church-names-new-officials.html | Church Names New Officials | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/louisiana-publisher-elected.html | Louisiana Publisher Elected | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/publisher-defends-book-on-krebiozen.html | PUBLISHER DEFENDS BOOK ON KREBIOZEN | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/warren-to-fly-to-europe.html | Warren to Fly to Europe | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/phony-calm-charged.html | Phony' Calm Charged | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/three-from-navy-on-allstar-team-college-lacrosse-squad-also-lists.html | THREE FROM NAVY ON ALL-STAR TEAM; College Lacrosse Squad Also Lists Three Players From Maryland, U.S. Champion | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/faithful-to-cynara-in-his-fashion-rogue-cavalier-by-rosamond.html | Faithful to Cynara, in His Fashion; ROGUE CAVALIER. By Rosamond Marshall. 255 pp. New York: Doubleday & Co. $3.50. | True | THOMAS CALDECOT CHUBB. | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/roberamagus-j-married-in-campus-chapel-to-georgebdouglas-3d.html | ROBER?A:M,;-AGAS; \J Married in Campus. Chapel to George/B.Douglas 3d, AlumqU"Of. U;hrlVeity # | True | spe,H'to Tae ew zork '--Imo | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/-did-it-bounce-or-did-it-sail-ask-chicago-players-on-lollar-drive.html | ' Did It Bounce or Did It Sail?' Ask Chicago Players on Lollar Drive; ' Double or Nothing,' Umpires Say in Quiz Show That Interrupts Game at Stadium for Ten Minutes in Third Inning | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/simon-saitz.html | SIMON SAITZ | True | Soectl to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/science-notes-new-comet-is-visible-without-telescope-relativity.html | SCIENCE NOTES; New Comet Is Visible Without Telescope -- Relativity | True | W. K. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/three-balzac-operas.html | THREE BALZAC OPERAS | True | AVERY CLAFLIN | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ehsigh-marr-ahhew-rmillioh-edward-8-gleason-navy-and-alumna-of.html | EHSIGH MARR : AHHEW, RMILLIOH; Edward 8. Gleason, Navy, and Alumna of Whaelock Wed in Middletown, R. It | True | Special to New York TIM, | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/seaboard-looks-ahead-airline-head-predicts-growth-with-atlantic.html | SEABOARD LOOKS AHEAD; Airline Head Predicts Growth With Atlantic Cargoes | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/art-group-receives-bust-of-noted-singer.html | Art Group Receives Bust of Noted Singer | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/rebel-chiefs-flee-in-south-vietnam.html | REBEL CHIEFS FLEE IN SOUTH VIETNAM | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/when-movies-were-very-young.html | When Movies Were Very Young | True | By Bosley Crowther | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/phyllis-van-horn-a-pembroke-graduate-becomes-fiancee-of-david-r.html | Phyllis Van Horn, a Pembroke Graduate, Becomes Fiancee of David R. Tillinghast | True | Special to The 'ew York TItaN. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/juliana-bids-west-spread-prosperity.html | JULIANA BIDS WEST SPREAD PROSPERITY | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/engineers-meet-in-jubilee-today-link-to-world-of-science-is-theme.html | ENGINEERS MEET IN JUBILEE TODAY; Link to World of Science Is Theme for U. S. Society's Convocation in Boston | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/spinney-with-colts-again.html | Spinney With Colts Again | True | | | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-men-in-childrens-lives.html | The Men in Children's Lives | True | By Dorothy Barclay | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/electronics-group-elects.html | Electronics Group Elects | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/jersey-press-awards-annual-honors-are-bestowed-for-achievements-in.html | JERSEY PRESS AWARDS; Annual Honors Are Bestowed for Achievements in Work | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/isuiith-solfleisch.html | ISUIITH SOLFLEISCH | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/britons-said-to-live-on-nerves.html | Britons Said to Live on Nerves | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/5cent-candy-bar-poses-a-problem-plans-to-increase-weight-snagged-by.html | 5-CENT CANDY BAR POSES A PROBLEM; Plans to Increase Weight Snagged by Fluctuations in Cocoa Bean Prices 5-CENT CANDY BAR POSES A PROBLEM | True | By George Auerbach | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/rites-for-officer-dead-in-crash.html | Rites for Officer Dead in Crash | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/peipings-pressure-on-free-asia-countrybycountry.html | PEIPING'S PRESSURE ON FREE ASIA: COUNTRY-BY-COUNTRY | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/edithchihluid-smarried-here-i-bride-of-arnold-brown-jri-harvard.html | EDITH.CHIHLUI/D. [SMARRIED HERE; I Bride of Arnold Brown Jr.,l Harvard Honor.Alumnus, .in I Middle 'Collegiate '.Churchl | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-reply.html | A Reply | True | JOHN DOLLARD | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/middle-states-victor-defeats-new-england-71-in-team-tennis-final.html | MIDDLE STATES VICTOR; Defeats New England, 7-1, in Team Tennis Final | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/fraternity-bias-at-bodoin-hit-graduating-speakers-assail-college.html | FRATERNITY BIAS AT BODOIN HIT; Graduating Speakers Assail College 'Ivied Tradition' -- 8 Get Honor Degrees | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/joan-toner-to-become-bride.html | Joan Toner to Become Bride | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/new-avianca-route-airline-asks-for-service-via-san-juan-puerto-rico.html | NEW AVIANCA ROUTE; Airline Asks for Service Via San Juan, Puerto Rico | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/jacobsenwaterman.html | Jacobsen--Waterman | True | .pecial to The New York Tlme. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/garner-to-help-round-up-texans-exvice-president-extends-helping.html | GARNER TO HELP ROUND UP TEXANS; Ex-Vice President Extends Helping Hand to Butler to Unite State's Democrats | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/students-work-week-how-college-girls-divide-time-among-various.html | Student's Work Week; How College Girls Divide Time Among Various Activities | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/wilder-is-honored-by-boston-festival.html | WILDER IS HONORED BY BOSTON FESTIVAL | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/insurance-panel-reports-on-atom-findings-still-unpublished-size-of.html | INSURANCE PANEL REPORTS ON ATOM; Findings Still Unpublished -- Size of Risk Raises Issue of Federal Coverage INSURANCE PANEL REPORTS ON ATOM | True | By Gene Smith | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/yeshiva-to-confer-degrees-on-tuesday.html | YESHIVA TO CONFER DEGREES ON TUESDAY | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/appliance-dealers-on-cruise.html | Appliance Dealers on Cruise | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/barbara-shapiro-married.html | Barbara Shapiro Married | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/richards-sprint-victor-sets-allarmy-mark-in-100-3-other-records.html | RICHARDS SPRINT VICTOR; Sets All-Army Mark in 100 -- 3 Other Records Broken | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/yale-triumphs-by-40-dave-ready-hurls-victory-over-hamilton-standard.html | YALE TRIUMPHS BY 4-0; Dave Ready Hurls Victory Over Hamilton Standard Co. Nine | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ballingerwilcox.html | Ballinger--Wilcox | True | Svecial to The New York TlmeJ. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/girl-scouts-report-on-1954-aims-gains.html | GIRL SCOUTS REPORT ON 1954 AIMS, GAINS | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/lets-look-at-the-record-un-the-first-ten-years-by-clark-m.html | Let's Look At the Record; UN: THE FIRST TEN YEARS. By Clark M. Eichelberger. 108 pp. New York: Harper & Bros. $1.75. The Record | True | By Thomas J. Hamilton | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/konstanty-quits-doghouse-for-yank-firehouse-cast-adrift-by-phils.html | Konstanty Quits Doghouse for Yank Firehouse; Cast Adrift by Phils, Rescue Ace Regains His 1950 Touch | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/cards-eleven-signs-2-sanford-and-simmons-agree-to-terms-for-1955.html | CARDS' ELEVEN SIGNS 2; Sanford and Simmons Agree to Terms for 1955 Season | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/college-sailors-race-tomorrow-north-american-dinghy-title-at-stake.html | COLLEGE SAILORS RACE TOMORROW; North American Dinghy Title at Stake in New London Series Ending Thursday | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/marietta-nomikos-is-prospective-bride.html | Marietta Nomikos Is Prospective Bride; | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/pen-club-blocks-reds-vienna-congress-defeats-bid-to-infiltrate-body.html | PEN CLUB BLOCKS REDS; Vienna Congress Defeats Bid to Infiltrate Body | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-s-beck-50-years-old-shoe-chain-has-grown-to-185-stores-plans-20.html | A. S. BECK 50 YEARS OLD; Shoe Chain Has Grown to 185 Stores -- Plans 20 More | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/missllardwedi-to-e-g-aslan-brides-sister-is-honor-maid-at-marriage.html | MISSLLARDWEDI To E. G. AsLAN); Bride's Sister .Is Honor Maid' at Marriage in Garden of Tomkins Cbve Home | True | Sleck&l to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/friend-of-youths-despairs-of-some-dr-obrien-child-welfare-director.html | FRIEND OF YOUTHS DESPAIRS OF SOME; Dr. O'Brien, Child Welfare Director in City's Schools, Blames Home Laxity | True | By Gene Currivan | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/alexandra-leys-i-is-futurebridei-vassar-exstudent-engaged-to.html | ALEXANDRA LEYS I IS FUTUREBRIDEI; Vassar Ex-Student Engaged to William Rickenback.ar, Son of Noted Aviator | True | Special to The New York Times, | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/sibelius-is-host-to-us-orchestra-finnish-composer-breaks-20-years.html | SIBELIUS IS HOST TO U.S. ORCHESTRA; Finnish Composer Breaks 20 Years of Isolation, Invites Philadelphians to Home | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/barbara-mehl-dau-wedi-connecticut-alumna-br-icle-of-george-e.html | BARBARA MEHL, DAU WEDI; Connecticut Alumna Br. icle of George E. McGregor Jr. I | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/jones-of-cubs-turns-back-phillies-to-record-seventh-victory-of.html | Jones of Cubs Turns Back Phillies to Record Seventh Victory of Season; CHICAGOAN WINS WITH 7-HITTER, 4-0 Jones Fans 6 Phil Batters to Raise League-Leading Total to 87 Strikeouts | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/peron-returns-to-site-of-a-narrow-escape.html | Peron Returns to Site Of a Narrow Escape | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-suggs-first-in-triangle-golf-scores-44-points-in-roundrobin.html | MISS SUGGS FIRST IN TRIANGLE GOLF; Scores 44 Points in Round-Robin Play -- Miss Bauer Runner-Up With 43 | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/state-seeks-way-to-keep-students-12000-pupils-being-studied-to.html | STATE SEEKS WAY TO KEEP STUDENTS; 12,000 Pupils Being Studied to Determine Why So Many Fail to Finish High School | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/margaret-davidson-married.html | Margaret Davidson Married | True | Special to'The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/education-in-review-san-franciscos-experience-has-shown-that.html | EDUCATION IN REVIEW; San Francisco's Experience Has Shown That Community Will Support Educational TV | True | By Benjamin Fine | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/bill-on-reserves-gets-new-chance-moves-to-rescue-military-program.html | BILL ON RESERVES GETS NEW CHANCE; Moves to Rescue Military Program Begin in the House After Eisenhower Plea | True | Special to The New York Times | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/envoy-to-greece-flies-to-u-s.html | Envoy to Greece Flies to U. S. | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/khute-leeweds-iss-wellintoni-couple-married-in-homeof-her-parents.html | KHUTE LEEWEDS ISS WELLINTONI; Couple Married in Home.of Her Parents in Brookhnven -- Bride Aended.by S | | $gDth, t The New Tox *X*lm-- | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/talks-on-whaling-mapped-in-moscow.html | TALKS ON WHALING MAPPED IN MOSCOW | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/veteran-is-fiance-of-miss-danziger.html | .VETERAN IS FIANCE OF MISS DANZIGER | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/british-may-raise-submarine.html | British May Raise Submarine | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/soviet-group-on-hand.html | SOVIET GROUP ON HAND | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/seasonal-survey-a-retrospective-flavor-marked-big-shows.html | SEASONAL SURVEY; A Retrospective Flavor Marked Big Shows | True | By Howard Devree | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/chinas-years-behind-the-red-wall-china-under-communism-the-first.html | CHINA'S YEARS BEHIND THE RED WALL; CHINA UNDER COMMUNISM. The First Five Years. By Richard L. Welker. 403 pp. Illustrated. New Haven: Yale University Press. $4.50. The Red Wall | | By Edwin O. Reischauer | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | | THEODORE SISKIND | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/over-the-sea-mystery-on-the-isle-of-skye-by-phynis-a-hitney.html | Over the Sea; MYSTERY ON THE ISLE OF SKYE. By Phynis A. /hitney. Illustrated by Ezra Jack Keats. 224 pp. Philadelphia: The Westminster Press. $2.75. | | LAVINIA R. DAVIS. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-field-of-travel-summer-trips-to-chiles-winter-resorts.html | THE FIELD OF TRAVEL; Summer Trips to Chile's Winter Resorts | True | By Diana Rice | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-city-of-yesterday-bruges-is-one-of-few-spots-in-europe.html | THE CITY OF YESTERDAY; Bruges Is One of Few Spots in Europe Unchanged by Five Centuries | True | By Michael Hoffman | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/camera-notes-new-color-slide-salon-organized-in-city.html | CAMERA NOTES; New Color Slide Salon Organized in City | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/fiunoesiirme-tmcoe-mnio-alumna-of-wet-briar-will-be-married-on.html | FIUNOESi,!i/RmE; tmCOE?; !mNiO; Alumna 'of $we.{.t Briar '.Will Be Marri'ed on Sept..17,t.o Franklin V. IPeale'Jr. | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/wheat-producers-face-crucial-poll-fate-of-56-acreage-controls-in.html | WHEAT PRODUCERS FACE CRUCIAL POLL; Fate of '56 Acreage Controls in Doubt Following Cut in Price Support Level MARKET BREAK FEARED Surplus Problem Headache to Farmers, Taxpayers and Foreign Land WHEAT CONTROLS FACE VITAL TEST | | By J. H. Carmical | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/famed-carrier-out-of-service.html | Famed Carrier Out of Service | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/reuthers-contracts-spur-rival-leaders-unions-in-all-major.html | REUTHER'S CONTRACTS SPUR RIVAL LEADERS; Unions in All Major Industries Try To Win Similar Benefits Now | | By A. H. Raskin | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/amyn-bey-captures-narragansett-race.html | AMYN BEY CAPTURES NARRAGANSETT RACE | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/symphony-tour.html | SYMPHONY TOUR | True | THOMAS G. MORGANSEN | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/three-yachts-sighted-ticonderoga-among-leaders-in-4200mile-contest.html | THREE YACHTS SIGHTED; Ticonderoga Among Leaders in 4,200-Mile Contest | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/funds-for-bay-model-voted.html | Funds for Bay Model Voted | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/legion-nominates-birch-nassau-district-vote-is-held-tantamount-to.html | LEGION NOMINATES BIRCH; Nassau District Vote Is Held Tantamount to Election | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/argentina-remains-cut-off-from-chile.html | ARGENTINA REMAINS CUT OFF FROM CHILE | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/eisenhower-to-fly-today-to-coast-for-u-n-speech-president-to-fly-to.html | Eisenhower to Fly Today To Coast for U. N. Speech; PRESIDENT TO FLY TO COAST TODAY | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/notables-support-stadium-concerts.html | NOTABLES SUPPORT STADIUM CONCERTS | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/nesser-goes-into-lead-in-thistle-boat-regatta.html | Nesser Goes Into Lead In Thistle Boat Regatta | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/lessons-from-operation-alert-civilian-defense-test-shows-much-still.html | LESSONS FROM 'OPERATION ALERT'; Civilian Defense Test Shows Much Still To Be Done | True | By Anthony Levierospecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/rumanian-trade-banned-france-bars-exchange-over-failure-to-free.html | RUMANIAN TRADE BANNED; France Bars Exchange Over Failure to Free Prisoners | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/nathan-to-wed-on-ship-today.html | Nathan to Wed on Ship Today | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/tuxedo-nuptials-for-miss-roesler-she-wears-princess-gown-at-wedding.html | TUXEDO NUPTIALS FOR MISS ROESLER; She Wears Princess Gown at Wedding in St. Mary's to James H. Lindsey Jr, | True | Decial to The New York Tlmea. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/president-to-get-alert-data-july-1-flemming-calls-on-40-aides.html | PRESIDENT TO GET ALERT DATA JULY 1; Flemming Calls on 40 Aides 'Planted' at Emergency Sites to Speed Reports PRESIDENT TO GET ALERT DATA JULY 1 | True | By Charles E. Eganspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-freedom-that-came-on-horseback-the-indian-and-the-horse-by-frank.html | A Freedom That Came on Horseback; THE INDIAN AND THE HORSE. By Frank Gilbert Roe. Illustrated. 434 pp. Norman: University of Oklahoma Press. $5. | True | By Frederick F. Manfred | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/garfield-scott-73-counsel-for-utility.html | GARFIELD SCOTT, 73, COUNSEL FOR UTILITY | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/lilies-and-roses-are-in-show-spotlight.html | LILIES AND ROSES ARE IN SHOW SPOTLIGHT | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/world-of-music-summer-site-for-orchestra-stony-brook-and-ellenville.html | WORLD OF MUSIC: SUMMER SITE FOR ORCHESTRA; Stony Brook and Ellenville Seek Tie-Up For Season With Symphony of the Air | True | By Ross Parmenter | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/jane-a-bruckheim-affianced-i.html | Jane A. Bruckheim Affianced I | True | .pecial to Tile New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/italian-princess-14wed-to-millionaire-count-75.html | Italian Princess, 14, Wed To Millionaire Count, 75 | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/hearnsmall.html | Hearn---Small | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ifr4vcs-v-mcain-bridu-inmemphis.html | IFR4VCS V. M'CAIN BRIDu INMEMPHIS | True | Special to The New York Ttmes. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/red-china-presses-inner-foes-arrest.html | RED CHINA PRESSES INNER FOES' ARREST | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/wraybundy.html | Wray--Bundy | True | Special to The New 'or': 7imp... | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-sarah-bates-is-wed.html | Miss Sarah Bates Is Wed | True | Special to Tile New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/peron-gives-army-security-control-of-entire-nation-exnavy-minister.html | PERON GIVES ARMY SECURITY CONTROL OF ENTIRE NATION; Ex-Navy Minister Believed Arrested With Admiral -- Officer Called Suicide MANY PRISONERS TAKEN President Breaks 30 - Hour Silence -- All Priests Said to Be Released ARGENTINE ARMY IS PUT IN CONTROL | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/four-perennial-sources-of-blue.html | FOUR PERENNIAL SOURCES OF BLUE | True | By Martha Pratt Haislip | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-swenson-married-smith-alumna-wed-to-gero-yon-grotthuss-son-of.html | !MISS SWENSON MARRIED; Smith Alumna Wed to Gero yon Grotthuss, Son of Baron | True | Special to The New York Timel. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/china-reds-say-foe-attacks.html | China Reds Say Foe Attacks | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/nassau-to-offer-only-one-contest-bayville-independent-group-headed.html | NASSAU TO OFFER ONLY ONE CONTEST; Bayville Independent Group, Headed by Retired Banker, Opposes Old Party | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/stair-anatomy-noisy-worn-or-weak-they-can-be-repaired-by-simple.html | STAIR ANATOMY; Noisy, Worn or Weak, They Can Be Repaired by Simple Measures | True | By Maurice H. Reid | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-60-and-the-4.html | The 60 and the 4 | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/pakistan-reports-accord-on-us-aid-defense-minister-declares.html | PAKISTAN REPORTS ACCORD ON U.S. AID; Defense Minister Declares Agreement Is Reached on Military 'Essentials' | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/news-of-radio-and-television-coverage-networks-to-report-u-n-and.html | NEWS OF RADIO AND TELEVISION: COVERAGE; Networks to Report U. N. and Big Four Meetings -- West Coast Activities | True | By Val Adamsthomas M. Pryor | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/i-nancy-jones-married-bride-of-welles-murphey-jri-in-st-mark_____s.html | I NANCY JONES MARRIED; Bride of Welles Murphey Jr.I in St. Mark'._____s, Ne__.__w Canaan | True | special to The New York Times. I | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/r-p-van-gytenbeek-weds-bettu-tonge.html | R. P. VAN GYTENBEEK WEDS BETTu TONGE | True | sal to e New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/i55-patten-ed-in-parents-home-married-at-ashland-farm-in.html | I55 PATTEN ED IN PARENT'S HOME; Married at Ashland Farm in Chattanoog to P. H. Gwynn Nine Attend the Bride | True | Speel to Xe'ew 'o=k TL=te | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/new-fight-asked-on-delinquency-prosecutor-favors-agency-to-work.html | NEW FIGHT ASKED ON DELINQUENCY; Prosecutor Favors Agency to Work With Public and Private Units on Plan | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/spy-case-figure-freed-smilg-approached-by-gold-acquitted-of-perjury.html | SPY CASE FIGURE FREED; Smilg, Approached by Gold, Acquitted of Perjury | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ice-cream-and-extras.html | Ice Cream And Extras | True | By Jane Nickerson | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/vatican-denies-backing-revolt-paper-says-hierarchy-did-not-prompt.html | VATICAN DENIES BACKING REVOLT; Paper Says Hierarchy Did Not Prompt or Approve Argentine Rebellion | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/peter-driver-wins-mile-time-of-4048-fifth-best-for-a-british-runner.html | PETER DRIVER WINS MILE; Time of 4:04.8 Fifth Best for a British Runner | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/blizabbth-qbbn-brideihroselle-gouoher-college-alumna-is-wedto-a-p.html | BLIZABBTH Q!.BBN: BRIDEiHROSELLE; Gouoher College Alumna Is Wed,:to' A. P. Robinson, Teacher t: Hun.SchOol l SPClal td | True | The New York. Tne. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/planes-sought-in-uruguay.html | Planes Sought in Uruguay | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/thinking-of-you.html | THINKING OF YOU' | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/news-of-the-world-of-stamps-congo-plans-five-items-to-mark-the.html | NEWS OF THE WORLD OF STAMPS; Congo Plans Five Items To Mark the Visit Of Baudouin | True | By Kent B. Stiles | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/jenepberl-burton-isimarried-i-himyia-to-t_-dr-parr-bride-aitred-in.html | Jenep.ber.L, Burton !isi-Married " i .'. !hinf'y i'a "to T_.' D'.R.. Parr,' Bride" Aitred' .-'in rTaffeta nt Her We!"din:/g m'5;. Thomas ohurch'in Garrison- | True | special.to. The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/prosecution-held-possible.html | Prosecution Held Possible | True | Special To The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/new-items-in-shops-straightline-sander-for-precision-filing-a.html | NEW ITEMS IN SHOPS; Straight-Line Sander -- For Precision Filing - A Protective Cream | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/u-s-role-in-u-n-scored-in-soviet-exaide-to-secretary-general-says.html | U. S. ROLE IN U. N. SCORED IN SOVIET; Ex-Aide to Secretary General Says America Has Violated Charter Systematically | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/senator-farm-gets-collegian.html | Senator Farm Gets Collegian | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/twilight-series-ends-for-season-sixth-concert-at-carnegie-recital.html | TWILIGHT' SERIES ENDS FOR SEASON; Sixth Concert at Carnegie Recital Hall Offers Five Chamber Music Works | True | R. P. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/india-honors-air-crewmen.html | India Honors Air Crewmen | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-ski-lift-without-skiers.html | A SKI LIFT WITHOUT SKIERS | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/hugo-kirchhofer-coast-conductor.html | HUGO KIRCHHOFER, COAST CONDUCTOR | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/coast-race-goes-to-porter-house-llangollen-racer-scores-by-2.html | COAST RACE GOES TO PORTER HOUSE; Llangollen Racer Scores by 2 Lengths at Inglewood -- Berseem Runner-Up | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/beanonollern.html | Bea,nonO'llern | True | Specie! to Tile ew York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/janet-13ushmanls-married.html | Janet 13ushman.ls Married | True | Special to The New York Times | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/georges-leadership-wins-senate-acclaim-senators-recognize-that.html | GEORGE'S LEADERSHIP WINS SENATE ACCLAIM; Senators Recognize That Their Own Prestige Is Enhanced by a Firm Hand on Foreign Affairs IT WAS PLANNED THAT WAY | True | By Arthur Krock | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/troth-ao3i-of3s-zur3heri-senior-at-vassar-betrothed-to-cad-henry.html | TROTH A.O,(3l 'OF.'3S ZUR{3HERI; .Senior at Vassar Betrothed to Cad.' Henry Janzen, Who i Attends Boston | True | Univer6it. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/milhauds-medea-oneact-opera-highlight-of-brandeis-festival.html | MILHAUD'S 'MEDEA'; One-Act Opera Highlight Of Brandeis Festival | True | By Howard Taubman | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/only-one-suffolk-contest.html | Only One Suffolk Contest | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/wiley-bids-us-invite-russians-to-next-test.html | Wiley Bids U.S. Invite Russians to Next Test | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/2-named-to-road-safety-unit.html | 2 Named to Road Safety Unit | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/plea-for-a-reserve-force.html | PLEA FOR A RESERVE FORCE | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/high-voltage-1-to-2-takes-49625-oaks-high-voltage-12-in-front-in.html | High Voltage, 1 to 2, Takes $49,625 Oaks; HIGH VOLTAGE, 1-2, IN FRONT IN OAKS | True | By Michael Straussspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/dufys-moustache.html | Dufy's 'Moustache' | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/furnitures-best-year-seen.html | Furniture's Best Year Seen | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/marie-ricigliano-a-bride.html | Marie Ricigliano a Bride | True | Specual to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/frederick-r-levings.html | FREDERICK R. LEVINGS | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/atkinson-is-aboard-five-victors-including-gold-box-at-aqueduct.html | Atkinson Is Aboard Five Victors, Including Gold Box, at Aqueduct; ATKINSON WINNER ON 5 AT AQUEDUCT | True | By James Roach | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/india-outlines-ore-plan-40000000-is-allocated-for-mineral.html | INDIA OUTLINES ORE PLAN; $40,000,000 Is Allocated for Mineral Prospecting | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/aid-bill-heading-for-fight-on-jobs-free-hand-sought-for-new-chief.html | AID BILL HEADING FOR FIGHT ON JOBS; Free Hand Sought for New Chief -- Democrats Concede Defeat on Defense Rise | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/reserve-program-arguments-weighed-best-use-of-the-military-manpower.html | RESERVE PROGRAM: ARGUMENTS WEIGHED; Best Use of the Military Manpower 'Pool' Is Crux of the Debate | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/alexandersmith.html | Alexander--Smith | True | _pedal to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ann-wheeler-barto-married-in-suburbs.html | ANN WHEELER BARTO MARRIED IN SUBURBS | True | .Secal to The ew York Thrice. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/bridge-those-inspired-leads.html | BRIDGE: THOSE 'INSPIRED' LEADS | True | By Albert H. Morehead | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/newport-to-memorialize-its-colonial-era.html | NEWPORT TO MEMORIALIZE ITS COLONIAL ERA | True | By Paul Showers | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/showhour-traffic-jams-lincoln-tube.html | SHOW-HOUR TRAFFIC JAMS LINCOLN TUBE | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/climbers-outline-himalayan-study-u-sscottish-group-starts-soon-to.html | CLIMBERS OUTLINE HIMALAYAN STUDY; U. S.-Scottish Group Starts Soon to Survey Heights in Northern Pakistan | True | By John P. Callahanspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/trot-drivers-suspended-during-upstate-inquiry.html | Trot Drivers Suspended During Upstate Inquiry | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/summer-rodeo-schedule-dates-of-shows-in-states-west-of-mississippi.html | SUMMER RODEO SCHEDULE; Dates of Shows in States West of Mississippi Are Announced | True | By Robert Meyer Jr. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/nicaraguan-adventure-the-lions-skin-by-darwin-teilhet-346-pp-new.html | Nicaraguan Adventure; THE LION'S SKIN. By Darwin Teilhet. 346 pp. New York: William Sloane Associates. $3.95. | True | REX LARDNER. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/falqnie-h-iselih-is-wed-in-south-she-is-bride-in-christ-church-in.html | FAlqNIE H. ISELIH IS WED IN SOUTH; She Is Bride in Christ Church in Greenville, S. C., of David E. Cromwell | True | pedal to The New York Tlmem. | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/us-wins-ruling-on-charter-suit-first-of-scores-of-actions-involving.html | U.S. WINS RULING ON CHARTER SUIT; First of Scores of Actions, Involving $5,000,000, Is Barred by Statute | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/fruits-vegetables-face-fee-cut-here.html | FRUITS, VEGETABLES FACE FEE CUT HERE | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/charlotte-richmond-wed.html | Charlotte Richmond Wed | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ddihg-is-held-for-nancy-mann-she-wears-taffeta-govnat-marriage-here.html | DDIHG IS HELD FOR NANCY M:ANN; She Wears Taffeta. Go.vn-at Marriage Here to Philip' N. Israd Jr., Army Veteran | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/-able-and-baker-still-fliers-pets-wartime-alphabet-favored-over.html | ' ABLE' AND 'BAKER' STILL FLIERS' PETS; Wartime Alphabet Favored Over 'Alfa, Bravo,' Etc., Used in International System | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/midwest-expands-research-group-kansas-city-institute-moves-to-new.html | MIDWEST EXPANDS RESEARCH GROUP; Kansas City Institute Moves to New Home -- More Industrial Gains Seen | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/procedure-for-prize-primroses.html | PROCEDURE FOR PRIZE PRIMROSES | True | By Sonya Loftness Evans | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/los-angeles-leader-in-smut-witness-testifies-that-coeds-at-ucla.html | LOS ANGELES LEADER IN SMUT; Witness Testifies That Co-eds at U.C.L.A. Posed in Nude in $1,000,000 Business | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/olympic-plans-are-hit-squaw-valley-official-charges-sites-beauty.html | OLYMPIC PLANS ARE HIT; Squaw Valley Official Charges Site's Beauty May Be Ruined | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/an-operation-at-sea-u-s-surgeon-a-passenger-saves-greek-seaman.html | AN OPERATION AT SEA; U. S. Surgeon, a Passenger, Saves Greek Seaman | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/herzogmoffitt.html | HerzogMoffitt | True | ..eclal to The New York TImeJ. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-ann-batchelder-i.html | MISS ANN BATCHELDER i | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/chinatown-holds-parade-of-babies-tweedsuited-king-3-and-queen-4.html | CHINATOWN HOLDS PARADE OF BABIES; Tweed-Suited King, 3, and Queen, 4, Crowned -- Few Wear Oriental Dress | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/francine-g-le-roux-to-be-wed-in-france.html | FRANCINE G. LE ROUX TO BE WED IN FRANCE | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/will-satellites-take-tito-path-there-are-few-signs-so-far-they-are.html | WILL SATELLITES TAKE TITO PATH?; There Are Few Signs So Far They Are Ready to Assert Independence of Soviet | True | By Jack Raymondspecial To the New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/62500-mile-won-by-honeys-alibi-211-shot-first-by-length-and-half.html | $62,500 MILE WON BY HONEY'S ALIBI; 21-1 Shot, First by Length and Half, Beats Blue Lem in Balmoral Field of 17 | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/wandering-holidays.html | WANDERING HOLIDAYS | True | ELISABETH ACHELIS | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/korea-to-ask-us-for-increased-aid-to-seek-250000000-rise-in-funds.html | KOREA TO ASK U.S. FOR INCREASED AID; To Seek $250,000,000 Rise in Funds Earmarked for Next Year's Program | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/aerial-abstractions.html | Aerial Abstractions | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ansorge.html | ANSORGE | True | FRIEDE F. ROTHE | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/donnelpendelton.html | Donnel!--Pendelton | True | Soecial to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/use-of-fifth-amendment-public-opinion-believed-misled-by-derogatory.html | Use of Fifth Amendment; Public Opinion Believed Misled by Derogtory References to Article | True | CORNELIUS W. WICKERSHAM | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/named-to-medical-faculty.html | Named to Medical Faculty | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/naute-mia-scores-at-ox-ridge-show-takes-three-blues-to-gain-lead-in.html | NAUTE MIA SCORES AT OX RIDGE SHOW; Takes Three Blues to Gain Lead in Hunter Division -- Auction Triumphs | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/soviet-zone-frees-lost-g-i.html | Soviet Zone Frees Lost G. I. | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/eugene-holman-jr-i-to-marry-mi-pewi.html | EUGENE HOLMAN JR. I TO MARRY MISS PEWI | True | Spec./al to 'Le New York Timc. I | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/2-towns-to-vote-on-ceding-of-area-most-east-shore-folk-fight-shift.html | 2 TOWNS TO VOTE ON CEDING OF AREA; Most East Shore Folk Fight Shift From New Fairfield to Brookfield, Conn. | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/an-abc-of-the-united-nations-setup-now-and-proposed-changes.html | AN A-B-C OF THE UNITED NATIONS; SET-UP NOW AND PROPOSED CHANGES | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/13000000-who-wouldnt-want-to-live-here.html | 13,000,000 WHO WOULDN'T WANT TO LIVE HERE | True | By Morris Gilbert | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/carole-m-sprenger-wed-in-schenectady-i-to-ensign-carroll-hj-wittner.html | Carole M. Sprenger Wed in Schenectady 1 To Ensign Carroll H.J. Wittner, U. S. N.I | True | spil to The New York T/me | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/family-desertion-a-rising-problem-national-group-advocates-federal.html | FAMILY DESERTION A RISING PROBLEM; National Group Advocates Federal Leadership in Finding a Solution | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/army-to-renew-pitt-series.html | Army to Renew Pitt Series | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-room-outside-a-terrace-is-truly-a-place-to-relax-if-convenience.html | THE ROOM OUTSIDE; A Terrace Is Truly a Place to Relax If Convenience Is the Keynote | True | By W. H. Schleisner | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/test-on-u-n-won-by-west-virginian.html | TEST ON U. N. WON BY WEST VIRGINIAN | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/32-ordained-as-jesuit-priests.html | 32 Ordained as Jesuit Priests | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/strike-in-stride-american-tourists-in-britain-did-very-well-during.html | STRIKE IN STRIDE; American Tourists in Britain Did Very Well During the Railroad Tie-Up | True | By Norman Moss | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/diana-motycka-is-bride-i-married-to-thomas-herbert-3d.html | DIANA MOTYCKA IS BRIDE]; I Married to Thomas Herbert 3d] | True | Yl | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/veteran-banker-retires.html | Veteran Banker Retires | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/what-the-asians-expect-of-us-one-of-americas-best-friends-in-the.html | What the Asians Expect of Us; One of America's best friends in the Far East warns that our prestige there needs 'bolstering.' Here are the chief Asian criticisms of us and what we can do about them. What the Asians Expect of Us | True | By Carlos P. Romulowashington. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/phils-sign-3-players-trio-assigned-to-clubs-in-minors-antak-in.html | PHILS SIGN 3 PLAYERS; Trio Assigned to Clubs in Minors -- Antak in Group | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/margery-lyman-weo-graduate-nurse-is-married-toi-mark-whitaker-izard.html | MARGERY LYMAN WEO; Graduate Nurse Is Married toI Mark Whitaker Izard | True | Special Io The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/yalearmy-track-team-loses-in-belfast-meet.html | Yale-Army Track Team Loses in Belfast Meet | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/showermanrobb.html | Showerman--Robb | True | Oedal to The New York Times. | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/jackie-yates-captures-u-s-college-golf-title.html | Jackie Yates Captures U. S. College Golf Title | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/bartholomewsarolea.html | Bartholomew--Sarolea | True | SJecial to The New York TimeL | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-19 | 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/15hour-sun-will-bring-summer-on-wednesday.html | 15-Hour Sun Will Bring Summer on Wednesday | True | | 1983-08-03 | RE0000172764 | B00000540030 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/botafoga-eleven-triumphs.html | Botafoga Eleven Triumphs | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/eisenhower-urges-bridges-to-nations.html | EISENHOWER URGES 'BRIDGES TO NATIONS | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/coexistence-held-impossible-vision-bishop-jailed-by-red-china-tells.html | COEXISTENCE HELD IMPOSSIBLE VISION; Bishop Jailed by Red China Tells Captive Nations of Hopes for Liberation | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/celler-urges-ban-on-pay-television.html | CELLER URGES BAN ON PAY TELEVISION | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/tv-mister-roberts-rides-free-sullivan-show-is-one-long-ad-for-movie.html | TV: 'Mister Roberts' Rides Free; Sullivan Show Is One Long Ad for Movie | True | By Jack Gould | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/operation-alert-called-obsolete-lapp-says-it-did-not-give-enough.html | OPERATION ALERT CALLED OBSOLETE; Lapp Says It Did Not Give Enough Consideration to Radioactive Fall Out | True | By Dana Adams Schmidt | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/capt-percy-lawsonjohnston-dies-at-61-publishing-aide-headed-bovril.html | Capt. Percy Lawson-Johnston Dies at 61; Publishing Aide Headed Bovril of Canada | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/florent-unger.html | Florent- Unger | True | pecJai to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/investors-buys-west-side-loft-it-is-tenanted-by-printing-trades.html | INVESTORS BUYS WEST SIDE LOFT; It Is Tenanted by Printing Trades -- Apartment House for Gracie Sq. Area | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/yanks-beat-white-sox-twice-regain-first-place-lopat-konstanty.html | Yanks Beat White Sox Twice, Regain First Place;; LOPAT, KONSTANTY VICTORS BY 7-1, 5-2 | True | By Louis Effrat | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/former-peron-aide-is-slain.html | Former Peron Aide Is Slain | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/wanger-asks-ban-on-prison-abuses-calls-rule-of-institutions-corrupt.html | WANGER ASKS BAN ON PRISON ABUSES; Calls Rule of Institutions Corrupt and Finds Threat to All Social System | True | By Murray Illson | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/gerald-h-smith-publisher-president-of-street-smith-was-42a-director.html | GERALD H. SMITH PUBLISHER,; President of Street & Smith Was 42 -A Director of Magazine Association | True | Spedal to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/lone-flier-found-dead-f-h-atkinson-20-son-of-macy-official-killed.html | LONE FLIER FOUND DEAD; F. H. Atkinson, 20, Son of Macy Official, Killed in Canada | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/mrs-v-palmer-wilson.html | MRS. V. PALMER WILSON | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/4-motorcyclists-killed-in-races-three-die-in-peninsulalong-italian.html | 4 MOTORCYCLISTS KILLED IN RACES; Three Die in Peninsula-Long Italian Test, One Fatally Hurt in New Hampshire | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/soccer-cup-to-antwerp.html | Soccer Cup to Antwerp | True | | 1983-08-03 | RE0000172765 | B00000540031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/dulles-aides-scored-blamed-for-his-inactivity-over-baltic-countries.html | DULLES' AIDES SCORED; Blamed for His Inactivity Over Baltic Countries | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/clocking-besets-park-chess-play-egg-timers-enforcing-rules-stir.html | CLOCKING BESETS PARK CHESS PLAY; Egg Timers Enforcing Rules Stir Revolt at Matches in Washington Square | True | By Murray Schumach | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/1945-annoyances-gone-from-scene-shortages-of-food-and-fuel-hassle.html | 1945 ANNOYANCES GONE FROM SCENE; Shortages of Food and Fuel, Hassle on Ration Coupons and Typewriters Over | True | By Gladwin Hill | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/susan-c-marley-married-upstate-iwellesley-lumna-is-bjide-in.html | SUSAN C. MARLEY MARRIED UPSTATE; iWellesley :lumna Is Bj!de in Syracuse of Dona)d E. Newhouse, Publisher's Son | True | Special to The New York Times, | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/the-stage-is-set-for-u-ns-drama-san-francisco-opera-house-turned.html | THE STAGE IS SET FOR U. N.'S DRAMA; San Francisco Opera House Turned Into a 'Practicable' Scene for Act I Today | True | By R. L. Duffus | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/finland-honors-ormandy.html | Finland Honors Ormandy | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/san-juan-fights-minimum-pay-rise-fears-45000-will-lose-jobs-if.html | SAN JUAN FIGHTS MINIMUM PAY RISE; Fears 45,000 Will Lose Jobs if Washington Legalizes Bill to Increase Wages | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/florence-l-haupt-married-in-jersey.html | FLORENCE L HAUPT MARRIED IN JERSEY | True | .pecil to The XeW York Tlme. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/boy-scouts-start-tour-lads-from-8-countries-arrive-at-jersey-air.html | BOY SCOUTS START TOUR; Lads From 8 Countries Arrive at Jersey Air Force Base | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/germans-honor-u-s-doctor.html | Germans Honor U. S. Doctor | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/warren-hails-dissenting-of-old-bob-la-follette.html | Warren Hails Dissenting Of 'Old Bob' La Follette | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/col-e-raban-vince.html | COL. E. RABAN VINCE | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/pig-ousted-from-cellar-bronx-owner-gets-summons-after-neighbors.html | PIG OUSTED FROM CELLAR; Bronx Owner Gets Summons After Neighbors Complain | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/wheat-is-down-3c-to-up-18c-in-week-oats-rye-also-surrender-early.html | WHEAT IS DOWN 3C TO UP 1/8C IN WEEK; Oats, Rye Also Surrender Early Gains -- Soybeans Rise -- Corn Irregular | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/apparel-shows-turn-to-theatre-some-makers-like-kayser-adopt-fancy.html | APPAREL SHOWS TURN TO THEATRE; Some Makers, Like Kayser, Adopt Fancy Trimmings to Help Sell to Buyers | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/lucero-believed-in-power.html | Lucero Believed in Power | True | By Sam Pope Brewer | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/zionists-ask-u-s-to-aid-peace-bids-group-seeks-direct-talks-between.html | ZIONISTS ASK U. S. TO AID PEACE BIDS; Group Seeks Direct Talks Between Arabs and Isrnel - - May Elected President | True | By Irving Spiegel | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/machine-builder-rises-to-key-post-in-sun-tube.html | Machine Builder Rises To Key Post in Sun Tube | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-08-03 | RE0000172765 | B00000540031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/cubs-nip-phils-87-after-10-defeat-chicagoans-drop-15inning-opener.html | CUBS NIP PHILS, 8-7, AFTER 1-0 DEFEAT; Chicagoans Drop 15-Inning Opener -- Second Contest Called in Seventh | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/dutch-and-foreign-flotations-attracted-by-flush-capital-market-in.html | Dutch and Foreign Flotations Attracted By Flush Capital Market in Amsterdam | True | By Paul Catz | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/composers-to-compete-gershwin-foundation-offers-prize-for.html | COMPOSERS TO COMPETE; Gershwin Foundation Offers Prize for Orchestral Work | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/fleck-beats-hogan-6972-in-us-open-golf-playoff-iowa-unknown-thwarts.html | Fleck Beats Hogan, 69-72, In U.S. Open Golf Play-Off; Iowa 'Unknown' Thwarts Bid by Famous Rival for a Fifth Triumph | True | By Lincoln A. Werden | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/dodgers-win-15-hits-by-brooks-trip-cards-7-to-4.html | Dodgers Win; 15 HITS BY BROOKS TRIP CARDS, 7 TO 4 | True | By John Drebinger | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/vietnam-rebels-sought-insurgent-chiefs-believed-in-cambodian.html | VIETNAM REBELS SOUGHT; Insurgent Chiefs Believed in Cambodian Capital | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/seedings-favor-trabert-writers-lean-to-rosewall-at-wimbledon.html | Seedings Favor Trabert, Writers Lean to Rosewall at Wimbledon; All-England Tennis Tournament to Open Today With 128 Players From Thirty Nations Competing for Laurels | True | By Fred Tupper | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/arming-pakistan.html | ARMING PAKISTAN | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/ho-war-dpaek.html | Ho war d--Paek | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/large-families-offer-a-variety-of-personalities.html | Large Families Offer a Variety Of Personalities | True | By Dorothy Barclay | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/61or6e-6raiti-ah-editor-was-5t-readers-digest-senior-aide-is-deadmp.html | 61OR6E [ 6RAIT,'I AH EDITOR, WAS 5t]; Reader's Digest Senior Aide] Is DeadmP, Civic Leader I in Westchester County | True | Special to The New York Times | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/hails-israel-pipeline-rosenwald-says-it-will-open-70000-acres-to.html | HAILS ISRAEL PIPELINE; Rosenwald Says It Will Open 70,000 Acres to Settlers | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/composer-feted-for-eli-grid-song-inscription-to-s-p-friedman.html | COMPOSER FETED FOR ELI GRID SONG; Inscription to S. P. Friedman Unveiled at Reunion -- Blair Re-elected a Yale Fellow | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/air-raid-test-today-is-to-check-on-sirens.html | Air Raid Test Today Is to Check on Sirens | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/combined-25cent-bussubway-fare-proposed-by-klein-to-cure-transit.html | Combined 25-Cent Bus-Subway Fare Proposed by Klein to Cure Transit Ills | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/cricket-association-wins.html | Cricket Association Wins | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/milan-takes-soccer-title.html | Milan Takes Soccer Title | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/germans-to-push-u-s-diesel-sales-colognedeutz-agency-here-cites.html | GERMANS TO PUSH U. S. DIESEL SALES; Cologne-Deutz Agency Here Cites Possibilities for Use of Its Air-Cooled Motor | True | By Brendan M. Jones | 1983-08-03 | RE0000172765 | B00000540031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/belgian-catholics-riot-son-of-premier-draws-ire-of-ostend-crowd.html | BELGIAN CATHOLICS RIOT; Son of Premier Draws Ire of Ostend Crowd | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/brooklyn-cricketers-draw.html | Brooklyn Cricketers Draw | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/lard-futures-strong-but-prices-react-from-tops-on-profittaking.html | LARD FUTURES STRONG; But Prices React From Tops on Profit-Taking Sales | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/nancy-grant-married-radcliffe-student-is-bride-of.html | NANCY GRANT MARRIED; Radcliffe Student Is Bride of | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/agency-official-heads-rail-progress-institute.html | Agency Official Heads Rail Progress Institute | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/enjoying-central-park-additional-value-for-citizens-seen-in-project.html | Enjoying Central Park; Additional Value for Citizens Seen in Project for Elderly | True | DANIEL CHASE | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/hutton-out-of-test-cricket.html | Hutton Out of Test Cricket | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/electronic-computer-speeds-dividend-task.html | Electronic Computer Speeds Dividend Task | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/sternsilverstone.html | Stern--Silverstone | True | .pecial to The New YLrk Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/judith-savitz-is-bride.html | Judith Savitz Is Bride | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/moylan-beats-morris-takes-southern-tennis-title-by-75-62-60-score.html | MOYLAN BEATS MORRIS; Takes Southern Tennis Title by 7-5, 6-2, 6-0 Score | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/changes-the-schedule.html | Changes the Schedule | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/this-changing-city.html | THIS CHANGING CITY | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/marilyn-schlesinger-is-wed.html | Marilyn Schlesinger Is Wed | True | Pecial to The New York Timel. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/keerd-puts-shot-57-feet-8-12-inches-pioneer-club-star-shatters-a.html | KEERD PUTS SHOT 57 FEET 8 1/2 INCHES; Pioneer Club Star Shatters a 19-Year-Old Record in Junior Track Games | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/philippines-sees-longest-eclipse-7minute-totality-streaks-across.html | PHILIPPINES SEES LONGEST ECLIPSE; 7-Minute Totality Streaks Across 7,200 Miles of Asia and Pacific Ocean | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/rates-are-higher-on-coal-cargoes-grain-lags-a-bit-as-charter-market.html | RATES ARE HIGHER ON COAL CARGOES; Grain Lags a Bit as Charter Market Debates Diversion of Tankers to Carry It | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/president-arrives-on-coast-to-address-the-un-today-president-goes.html | President Arrives on Coast To Address the U.N. Today; PRESIDENT GOES TO OPEN U. N. FETE | True | By W. H. Lawrence | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/judymae-kesslinger-a-bride.html | Judy-Mae Kesslinger a Bride | True | SPecial ;o The /qew York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/more-teachers-sought-366-for-citys-high-schools-urged-by-united.html | MORE TEACHERS SOUGHT; 366 for City's High Schools Urged by United Parents | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/miss-gulbenkian-gains-beats-miss-graven-to-reach-cumming-tennis.html | MISS GULBENKIAN GAINS; Beats Miss Graven to Reach Cumming Tennis Final | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/mission-house-party-slated.html | Mission House Party Slated | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/warns-on-old-ice-boxes.html | Warns on Old Ice Boxes | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/rev-a-heidel-48-language-scholar.html | REV. A. HEIDEL, 48, LANGUAGE SCHOLAR | True | | 1983-08-03 | RE0000172765 | B00000540031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/lidice-opens-peace-garden.html | Lidice Opens Peace Garden | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/arthur-logan-miller.html | ARTHUR LOGAN MILLER | True | Special to The New York Times | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/foreign-affairs-the-statesmen-reach-their-rubicon.html | Foreign Affairs; The Statesmen Reach Their Rubicon | True | By C. L. Sulzberger | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/dalton-wins-shootoff-beats-harris-in-allbore-test-of-eastern-skeet.html | DALTON WINS SHOOT-OFF; Beats Harris in All-Bore Test of Eastern Skeet Matches | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/adenauer-returns-home.html | Adenauer Returns Home | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/bartzen-tops-savitt-in-5-sets.html | Bartzen Tops Savitt in 5 Sets | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/rev-dr-john-j-flynn.html | REV. DR. JOHN J. FLYNN | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/grosfeldsmith.html | Grosfeld—Smith | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/485-forest-fires-burn-daily.html | 485 Forest Fires Burn Daily | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/rite5-for-6olden-held-t-babide-private-service-for-producer.html | RITE5 FOR 6OLDEN HELD T BABIDE; Private Service for Producer Attended by 60 Friendsm Memorial Is Planned | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/named-u-s-o-executive.html | Named U. S. O. Executive | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/plight-of-the-young-in-big-city-depicted.html | PLIGHT OF THE YOUNG IN BIG CITY DEPICTED | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/texans-links-equipment-used-to-upset-him-fleck-even-follows-some-of.html | Texan's Links Equipment Used to Upset Him; Fleck Even Follows Some of Patterns Hogan Employs | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/economic-talks-set-nations-economy-to-be-topic-at-marquette-this.html | ECONOMIC TALKS SET; Nation's Economy to Be Topic at Marquette This Week | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/russians-raise-spirits-of-u-s-weight-lifters-americans-hailed-by.html | Russians Raise Spirits of U. S. Weight Lifters; Americans Hailed by Soviet Team Prior to Departure | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/cards-sign-dick-ricketts.html | Cards Sign Dick Ricketts | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/capt-f-a_-bvt__-er-oesl-new-york-harbor-pilot-fori-i-fortysix-year.html | CAPT. F. A_ BVT__ ER O.ESL; New York Harbor Pilot forI I Forty-Six Year= Was 60 I | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/corwin-and-starkweathers-harpoon-among-victors-in-knickerbocker.html | Corwin and Starkweather's Harpoon Among Victors in Knickerbocker Regatta; BOUNTY IS SECOND IN SAIL FOR 210'S | True | By William J. Briordy | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/star-station-shared-6-observatories-to-cooperate-in-south-africa.html | STAR STATION SHARED; 6 Observatories to Cooperate in South Africa Studies | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/ball-wins-twice-in-jersey-tennis-turns-back-kirby-and-jong-to-reach.html | BALL WINS TWICE IN JERSEY TENNIS; Turns Back Kirby and Jong to Reach Quarter-Finals -- Hanna Tops Rigeron | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/debt-service-gain-recorded-in-1954-full-payment-on-764-of-foreign.html | DEBT SERVICE GAIN RECORDED IN 1954; Full Payment on 76.4% of Foreign Dollar Bonds, Up From 73.1%, Is Noted | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/bonn-would-assure-soviet.html | Bonn Would Assure Soviet | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/studios-will-join-tv-wage-parleys-actors-guild-to-negotiate-for.html | STUDIOS WILL JOIN TV WAGE PARLEYS; Actors Guild to Negotiate for Extra Payment for Re-Use of Filmed Entertainment | True | By Thomas M. Pryor | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/nuptials-are-held-fog-miss-shlansky.html | NUPTIALS ARE HELD , FOg' MISS SHLANSKYi | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/henry-j-gallagher.html | HENRY J. GALLAGHER | True | Special to The New York Times | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/red-sox-subdue-indians-11-to-7-with-help-of-williams-2-homers.html | Red Sox Subdue Indians, 11 to 7, With Help of Williams' 2 Homers; Zauchin and Piersall Also Hit 4-Baggers -- Boston Triumph 11th in Last 13 Games | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/sjogren-wins-a-a-u-walk.html | Sjogren Wins A. A. U. Walk | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/arline-i-6rimes-makes-her-debut-receives-with-mother-and-three.html | ARLINE I. 6RIMES MAKES HER DEBUT; Receives With Mother and Three Girls at Her Home in Locust Valley, L. I. | True | Special to The New York. Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/stylist-joins-kaynee-co-as-merchandising-chief.html | Stylist Joins Kaynee Co. As Merchandising Chief | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/london-markets-in-cautious-mood-profittaking-blunts-effect-of-rail.html | LONDON MARKETS IN CAUTIOUS MOOD; Profit-Taking Blunts Effect of Rail Peace -- Dock Strike Is Disturbing | True | By Lewis L. Nettleton | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/israel-group-to-honor-leader.html | Israel Group to Honor Leader | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/goodrich-and-union-in-a-fiveyear-pact.html | GOODRICH AND UNION IN A FIVE-YEAR PACT | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/50-to-100-colleges-will-get-ford-aid-to-be-chosen-by-dec-31-for.html | 50 TO 100 COLLEGES WILL GET FORD AID; To Be Chosen by Dec. 31 for Sharing in $50,000,000 to Raise Faculty Pay | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/trade-curbs-cut-world-fund-says-annual-report-particularly-cites.html | TRADE CURBS CUT, WORLD FUND SAYS; Annual Report Particularly Cites London, Bonn -- Less Bias Against U. S. Noted | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/dr-neale-closes-a-second-career-leaving-all-souls-pulpit-he-calls.html | DR. NEALE CLOSES A SECOND CAREER; Leaving All Souls Pulpit, He Calls on Men and Nations to Keep 'Commitments' | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/ethel-merman-gets-nbctv-bid-singer-may-star-in-a-show-celebrating.html | ETHEL MERMAN GETS N.B.C.-TV BID; Singer May Star in a Show Celebrating Her 25 Years in Legitimate Theatre | True | By Val Adams | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/train-kills-six-in-car-says-auto-speeded-on-to-tracks-in.html | TRAIN KILLS SIX IN CAR; Engineer Says Auto Speeded On to Tracks in Ohio | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/bank-employe-found-hanged.html | Bank Employe Found Hanged | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/charter-creation-recalled.html | Charter Creation Recalled | True | By Thomas J. Hamilton | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/books-and-authors.html | Books and Authors | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/keating-supporters-defended-by-houck.html | KEATING SUPPORTERS DEFENDED BY HOUCK | True | | 1983-08-03 | RE0000172765 | B00000540031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/fire-department-adding-2-awards-1000-donated-for-honors-35-to-get.html | FIRE DEPARTMENT ADDING 2 AWARDS; $1,000 Donated for Honors -- 35 to Get Citations at Thursday Ceremony | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/just-like-a-woman.html | Just Like A Woman | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/commercial-factors-promotes-executive.html | Commercial Factors Promotes Executive | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/church-plants-symbol-tree.html | Church Plants 'Symbol' Tree | True | Special To The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/himalaya-peak-scaled-princeton-teams-conquest-of-istornal-reported.html | HIMALAYA PEAK SCALED; Princeton Team's Conquest of Istornal Reported | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/brevoort-is-now-75-leased.html | Brevoort Is Now 75% Leased | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/random-notes-from-washington-hero-stands-in-for-davy-crockett-small.html | Random Notes From Washington: Hero Stands In for Davy Crockett; Small Fry Pleased by Substitution -- Even White House Aides Speculate on 1956 -- Red China 'Revolt' Is Minimized | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/embury-palmer.html | EMBURY PALMER | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/hope-for-ship-peace-rises-in-liverpool.html | HOPE FOR SHIP PEACE RISES IN LIVERPOOL | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/prayer-for-persecuted-dean-pike-at-st-johns-asks-it-for-argentine.html | PRAYER FOR PERSECUTED; Dean Pike at St. John's Asks It for Argentine Churches | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/drama-critic-weds-actress.html | Drama Critic Weds Actress | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/finnish-soviet-pact-signed.html | Finnish-Soviet Pact Signed | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/navy-to-recall-champion-crew-winners-in-1952-games-will-return.html | NAVY TO RECALL CHAMPION CREW; Winners in 1952 Games Will Return Intact to Bid for Olympics Team Berth | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/nmu-sees-break-in-tanker-ranks-10-of-carriers-said-to-be-ready-to.html | N.M.U. SEES BREAK IN TANKER RANKS; 10% of Carriers Said to Be Ready to Accept Idleness Fund and End Strike | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/a-city-seeks-quiet-new-rochelle-gets-aid-of-a-noise-abatement.html | A CITY SEEKS QUIET; New Rochelle Gets Aid of a Noise Abatement Expert | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/about-new-york-old-morgan-chimneys-resist-hammering-of-wreckers.html | About New York; Old Morgan Chimneys Resist Hammering of Wreckers -- Applause for Police | True | By Meyer Berger | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/nexsens-boat-in-front-ohio-skipper-defeats-sindle-in-atlantic.html | NEXSEN'S BOAT IN FRONT; Ohio Skipper Defeats Sindle in Atlantic Thistle Races | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/fangio-captures-zandvoort-test-argentine-ace-in-mercedes-takes.html | FANGIO CAPTURES ZANDVOORT TEST; Argentine Ace, in Mercedes, Takes Dutch Grand Prix -- Britain's Moss Second | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/fourtime-open-winner-through-he-declares.html | Four-Time Open Winner 'Through,' He Declares | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/carl-gadu-surgeon-orthopedist-was-69.html | CARL GADu, SURGEON, ORTHOPEDIST, WAS 69 | True | Soecial to Tlie New York Times | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/epee-title-to-edmonds-he-wins-metropolitan-outdoor-event-dollinger.html | EPEE TITLE TO EDMONDS; He Wins Metropolitan Outdoor Event -- Dollinger Second | True | | 1983-08-03 | RE0000172765 | B00000540031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/george-w-cassidy.html | GEORGE W. CASSIDY | True | Soecial to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/giants-lose-braves-nip-polo-grounders-87-scoring-deciding-run-on.html | Giants Lose; Braves Nip Polo Grounders, 8-7, Scoring Deciding Run on Fumble, | | By Roscoe McGowen | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/edwin-s-quin-sr.html | EDWIN S. QUIN SR. | True | special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/reunion-by-the-golden-gate.html | REUNION BY THE GOLDEN GATE | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/news-of-food-washington-market-stalls-piled-high-with-vegtables.html | News of Food; Washington Market Stalls Piled High With Vegetables From Near-by Gardens | | By June Owen | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/14-factory-areas-charted-by-city-industrial-projects-in-slum.html | 14 FACTORY AREAS CHARTED BY CITY; Industrial Projects in Slum Sections Would Be Under U. S. Housing Act | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/course-of-life-traced-personal-attitudes-govern-the-rev-b-l-waters.html | COURSE OF LIFE TRACED; Personal Attitudes Govern, the Rev. B. L. Waters Says | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/municipal-bond-slate-up.html | Municipal Bond Slate Up | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/italia-will-sail-with-1305.html | Italia Will Sail With 1,305 | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/credit-parleys-slated-50-executives-to-join-arden-house-talks-july.html | CREDIT PARLEYS SLATED; 50 Executives to Join Arden House Talks July 24-29 | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/woman-marks-her-100-years.html | Woman Marks Her 100 Years | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/un-chief-expects-one-world-delay-tells-stanford-graduates-times-are.html | U.N. CHIEF EXPECTS 'ONE WORLD' DELAY; Tells Stanford Graduates Times 'Are Far From Ripe' for Single Government | | By Lindesay Parrott | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/barbara-l-ooan-bride-of-ensign-senior-at-state-teachers-college-wed.html | BARBARA L. OOAN BRIDE OF ENSIGN; Senior at State Teachers College Wed in Larchmont to Donald Paul Crane | | special to The New York TimeL | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/jamaican-migration-studied.html | Jamaican Migration Studied | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/brazilian-team-in-front.html | Brazilian Team in Front | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/chosen-medal-winner-by-hundred-year-unit.html | Chosen Medal Winner By Hundred Year Unit | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/imports-top-exports-190-million-margin-reported-exclusive-of.html | IMPORTS TOP EXPORTS; $190 Million Margin Reported, Exclusive of Military Aid | | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/lois-lewis-wed-to-i-b-nathan.html | Lois Lewis Wed to I. B. Nathan | | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/lucerno-assails-rumors.html | Lucerno Assails 'Rumors' | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/symphony-of-air-in-singapore.html | Symphony of Air in Singapore | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/miss-marcus-wed-to-stuart-nelson-r-wellesley-and-harvard-law.html | MISS MARCUS WED TO STUART NELSON; r Wellesley and Harvard Law Seniors Married in New Annex of Synagogue | | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/woods-capture-crown-check-bowditch-duo-in-final-of-fatherand-son.html | WOODS CAPTURE CROWN; Check Bowditch Duo in Final of Father-and Son Tennis | | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/cloudy-skies-in-ceylon.html | Cloudy Skies in Ceylon | | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/ruth-korostoff-married.html | Ruth Korostoff Married | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/for-parents.html | For Parents | True | | 1983-08-03 | RE0000172765 | B00000540031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/longsjo-wine-bicycle-race.html | Longsjo Wine Bicycle Race | | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/mrs-maurice-e-ribner.html | MRS. MAURICE E. RIBNER | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/decision-on-sec-to-define-powers-commission-aide-facing-jail-for.html | DECISION ON S.E.C. TO DEFINE POWERS; Commission Aide Facing Jail for Contempt in Refusing to Bare Executive Data | True | By Luther A. Huston | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/g-o-p-names-press-agent.html | G. O. P. Names Press Agent | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/gms-powerama-to-stress-diesels-big-display-of-highpowered-vehicles.html | G.M.'S 'POWERAMA' TO STRESS DIESELS; Big Display of High-Powered Vehicles, Machinery Set for Aug. 31-Sept. 25 | | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/louis-corson.html | LOUIS CORSON | | pecJal to The New York TIme. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/summer-festival-opens-tomorrow-city-to-roll-out-red-carpet-for.html | SUMMER FESTIVAL OPENS TOMORROW; City to Roll Out Red Carpet for Visitors With Special First Day Festivities | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/advisers-to-map-vaccine-priority-meeting-this-week-likely-to-ask.html | ADVISERS TO MAP VACCINE PRIORITY; Meeting This Week Likely to Ask That Next Shots Go to 1-4 Age Group | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/martinwiliam.html | Martin--Wi!liam. | | gpctal t,a Th Now York TImel. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/thomas-j-reynolds.html | THOMAS J. REYNOLDS | | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/george-b-c-rugg.html | GEORGE B. C. RUGG | | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/118-graduate-at-worcester.html | 118 Graduate at Worcester | | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/arabian-oil-production-falls.html | Arabian Oil Production Falls | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/cyclone-hits-manitoba-town.html | Cyclone Hits Manitoba Town | | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/lightweight-sink-mat.html | Lightweight Sink Mat | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/tension-charge-made.html | Tension' Charge Made | | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/topics-of-the-times.html | Topics of The Times | | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/redlegs-victors-over-pirates-40-nuxhall-takes-2d-game-with-6hitter.html | REDLEGS VICTORS OVER PIRATES, 4-0; Nuxhall Takes 2d Game With 6-Hitter After Cincinnati Bows in Opener, 5-2 | | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/service-pins-at-tide-water.html | Service Pins at Tide Water | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/moore-is-reported-down-to-175-pounds-for-defense-of-light-heavy.html | Moore Is Reported Down to 175 Pounds for Defense of Light Heavy Title; OLSON ENDS GRIND FOR 15-ROUND TEST | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/alden-de-hart.html | ALDEN DE HART | True | SPecial to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/4-seats-in-senate-lost-by-gaullists-only-6-posts-change-parties-in.html | 4 SEATS IN SENATE LOST BY GAULLISTS; Only 6 Posts Change Parties in French Council Vote -- Regime Not Affected | True | By Thomas F. Brady | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/high-schools-graduate-116000.html | High Schools Graduate 116,000 | True | Special to The New York Times | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/symington-warns-soviet-leads-u-s-in-air-strength-says-russia-has.html | SYMINGTON WARNS SOVIET LEADS U. S. IN AIR STRENGTH; Says Russia Has 'Thousands More' Warplanes -- Senator Fights Manpower Cuts | True | By Allen Drury | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/kenneth-r-mnicol.html | KENNETH R. M'NICOL | True | SICial to The New York TImes, | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/economics-and-finance-anniversary-of-a-bull-market-i.html | ECONOMICS AND FINANCE; Anniversary of a Bull Market (I) | True | By Edward H. Collins | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/1year-maturities-are-65979601976.html | 1-YEAR MATURITIES ARE $65,979,601,976 | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/women-chatty-but-not-as-much-as-men-says-one.html | Women Chatty? But Not as Much As Men, Says One | True | By Betty Pepis | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/dr-harrower-nuptials-psychologist-wed-at-home-here-to-mortimer-lahm.html | DR. HARROWER NUPTIALS; Psychologist Wed at Home Here to Mortimer Lahm | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/nato-air-test-opens-today.html | NATO Air Test Opens Today | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/bar-group-offers-union-fund-curbs-report-would-bar-insurance-fee.html | BAR GROUP OFFERS UNION FUND CURBS; Report Would Bar Insurance Fee Payments to Labor or Employer Representatives | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/army-gets-a-guide-for-releasing-data.html | ARMY GETS A GUIDE FOR RELEASING DATA | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/more-summer-classes-city-college-and-brooklyn-to-begin-sessions.html | MORE SUMMER CLASSES; City College and Brooklyn to Begin Sessions Today | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/subway-collision-hurts-42-at-coney-2-trains-crash-on-overpass-one.html | SUBWAY COLLISION HURTS 42 AT CONEY; 2 Trains Crash on Overpass -- One Motorman Suspended | True | By Emanuel Perlmutter | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/onondaga-gets-olympic-trials.html | Onondaga Gets Olympic Trials | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/spain-beats-switzerland.html | Spain Beats Switzerland | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/british-arts-chairman-named.html | British Arts Chairman Named | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/french-pave-way-for-yugoslav-aid-officials-visit-to-belgrade-sets.html | FRENCH PAVE WAY FOR YUGOSLAV AID; Official's Visit to Belgrade Sets General Principles for Coming Parleys | True | Special to The New York Times | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/cotton-institute-hits-tariff-cuts-ravishment-of-one-of-the-nations.html | COTTON INSTITUTE HITS TARIFF CUTS,' Ravishment' of One of the Nation's Great Industries Seen by Trade Group | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/freight-car-orders-rise.html | Freight Car Orders Rise | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/bigger-role-seen-for-governments-federal-state-and-local-all-found.html | BIGGER ROLE SEEN FOR GOVERNMENTS; Federal, State and Local All Found With Growing Part in National Economy | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/perdisa-defeats-maglioli.html | Perdisa Defeats Maglioli | True | | 1983-08-03 | RE0000172765 | B00000540031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/hong-kong-awaits-g-is-from-china-3-americans-expected-to-get.html | HONG KONG AWAITS G. I.'S FROM CHINA; 3 Americans Expected to Get Passports Validated for the United States Only | True | By Henry R. Lieberman | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/lack-of-vaccine-to-aug-1-foreseen-governor-thinks-59-group-will-not.html | LACK OF VACCINE TO AUG. 1 FORESEEN; Governor Thinks 5-9 Group Will Not All Be Inoculated Before Polio Season | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/william-d-gann.html | WILLIAM D. GANN | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/stock-in-swank-offered.html | Stock in Swank Offered | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/forced-confession-of-germ-war-by-freed-u-s-flier-is-described.html | Forced 'Confession' of Germ War By Freed U. S. Flier is Described; Washington Hints No Penalty Is Likely for Captain Fischer or Fellow-Pilots for Stories to Reds Under Duress | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/deported-prelate-at-rome-rite.html | Deported Prelate at Rome Rite | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/tobias-deplores-stress-on-creed-says-that-if-our-hand-is-in-gods.html | TOBIAS DEPLORES STRESS ON CREED; Says That 'If Our Hand Is in God's Hand We Shall Be Doing Justly' | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/un-saga-to-age-10-facts-fables-crises-u-n-to-age-of-10-facts-and.html | U.N. Saga to Age 10: Facts, Fables, Crises; U. N. TO AGE OF 10: FACTS AND FABLES | True | By James Reston | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/perons-removal-as-dictator-seen-junta-may-rule-president-expected.html | PERON'S REMOVAL AS DICTATOR SEEN; JUNTA MAY RULE; President Expected to Stay as Figurehead, With Gen. Lucero Holding Power | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/jackson-retains-title-beating-baxter-in-golf.html | Jackson Retains Title, Beating Baxter in Golf | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/peru-club-booters-win-mendez-scores-pair-to-trip-chile-in-cup-final.html | PERU CLUB BOOTERS WIN; Mendez Scores Pair to Trip Chile in Cup Final, 2-1 | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/u-nu-to-confer-with-eden.html | U Nu to Confer With Eden | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/wreaths-honor-british-dead.html | Wreaths Honor British Dead | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/five-join-burlington-board.html | Five Join Burlington Board | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/home-builder-buys-peekskill-acreage.html | HOME BUILDER BUYS PEEKSKILL ACREAGE | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/hoover-unit-asks-firmer-control-of-u-s-spending-4-billion-in.html | HOOVER UNIT ASKS FIRMER CONTROL OF U. S. SPENDING; 4 Billion in Savings Annually Is Envisaged by Adoption of Private Business Methods | True | By Alvin Shuster | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/colorado-project-scored-as-costly.html | COLORADO PROJECT SCORED AS COSTLY | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/comptons-yacht-scores.html | Compton's Yacht Scores | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/trothannounced-of-ifean-c-eells-research-editor-here-to-be-wed-to.html | TROTH ANNOUNCED of ifEAN C. EELLS; Research Editor Here to Be Wed to Walter Wilson, a Stock Exchange Aide | True | Specia] to The New York Timer. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/gifts-to-vassar-rise.html | Gifts to Vassar Rise | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/salvation-army-cadets-to-receive-commissions.html | Salvation Army Cadets to Receive Commissions | True | | 1983-08-03 | RE0000172765 | B00000540031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/furrier-election-is-postponed-here-parent-union-orders-delay-so-it.html | FURRIER ELECTION IS POSTPONED HERE; Parent Union Orders Delay So It Can End Communist Influence in Affiliate | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/adenauer-backs-eden-unity-plan-endorses-program-to-end-german.html | ADENAUER BACKS EDEN UNITY PLAN; Endorses Program to End German Partition in Talk With Prime Minister | True | By Drew Middleton | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/credit-group-elects.html | Credit Group Elects | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/kafkaposes.html | KafkaPoses | True | .pt'tal %0 Tlae e York Timca. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/two-drivers-injured.html | Two Drivers Injured | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/pension-plan-hit-by-gop-as-raid-25-rise-in-social-security-taxes.html | PENSION PLAN HIT BY G.O.P. AS 'RAID; 25 % Rise in Social Security Taxes Held Required for Democrats' Program | True | By John D. Morris | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/qla-bartha-lawyer-as-63-counselforsocial-democrats-in-hungary.html | QLA BARTHA, LAWYER /AS 63; CounselforSocial Democrats in Hungary Dies--Escaped From Nazis and Reds | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/mrs-john-r-burke.html | MRS. JOHN R. BURKE | True | Special to The New York Timer,. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/soviet-ridicules-operation-alert-mock-nuclear-test-called.html | SOVIET RIDICULES OPERATION ALERT; Mock Nuclear Test Called Preparation for War and More Arms Spending | True | By Clifton Daniel | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/9-new-jersey-pupils-asked-to-stay-home-after-getting-polio-shots.html | 9 New Jersey Pupils Asked to Stay Home After Getting Polio Shots Against Advice | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/our-changing-city-social-and-economic-shifts-reshape-new-yorks-face.html | Our Changing City; Social and Economic Shifts Reshape New York's Face | True | By Meyer Berger | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/school-and-chapel-dedicated.html | School and Chapel Dedicated | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/rail-unions-back-transport-revision.html | RAIL UNIONS BACK TRANSPORT REVISION | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/russia-now-calls-surprise-key-factor-in-nuclear-war-soviet-stresses.html | Russia Now Calls Surprise Key Factor in Nuclear War; SOVIET STRESSES SURPRISE IN WAR | True | By Harry Schwartz | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/india-to-nationalize-gold-mine.html | India to Nationalize Gold Mine | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/old-age-aid-rises-in-2state-region-772043-new-yorkers-were.html | OLD AGE AID RISES IN 2-STATE REGION; 772,043 New Yorkers Were Benefiting Last December -- Jersey Total 264,210 | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/lucero-and-peron-differed-in-past-army-minister-supported-president.html | LUCERO AND PERON DIFFERED IN PAST; Army Minister Supported President but Reportedly Sided With the Church | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/opens-uranium-mill.html | Opens Uranium Mill | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/jill-b-gindoff-wed-to-irwin-b-cashman.html | JILL B. GINDOFF WED TO IRWIN B. CASHMAN | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/abstinence-association-meets.html | Abstinence Association Meets | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/trade-fair-participation-its-aid-in-promoting-international.html | Trade Fair Participation; Its Aid in Promoting International Understanding Is Praised | True | PAUL SHINKMAN | 1983-08-03 | RE0000172765 | B00000540031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/miss-valsh-is-fiancee-she-will-be-wed-aug-20-to-patrick-thomas.html | MISS /VALSH IS FIANCEE; She Will Be Wed Aug. 20 to Patrick Thomas McGahn | True | pecial to The New 5.'ork Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/blind-brook-wins-86-downs-long-island-in-polo-on-four-goals-by-haas.html | BLIND BROOK WINS, 8-6; Downs Long Island in Polo on Four Goals by Haas | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/nehru-plans-final-talk-expected-to-see-soviet-chiefs-again-at-end.html | NEHRU PLANS FINAL TALK; Expected to See Soviet Chiefs Again at End of Tour | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/rheumatics-to-be-graduated.html | Rheumatics to Be Graduated | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/west-hills-wins-61-sets-back-brookville-poloists-bethpage-triumphs.html | WEST HILLS WINS, 6-1; Sets Back Brookville Poloists -- Bethpage Triumphs, 7-1 | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/article-7-no-title-44family-house-in-bronx-resold.html | Article 7 -- No Title; 44-FAMILY HOUSE IN BRONX RESOLD | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/foreign-exchange-rates-week-ended-june-17-1955.html | FOREIGN EXCHANGE RATES; Week Ended June 17, 1955 | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/beethoven-program-38th-season-at-stadium-will-open-tonight-with.html | BEETHOVEN PROGRAM; 38th Season at Stadium Will Open Tonight With Serkin | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/good-park-plans-wait.html | GOOD PARK PLANS WAIT | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/f-t-c-charge-dispute-food-brokers-head-denies-plot-to-bar.html | F. T. C. CHARGE DISPUTE; Food Brokers' Head Denies Plot to Bar Competition | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/byrne-is-chess-victor-takes-ten-straight-matches-bisguier-places.html | BYRNE IS CHESS VICTOR; Takes Ten Straight Matches -- Bisguier Places Second | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/an-alarming-situation.html | AN ALARMING SITUATION | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/for-automobile-inspection-law.html | For Automobile Inspection Law | True | C. OLIVER WELLINGTON | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/playhouse-of-masonite.html | Playhouse of Masonite | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/rosenblummereo.html | Rosenblum--Mereo | True | ..peval to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/car-makers-push-for-early-steel-automotive-industry-needs-expected.html | CAR MAKERS PUSH FOR EARLY STEEL; Automotive Industry Needs Expected to Be Extremely Heavy Through August | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/humphrey-favors-tight-debt-limit.html | HUMPHREY FAVORS 'TIGHT' DEBT LIMIT | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/argentina-calm-army-chief-says-communique-hints-peace-is-uneasy-in.html | ARGENTINA CALM, ARMY CHIEF SAYS; Communique Hints Peace Is Uneasy in Some Areas | True | By Edward A. Morrow | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/harriman-wants-better-probation-urges-state-aid-to-expand-local.html | HARRIMAN WANTS BETTER PROBATION; Urges State Aid to Expand Local Staffs, Thus Helping to Fight Delinquency | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/two-sudan-aides-face-ouster.html | Two Sudan Aides Face Ouster | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/manilatokyo-agreement.html | MANILA-TOKYO AGREEMENT | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/diplomatic-sidelights-at-un-molotov-a-focus-of-speculation-a-lot-of.html | Diplomatic Sidelights at U.N.: Molotov a Focus of Speculation; A Lot of Talk in San Francisco Has to Do With the Soviet Veteran's Retiring And Chances of Disarmament | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/music-events-tonight.html | Music Events Tonight | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/sports-of-the-times-a-matter-of-weight.html | Sports of The Times; A Matter of Weight | True | By Arthur Daley | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/jerusalem-urged-for-border-parley.html | JERUSALEM URGED FOR BORDER PARLEY | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/wagner-is-hailed-on-tour-of-israel-haifa-and-nazareth-mayors-call.html | WAGNER IS HAILED ON TOUR OF ISRAEL; Haifa and Nazareth Mayors Call New York 'Greatest City in the World' | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/4-named-by-ywca-picked-as-honorary-members-of-the-national-board.html | 4 NAMED BY Y.W.C.A.; Picked as Honorary Members of the National Board | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/young-gop-picks-chairman.html | Young G.O.P. Picks Chairman | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/americans-join-kiel-fete.html | Americans Join Kiel Fete | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/financial-times-index-up.html | Financial Times Index UP | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/norfolk-store-sold-two-buyers-plan-to-expand-rices-fashion-corner.html | NORFOLK STORE SOLD; Two Buyers Plan to Expand Rice's Fashion Corner | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/atoms-for-peace-called-a-failure-gordon-dean-says-us.html | ATOMS FOR PEACE CALLED A FAILURE; Gordon Dean Says U.S. Must Take Secrecy Wraps Off Power Reactors Soon | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/heads-advisory-group-trager-reelected-chairman-of-jewish-council.html | HEADS ADVISORY GROUP; Trager Re-elected Chairman of Jewish Council | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/swedes-win-postmens-race.html | Swedes Win Postmen's Race | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/franciscan-brothers-elect.html | Franciscan Brothers Elect | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/transport-news-of-interest-here-urban-league-hails-gain-for-negroes.html | TRANSPORT NEWS OF INTEREST HERE; Urban League Hails Gain for Negroes on Brooklyn Piers -- Cargo Line Lapses | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/william-gargan-at-warners.html | William Gargan at Warners | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/church-role-stressed-christianity-is-called-force-for-unity-in-the.html | CHURCH ROLE STRESSED; Christianity Is Called Force for Unity in the World | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/james-talcott-expands-buys-prudential-acceptance-company-of-detroit.html | JAMES TALCOTT EXPANDS; Buys Prudential Acceptance Company of Detroit | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/met-to-issue-records-book-club-will-distribute-the-disks-starting.html | MET TO ISSUE RECORDS; Book Club Will Distribute the Disks Starting Next Spring | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/meyers-give-aides-500000-in-stock.html | MEYERS GIVE AIDES $500,000 IN STOCK | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/arlyne-diller-a-bride-i-city-college-alumna-is-wed-to-charles.html | ARLYNE DILLER A BRIDE; ) " I City College Alumna Is Wed to Charles Landesman Jr. i | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/edward-falk.html | EDWARD FALK | True | Special to The New York Tes. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/poe-as-science-fiction-writer.html | Poe as Science Fiction Writer | True | PHILIPP H. LOHMAN | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/miss-lusteman-wed-bride-of-gerald-feldheim-in-iockville-centre.html | MISS LUSTEMAN WED; Bride of Gerald Feldheim in Iockville Centre | True | Special to The New York TImeg. | 1983-08-03 | RE0000172765 | B00000540031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/brumley-takes-title-edges-dunkle-in-senior-golf-loser-gains-net.html | BRUMLEY TAKES TITLE; Edges Dunkle in Senior Golf -- Loser Gains Net Prize | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/nuptials-of-ann-caravella.html | Nuptials of Ann Caravella | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/opera-two-at-caramoor-purcell-and-monteverdi-works-performed.html | Opera: Two at Caramoor; Purcell and Monteverdi Works Performed | True | By Howard Taubman | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/almost-crazy-to-bow-tonight-john-s-cobbs-revue-will-be-seen-at-the.html | ALMOST CRAZY' TO BOW TONIGHT; John S. Cobb's Revue Will Be Seen at the Longacre With Kay Medford Featured | True | By Sam Zolotow | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/elected-to-presidency-of-underwood-corp.html | Elected to Presidency Of Underwood Corp. | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/hunter-waiting-home-captures-title-in-ox-ridge-clubs-show.html | Hunter Waiting Home Captures Title in Ox Ridge Club's Show | True | By Michael Strauss | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/12-nations-doctors-to-see-atom-uses.html | 12 NATIONS' DOCTORS TO SEE ATOM USES. | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/hope-for-heaven-given-repentant-merciful-god-not-man-is-judge-msgr.html | HOPE FOR HEAVEN GIVEN REPENTANT; Merciful God, Not Man, Is Judge, Msgr. Broderick Declares At St. Patrick's | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/spanish-prince-passes-tests.html | Spanish Prince Passes Tests | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/krinksy-sheinker.html | Krinksy Sheinker | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/first-keellaying-in-tradein-deal.html | FIRST KEEL-LAYING IN TRADE-IN DEAL | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/nighttime-horns.html | NIGHTTIME HORNS | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/denmark-victor-by-21.html | Denmark Victor by 2-1 | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/canadians-fight-german-police.html | Canadians Fight German Police | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/fox-weil.html | Fox -- Weil | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/gets-baptist-convention-post.html | Gets Baptist Convention Post | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/john-evans-laird.html | JOHN EVANS LAIRD | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/roberts-wins-on-links-beats-moore-in-playoff-for-u-s-senior-crown.html | ROBERTS WINS ON LINKS; Beats Moore in Play-Off for U. S. Senior Crown | True | Special to The New York Times. | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-20 | 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/fokker-returning-to-making-airliners.html | FOKKER RETURNING TO MAKING AIRLINERS | True | | 1983-08-03 | RE0000172765 | B00000540031 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/lyrics-of-tea-for-two.html | Lyrics of 'Tea for Two' | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/progressive-unit-in-teaching-to-die-group-founded-in-1919-on-john.html | PROGRESSIVE UNIT IN TEACHING TO DIE; Group Founded in 1919 on John Dewey's Philosophy Will Disband Saturday ONCE POWER IN SCHOOLS In Last Years It Has Fallen Into Disrepute, but Friends See Its Mission Fulfilled | True | By Benjamin Fine | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/heavenly-dog-unfrightened.html | Heavenly Dog Unfrightened | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/two-golf-teams-tie-kempfcollins-63-equals-tally-of-shields-and.html | TWO GOLF TEAMS TIE; Kempf-Collins 63 Equals Tally of Shields and Gerard | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/cleared-in-sewer-case-tufano-praised-for-aiding-state-in-clemente.html | CLEARED IN SEWER CASE; Tufano Praised for Aiding State in Clemente Trial | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/in-the-nation-issues-of-the-u-n-o-that-died-and-survive.html | In The Nation; Issues of the U. N. O. That Died and Survive | True | By Arthur Krock | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/pita-knocks-out-poirier-in-eighth-unbeaten-argentine-fighter.html | PITA KNOCKS OUT POIRIER IN EIGHTH; Unbeaten Argentine Fighter Rallies After Being Down 3 Times at St. Nicks | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/napeen-boutilier.html | NAPEEN BOUTILIER | True | special to The New York Tlms. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/enlistments-extended.html | Enlistments Extended | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/vietnam-vote-role-declined-by-french.html | VIETNAM VOTE ROLE DECLINED BY FRENCH | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/orchestra-is-greeted-philadelphias-group-returns-from-its-european.html | ORCHESTRA IS GREETED; Philadelphia's Group Returns From Its European Tour | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/heads-new-hat-concern.html | Heads New Hat Concern | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/tax-evasion-admitted-illinois-union-leader-gets-tenyear-prison-term.html | TAX EVASION ADMITTED; Illinois Union Leader Gets Ten-Year Prison Term | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/miss-deborah-cobb-prospective-bride.html | MISS DEBORAH COBB PROSPECTIVE BRIDE | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/sports-of-the-times-end-of-an-era.html | Sports of The Times; End of an Era | True | By Arthur Daley | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/grand-union-expands.html | Grand Union Expands | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/french-prison-guards-strike.html | French Prison Guards Strike | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/u-n-chief-sees-a-calmer-spirit-hammarskjold-says-unity-is-emerging.html | U. N. CHIEF SEES A CALMER SPIRIT; Hammarskjold Says Unity Is Emerging From Tense Era of 'Cold War' CALM SPIRIT SEEN BY HAMMARSKJOLD | True | By Lindesay Parrottspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/hearing-is-called-in-subway-crash-suspended-motorman-to-face.html | HEARING IS CALLED IN SUBWAY CRASH; Suspended Motorman to Face Transit Aides June 29 — No Criminal Negligence Found | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/traffic-accidents-rise-deaths-and-injuries-decline-in-week-against.html | TRAFFIC ACCIDENTS RISE; Deaths and Injuries Decline in Week, Against Year Ago | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/orchestra-tour-brings-reunion-for-1st-cousins.html | Orchestra Tour Brings Reunion for 1st Cousins | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/agustin-diaz.html | AGUSTIN DIAZ | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/television-civilized-domestic-fun-ethel-and-albert-are-back-and-in.html | Television: Civilized Domestic Fun; ' Ethel and Albert' Are Back, and in Form | True | By Jack Gould | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/color-afoot-japanese-silks.html | Color Afoot: Japanese Silks | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/marschall-tops-golfers-with-66-iowa-sophomore-sets-pace-for-n-c-a-a.html | MARSCHALL TOPS GOLFERS WITH 66; Iowa Sophomore Sets Pace for N. C. A. A. Qualifiers - - L. S. U. Team Leader | True | | 1983-08-03 | RE0000172766 | B00000540032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/tankers-yielding-to-unions-terms-operators-of-5-struck-ships-sign.html | TANKERS YIELDING TO UNION'S TERMS; Operators of 5 Struck Ships Sign, Making First Break in Employer Front | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/11th-aquashow-surfaces-tonight-seasons-bill-includes-duke-ellington.html | 11TH 'AQUASHOW SURFACES TONIGHT; Season's Bill Includes Duke Ellington, Phil Foster and Ice and Water Displays | True | By Louis Calta | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/bloodmobiles-on-move-heavy-program-for-donors-is-set-by-red-cross.html | BLOODMOBILES ON MOVE; Heavy Program for Donors Is Set by Red Cross for Today | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/benson-says-hell-offer-new-plan-if-farmers-reject-wheat-quotas.html | Benson Says He'll Offer New Plan if Farmers Reject Wheat Quotas; ' Neutral' on Saturday's Poll -- Favors Price Aid Aimed at Improving Quality | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/full-day-scheduled.html | Full Day Scheduled | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/cement-plant-to-be-expanded.html | Cement Plant to Be Expanded | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/lobsters-break-out-of-shell.html | Lobsters Break Out of Shell | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/commodity-index-holds-figure-for-friday-put-at-91-unchanged-from.html | COMMODITY INDEX HOLDS; Figure for Friday Put at 91, Unchanged From Thursday's | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/hanna-gains-in-tennis-no-3-player-beats-dr-weir-lurie-ousts.html | HANNA GAINS IN TENNIS; No. 3 Player Beats Dr. Weir -- Lurie Ousts Thirullent | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/uptown-building-sold-to-investor-property-at-broadway-and-162d-st.html | UPTOWN BUILDING SOLD TO INVESTOR; Property at Broadway and 162d St. Is Relinquished by Charles Berlin Estate | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/bricker-amendment-opposed.html | Bricker Amendment Opposed | True | R. G. SALTMAN. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/5-boys-10-to-13-find-2700-in-car-splurge-at-coney-ends-in-police.html | 5 Boys, 10 to 13, 'Find' $2,700 in Car; Splurge at Coney Ends in Police Station | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/japan-calls-claim-of-philippines-high.html | JAPAN CALLS CLAIM OF PHILIPPINES HIGH | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/educator-is-appointed-to-united-nations-post.html | Educator Is Appointed To United Nations Post | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/harriman-goads-u-s.html | Harriman Goads U. S. | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/c-campbell-whitehead.html | C. CAMPBELL WHITEHEAD | True | St=eclat to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/old-chicago-school-to-go.html | Old Chicago School to Go | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/chilean-backed-for-high-u-n-job-latins-and-india-are-said-to.html | CHILEAN BACKED FOR HIGH U. N. JOB; Latins and India Are Said to Support Jose Maza for Assembly President | True | By Kathleen Teltschspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/mrs-oshea-to-give-tea-she-will-entertain-members-of-gotham-ball.html | MRS. O'SHEA TO GIVE TEA; She Will Entertain Members of Gotham Ball Committee | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/france-replaces-chief-in-morocco-grandval-is-named-resident-general.html | FRANCE REPLACES CHIEF IN MOROCCO; Grandval Is Named Resident General to Seek Solution of Protectorate's Ills | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/realty-financing.html | REALTY FINANCING | True | | 1983-08-03 | RE0000172766 | B00000540032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/up-on-american-board.html | Up on American Board | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/absence-of-willie-mays-disappoints-youngsters.html | Absence of Willie Mays Disappoints Youngsters | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/pfizer-in-japan-joins-with-taito-in-project-to-expand-output-there.html | PFIZER IN JAPAN; Joins With Taito in Project to Expand Output There | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/executive-urges-curb-on-optimism-credit-official-tells-business-and.html | EXECUTIVE URGES CURB ON OPTIMISM; Credit Official Tells Business and Government to Realize Setbacks Are Possible | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/nato-delegation-voted-house-would-send-fourteen-congressmen-to.html | NATO DELEGATION VOTED; House Would Send Fourteen Congressmen to Paris | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/rd-worth-3lark-former-selqator-idaho-democrat-dies-at-53-onetime.html | rD. WORTH (3LARK, FORMER SElqATOR; Idaho Democrat Dies at 53 --Onetime State Official Also Served in House | True | special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/u-s-team-leaves-moscow.html | U. S. Team Leaves Moscow | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/gas-fight-2c-tempest-oil-company-attorney-denies-harm-in-end-of.html | GAS FIGHT '2C TEMPEST'; Oil Company Attorney Denies Harm in End of Controls | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/free-33-in-prison-penologist-urges-tells-parole-officials-terms.html | FREE 33% IN PRISON, PENOLOGIST URGES; Tells Parole Officials Terms Should Be Brief for Those Guilty of Minor Crimes | True | By Murray Illsonspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/inquiry-into-security.html | INQUIRY INTO SECURITY | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/nato-air-test-opens-3000-planes-will-participate-in-european-games.html | NATO AIR TEST OPENS; 3,000 Planes Will Participate in European Games | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/nrdga-workshop-opens.html | N.R.D.G.A. Workshop Opens | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/safeway-strike-still-on.html | Safeway Strike Still On | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/part-of-parkway-closed.html | Part of Parkway Closed | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/bya-a-l-o_s-at-74i-former-vaudevillian-succumbsi-at-mass-in-port.html | B.YA. A. L o_s AT 74I; ' Former Vaudevillian Succumbsi at Mass in Port Chester / / 13 | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/no-1-golfer-halls-fleck-president-meets-open-victor-after-speech-on.html | NO. 1 GOLFER HALLS FLECK; President Meets Open Victor After Speech on Coast | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/amateur-is-first-twice-russell-puts-2-pro-partners-in-bestball-team.html | AMATEUR IS FIRST TWICE; Russell Puts 2 Pro Partners in Best-Ball Team Tie | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/clarence-p-lamphear.html | CLARENCE P. LAMPHEAR | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/mchael-hoffman.html | MCHAEL HOFFMAN | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/to-meet-on-stock-plan-allied-thermal-shareholders-to-consider-100.html | TO MEET ON STOCK PLAN; Allied Thermal Shareholders to Consider 100% Dividend | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/farm-sold-near-ellenville.html | Farm Sold Near Ellenville | True | | 1983-08-03 | RE0000172766 | B00000540032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/9-reds-get-jail-in-pennsylvania-four-sentenced-to-3-years-five-to-2.html | 9 REDS GET JAIL IN PENNSYLVANIA; Four Sentenced to 3 Years, Five to 2 Years Under Smith Act -- All Freed on Bail | True | By William G. Weartspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/warmup-for-summer-sends-mercury-to-851.html | Warm-Up for Summer Sends Mercury to 85.1 | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/submarine-raising-held-up.html | Submarine Raising Held Up | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/prices-of-coffee-tumble-sharply-trading-here-influenced-by-reports.html | PRICES OF COFFEE TUMBLE SHARPLY; Trading Here Influenced by Reports That Brazil Might End Support Program PRICES OF COFFEE TUMBLE SHARPLY | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/bombs-shake-cyprus-three-injured-in-terrorist-attacks-in-five-towns.html | BOMBS SHAKE CYPRUS; Three Injured in Terrorist Attacks in Five Towns | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/strike-ties-up-goteborg.html | Strike Ties Up Goteborg | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/e-a-norman-dies-assisted-israel-financier-55-was-president-and-a.html | E. A. NORMAN DIES; ASSISTED ISRAEL; Financier, 55, Was President and a Founder of Combined U. S. Fund-Raising Group | True | Special to The York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/retirement-of-11-set-at-columbia-mustard-excommissioner-of-health.html | RETIREMENT OF 11 SET AT COLUMBIA; Mustard, Ex-Commissioner of Health, Is Among Those Ending Careers July 1 | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/miss-campbell-engaged-to-wed-smith-graduate-and-ensign-h-j.html | MISS CAMPBELL ENGAGED TO WED; Smith Graduate and Ensign H. J. Arensmeyer Jr. Will Marry in September | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/lesson-from-argentina-an-analysis-of-balanced-forces-idea-in-revolt.html | Lesson From Argentina; An Analysis of 'Balanced Forces' Idea In Revolt on Peron and Senate Debate | | By Hanson W. Baldwin | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/advertising-manager-is-appointed-by-zotox.html | Advertising Manager Is Appointed by Zotox | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/heads-nyu-chemistry-group.html | Heads N.Y.U. Chemistry Group | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/mgm-and-tracy-at-odds-on-film-actor-leaves-location-site-of-tribute.html | M-G-M AND TRACY AT ODDS ON FILM; Actor Leaves Location Site of 'Tribute to Bad Man' -- Studio Weighs Action | | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/harvard-defeats-yale-nine-4-to-2-crimson-capitalizes-on-three.html | HARVARD DEFEATS YALE NINE, 4 TO 2; Crimson Capitalizes on Three Errors for Three Tallies -Rossano Gains Victory | | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/grant-to-health-institute.html | Grant to Health Institute | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/southern-asks-tenders-road-offers-2-to-maturity-as-bonus-for-1956.html | SOUTHERN ASKS TENDERS; Road offers 2% to Maturity as Bonus for 1956 Bonds | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/u-s-steel-pledges-offer-of-pay-rise.html | U. S. STEEL PLEDGES OFFER OF PAY RISE | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/rroceedings-lnrou-n-i-__-1_-_2t-t.html | r/oceedings:: ln'.ro/'U N I'-'';''?'.'__ 1_/:-_:'2.T :T:!'. | True | | 1983-08-03 | RE0000172766 | B00000540032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/israeli-farm-is-bombed-jordan-censured-by-armistice-group-for.html | ISRAELI FARM IS BOMBED; Jordan Censured by Armistice Group for Another Clash | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/gas-smoke-curb-is-due-for-buses-new-rule-set-for-a-hearing-tomorrow.html | GAS SMOKE CURB IS DUE FOR BUSES; New Rule, Set for a Hearing Tomorrow, Would Require Use of Engine Device | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/west-outlines-to-molotov-its-ideas-for-big-4-talks-west-describes.html | West Outlines to Molotov Its Ideas for Big 4 Talks; WEST DESCRIBES PLAN TO MOLOTOV | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/federal-pay-rise-passed-by-house-75-compromise-measure-affecting.html | FEDERAL PAY RISE PASSED BY HOUSE; 7.5% Compromise Measure Affecting Million Workers Is Voted, 370 to 3 | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/theatre-summer-show-almost-crazy-revue-opens-at-longacre.html | Theatre: Summer Show; ' Almost Crazy,' Revue, Opens at Longacre | True | By Brooks Atkinson | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/carmen-lampe-victor-wins-62-60-as-jersey-womens-tennis-begins.html | CARMEN LAMPE VICTOR; Wins, 6-2, 6-0, as Jersey Women's Tennis Begins | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/korea-u-n-chief-to-retire.html | Korea U. N. Chief to Retire | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/george-bergstrom-architect-on-coast.html | GEORGE BERGSTROM, ARCHITECT ON COAST | True | Special to The New York Tim | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/the-screen-c-p-a-catches-crooks-in-chicago-syndicate.html | The Screen; C. P. A. Catches Crooks in 'Chicago Syndicate' | True | By Bosley Crowther | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/importance-of-central-park.html | Importance of Central Park | True | WILLIAM VOGT. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/wheat-pit-uneasy-on-poll-outcome-fear-of-defeat-for-quotas-affects.html | WHEAT PIT UNEASY ON POLL OUTCOME; Fear of Defeat for Quotas Affects Futures -- Other Grains Less Weak | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/perons-tottering-throne.html | PERON'S TOTTERING THRONE | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/city-siren-test-brings-285-calls-from-public.html | City Siren Test Brings 285 Calls From Public | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/atom-stock-boom-now-stabilized-demand-for-uranium-issues-is-still.html | ATOM STOCK BOOM NOW'STABILIZED; Demand for Uranium Issues Is Still Large, but Hysteria of a Year Ago is Absent | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/cases-now-total-86.html | Cases Now Total 86 | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/2-sec-aides-appointed-acting-executive-director-and-assistant.html | 2 S.E.C. AIDES APPOINTED; Acting Executive Director and Assistant Counsel Named | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/court-frees-patient-orders-hearing-for-woman-held-in-mental.html | COURT FREES PATIENT; Orders Hearing for Woman Held in Mental Hospital | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/hi-and-fair-beats-snobbish-in-dash-victor-in-feature-completes.html | HI AND FAIR BEATS SNOBBISH IN DASH; Victor in Feature Completes Triple for Jockey Culmone at Monmouth Course | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/treasury-aide-takes-oath.html | Treasury Aide Takes Oath | True | | 1983-08-03 | RE0000172766 | B00000540032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/cards-3run-4th-downs-phils-41-smalleys-error-opens-gate-for-st.html | CARDS' 3-RUN 4TH DOWNS PHILS, 4-1; Smalley's Error Opens Gate for St. Louis as Arroyo Pitches 8th Triumph | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/wimbledon-results.html | Wimbledon Results | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/harry-f-leggat.html | HARRY F. LEGGAT | True | Sleciat to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/sister-vincent-de-paul.html | SISTER VINCENT DE PAUL | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/german-reds-end-right-to-strike-new-labor-federation-law-demands.html | GERMAN REDS END RIGHT TO STRIKE; New Labor Federation Law Demands Unions Enforce 'Discipline' of Workers | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/two-die-of-cold-in-argentina.html | Two Die of Cold in Argentina | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/106-refugees-arrive-26-children-are-in-the-largest-group-to-fly-to.html | 106 REFUGEES ARRIVE; 26 Children Are in the Largest Group to Fly to U. S. | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/richmond-sets-up-industrial-service.html | RICHMOND SETS UP INDUSTRIAL SERVICE | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/colleges-to-fight-youth-crime.html | Colleges to Fight Youth Crime | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/baby-beaters-get-jail-queens-man-sentenced-to-year-wife-to-30-days.html | BABY BEATERS GET JAIL; Queens Man Sentenced to Year, Wife to 30 Days | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/mt-vernon-building-on-16th-street-sold.html | MT. VERNON BUILDING ON 16TH STREET SOLD | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/mailing-list-deal-by-democrats-irks-friends-of-the-city-center.html | Mailing List Deal by Democrats Irks Friends of the City Center | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/eva-peron-air-memorial-omitted-by-government.html | Eva Peron Air Memorial Omitted by Government | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/towne-outpoints-dockery.html | Towne Outpoints Dockery | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/james-e-pew-sun-oil-official-54-dies-headed-companys-natural-gas.html | James E. Pew, Sun Oil Official, 54, Dies; Headed Company's Natural Gas Division | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/study-to-be-made-of-1ayear-men-defense-mobilizer-agrees-to-supply.html | STUDY TO BE MADE OF '$1-A-YEAR' MEN; Defense Mobilizer Agrees to Supply Executive Data Requested by Morse | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/davy-crockett-again.html | Davy Crockett Again | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/the-presidents-speech.html | THE PRESIDENT'S SPEECH | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/cases-on-increase-upstate.html | Cases on Increase Upstate | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/how-to-freshen-pleats.html | How to Freshen Pleats | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/richardson-and-mulloy-of-u-s-eliminated-as-wimbledon-tennis-starts.html | Richardson and Mulloy of U. S. Eliminated as Wimbledon Tennis Starts; DAVIDSON SCORES FIVE-SET VICTORY Swede Ousts Richardson, Mottram Routs Mulloy - Stewart Beats Fraser | True | By Fred Tupperspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/united-bargaining-favored-by-ford.html | UNITED BARGAINING FAVORED BY FORD | True | | 1983-08-03 | RE0000172766 | B00000540032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/private-shipping-studied-in-brazil-move-to-free-stateowned-coastal.html | PRIVATE SHIPPING STUDIED IN BRAZIL; Move to Free State-Owned Coastal Vessels Favored by Transport Minister | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/breweries-advised-to-end-calorie-ads.html | BREWERIES ADVISED TO END CALORIE ADS | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/jams-bntley-84-toledo-contractor.html | JAMS BNTLEY, 84, TOLEDO CONTRACTOR | True | Special Io Tlle New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/wood-field-and-stream-weakfishing-in-peconic-bay-produces-larger.html | Wood, Field and Stream; Weakfishing in Peconic Bay Produces Larger Catches -- Porgies Plentiful | True | By Raymond R. Camp | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/value-of-drill-questioned-ability-to-survive-bomb-attack-is-doubted.html | Value of Drill Questioned; Ability to Survive Bomb Attack Is Doubted With Present Methods | True | WILLIAM RODGERS. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/i-c-c-rail-hearing-set-states-are-invited-to-sit-in-on-sessions-on.html | I. C. C. RAIL HEARING SET; States Are Invited to 'Sit In' on Sessions on Rate Rises | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/westbury-pace-won-by-medley-hanover.html | WESTBURY PACE WON BY MEDLEY HANOVER | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/the-worlds-best-golfer.html | THE WORLD'S BEST GOLFER | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/house-raises-per-diem-rejects-250-egg-diet.html | House Raises Per Diem; Rejects $2.50 Egg Diet | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/students-to-help-parish-in-harlem-25-accept-the-challenge-of-east.html | STUDENTS TO HELP PARISH IN HARLEM; 25 Accept the Challenge of East Side Slum Life to Assist Protestant Unit WARNED ON HARDSHIPS Each Will Pay $90 a Month for 'Cleaned Up Ratholes' and Work a 6-Day Week STUDENTS TO HELP PARISH IN HARLEM | True | By Charles Grutzner | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/taylor-wine-incorporating.html | Taylor Wine Incorporating | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/five-hurt-in-car-chase.html | Five Hurt in Car Chase | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/they-can-cure-horses-but-not-horseplayers-chic-clinic-in-jersey.html | They Can Cure Horses, but Not Horseplayers; Chic Clinic in Jersey Allows No Stalling by Thoroughbreds | True | By Michael O'Connor | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/city-turnout-99-for-2d-polio-shot-staten-island-pupils-appear-en.html | CITY TURNOUT 99% FOR 2D POLIO SHOT; Staten Island Pupils Appear En Mass as New Phase of Vaccine Project Starts | True | By Peter Kihss | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/experts-find-more-change-in-furnishing.html | Experts Find More Change In Furnishing | True | By Betty Pepisspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/tonn-heads-soccer-league.html | Tonn Heads Soccer League | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/peru-abolishes-2-monopolies.html | Peru Abolishes 2 Monopolies | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/miss-lydia-taber-a-future-bride-bennett-alumna-will-be-wed-to.html | MISS LYDIA TABER A FUTURE BRIDE; Bennett Alumna Will Be Wed to Joseph Arleo, Graduate Student at Columbia | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/brandeis-picks-cunningham.html | Brandeis Picks Cunningham | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/refining-natures-products.html | Refining Nature's Products | True | EUGENE WOLFE ALVARI. | 1983-08-03 | RE0000172766 | B00000540032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/session-changes-set-in-hartford-governor-and-party-leaders-agree-on.html | SESSION CHANGES SET IN HARTFORD; Governor and Party Leaders Agree on Wide Program to Streamline Legislature | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/milton-gettinger-attorney-was-55.html | MILTON GETTINGER, ATTORNEY, WAS 55 | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/chiang-press-takes-bitter-view-of-u-n.html | CHIANG PRESS TAKES BITTER VIEW OF U. N. | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/doolittle-aids-benefit-leads-unit-to-help-cerebral-palsy-here-on.html | DOOLITTLE AIDS BENEFIT; Leads Unit to Help Cerebral Palsy Here on June 29 | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/whitman-sailer.html | Whitman -- Sailer | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/cox-deal-in-jeopardy.html | Cox Deal in Jeopardy | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/drivein-candy-store-fanny-farmer-to-open-series-of-highway-fair.html | DRIVE-IN CANDY STORE; Fanny Farmer to Open Series of Highway 'Fair' Outlets | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/bay-state-nuptials-for-beryl-forbes.html | BAY STATE NUPTIALS FOR BERYL FORBES | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/concerts-at-battery-stadium.html | Concerts at Battery, Stadium | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/janet-fishman-is-betrothed.html | Janet Fishman Is Betrothed | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/a-momentous-court-plan.html | A MOMENTOUS COURT PLAN | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/juror-jailed-fined-in-boy-murder-case.html | JUROR JAILED, FINED IN BOY MURDER CASE | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/carl-von-zielinski.html | CARL VON ZIELINSKI | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/heads-wool-bureau-unit.html | Heads Wool Bureau Unit | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/italy-cabinet-quits-for-reorganization.html | ITALY CABINET QUITS FOR REORGANIZATION | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/five-months-gain-shown-by-pennsy-railroads-16300266-net-contrasts.html | FIVE MONTHS GAIN SHOWN BY PENNSY; Railroad's $16,300,266 Net Contrasts With the Deficit of $681,124 Last Year | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/freed-in-moretti-murder.html | Freed in Moretti Murder | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/freed-fliers-story-of-confession-told.html | FREED FLIER'S STORY OF 'CONFESSION' TOLD | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/music-series-at-stadium-begins-beethovens-work-and-serkin-are-on.html | Music: Series at Stadium Begins; Beethoven's Work and Serkin Are on Hand Mitropoulos and Fair Skies Cooperate | True | By Howard Taubman | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/vinson-offers-modified-bill-to-save-reserve-program-new-reserve.html | Vinson Offers Modified Bill To Save Reserve Program; NEW RESERVE BILL DRAWN BY VINSON | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/auto-stamp-sale-ahead-of-54.html | Auto Stamp Sale Ahead of '54 | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/6eor6e-dessiolql-law-profeor-49-lember-of-yale-faculty-dies-was.html | ,6EOR6E DESSIOlql. LAW PROFESSOR, 49; /lember of Yale' Faculty Dies --Was Special Assistant to Attorney General 1938-43 | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/dr-h-wesley-jack.html | DR. H. WESLEY JACK | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/henry-francis-white.html | HENRY FRANCIS WHITE | True | Sptcta! to The Ne York Ttm. | 1983-08-03 | RE0000172766 | B00000540032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/boy-4-strangled-at-play.html | Boy, 4, Strangled at Play | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/l-i-properties-change-owners-astoria-apartments-sold-infants-wear.html | L. I. PROPERTIES CHANGE OWNERS; Astoria Apartments Sold -- Infants' Wear Concern Rents Richmond Hill Space | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/cost-of-borrowing-by-treasury-eases.html | COST OF BORROWING BY TREASURY EASES | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/gladys-gilder-to-be-married.html | Gladys Gilder to Be Married | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/employing-the-older-worker.html | Employing the Older Worker | True | O. A. H. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/pier-strike-seen-ending-in-britain-london-dockers-vote-to-go-to.html | PIER STRIKE SEEN ENDING IN BRITAIN; London Dockers Vote to Go to Work Soon -- Seamen's Walkout Also Easing | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/tax-dream-smoked-out-warning-issued-of-state-levy-on-mail-order.html | TAX DREAM SMOKED OUT; Warning Issued of State Levy on Mail Order Cigarettes | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/auto-race-driver-dies.html | Auto Race Driver Dies | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/moran-found-guilty-in-income-tax-fraud-moran-convicted-in-u-s-tax.html | Moran Found Guilty In Income Tax Fraud; MORAN CONVICTED IN U. S. TAX FRAUD | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/engineer-cleared-as-risk-is-rehired.html | ENGINEER, CLEARED AS RISK, IS REHIRED | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/tax-court-summons-louis.html | Tax Court Summons Louis | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/loyalty-quiz-in-albany-harriman-asks-60-aides-once-exempt-to-fill.html | LOYALTY QUIZ IN ALBANY; Harriman Asks 60 Aides Once Exempt to Fill Questionnaire | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/eden-hails-accords.html | Eden Hails Accords | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/great-lakes-tonnage-up.html | Great Lakes Tonnage Up | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/eden-confers-with-u-nu.html | Eden Confers With U Nu | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/audience-is-intent-on-a-calm-molotov-polite-and-correct-he-joins-in.html | Audience Is Intent on a Calm Molotov; Polite and Correct, He Joins in Applause | True | By R. L. Duffusspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/text-of-proposal-by-lawyers-to-reorganize-court-structure-in-new.html | Text of Proposal by Lawyers to Reorganize Court Structure in New York State | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/jet-plans-races-shadow.html | Jet Plans Races Shadow | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/nehru-will-address-big-moscow-crowd.html | NEHRU WILL ADDRESS BIG MOSCOW CROWD | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/peron-suspicions-reported.html | Peron Suspicions Reported | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/income-tax-now-a-part-of-cost-of-production-says-accountant.html | Income Tax Now a Part of Cost Of Production, Says Accountant; Increased Size and Variation Can Affect Time and Place of Output, N.A.C.A. Hears | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/equipment-issue-is-placed-by-erie-halsey-stuart-group-wins-3270000.html | EQUIPMENT ISSUE IS PLACED BY ERIE; Halsey, Stuart Group Wins $3,270,000 Obligations, Bidding 3.085% Cost | True | | 1983-08-03 | RE0000172766 | B00000540032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/senate-bars-cut-in-marine-corps-president-urged-shift-of-one-vote.html | SENATE BARS CUT IN MARINE CORPS PRESIDENT URGED; Shift of One Vote Rejects 22,000 Reduction, 40-39 -- Fund Bill Approved SERVICES GET 31 BILLION Symington and Russell Lead Fight on Slash -- Measure Steps Up B-52 Output SENATE BARS CUT IN MARINE CORPS | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/election-at-dalzell-brothers-get-new-posts-in-towing-company.html | ELECTION AT DALZELL; Brothers Get New Posts in Towing Company | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/katz-walters.html | Katz -- Walters | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/spencer-ryan.html | Spencer -- Ryan | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/2000000mile-engineer-is-retiring-henry-l-vogel-70-finishes-54-years.html | 2,000,000-Mile Engineer Is Retiring; Henry L. Vogel, 70, Finishes 54 Years With Pennsylvania | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/jersey-bank-chartered-edison-township-institution-is-capitalized-at.html | JERSEY BANK CHARTERED; Edison Township Institution Is Capitalized at $150,000 | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/antihorn-law-cuts-accidents-in-paris.html | ANTI-HORN LAW CUTS ACCIDENTS IN PARIS | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/eisenhower-talks-politics-on-coast-leaders-at-breakfast-think-he.html | EISENHOWER TALKS POLITICS ON COAST; Leaders at Breakfast Think He Acts Like a Candidate but Still Is Not Definite | True | By W. H. Lawrencespecial To Te New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/rollcall-vote-in-senate-on-marine-corps-forces.html | Roll-Call Vote in Senate On Marine Corps Forces | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/sidelights-from-san-francisco-golfer-and-dictator-big-issues-fleck.html | Sidelights From San Francisco: Golfer and Dictator Big Issues; Fleck and Peron Dominate the Delegates' Conversation at U. N. Celebration -- Ticket Situation Is Snarled Up | True | BY Gladwin Hillspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/downtown-areas-not-without-hope-department-store-men-say-traffic.html | DOWNTOWN AREAS NOT WITHOUT HOPE; Department Store Men Say Traffic and Lack of Parking Space Are Big Problems | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/bomb-test-flaws-cited-by-peterson-says-shortcomings-showed-in.html | BOMB TEST FLAWS CITED BY PETERSON; Says Shortcomings Showed in Communications, Food -- Takes Issue With Lapp | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/shorts-in-market-trim-their-lines-exchange-puts-june-15-total-at.html | SHORTS IN MARKET TRIM THEIR LINES; Exchange Puts June 15 Total at 2,598,534 Shares, Off 206,385 From May 13 SHORT IN MARKET TRIM THEIR LINES | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/bearskinrug-dreams.html | Bearskin-Rug Dreams | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/fund-for-seward-park-housing-agency-votes-200000-for-planning-of.html | FUND FOR SEWARD PARK; Housing Agency Votes $200,000 for Planning of Project | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/reform-jew-asks-women-as-rabbis-proposal-at-annual-meeting-follows.html | REFORM JEW ASKS WOMEN AS RABBIS; Proposal at Annual Meeting Follows Line Taken by 2 Protestant Sects | True | By George Duganspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/molotov-lobbies-to-get-u-n-endorsement-of-principle-of-great-power.html | Molotov Lobbies to Get U. N. Endorsement Of Principle of Great Power Cooperation | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/dr-ernest-d-resnik.html | DR. ERNEST D. RESNIK | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/giammalva-paces-college-net-field.html | GIAMMALVA PACES COLLEGE NET FIELD | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/mrs-john-pugile.html | MRS. JOHN PUGILE | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/red-china-ships-bombed-nationalists-say-they-sank-20-small-craft.html | RED CHINA SHIPS BOMBED; Nationalists Say They Sank 20 Small Craft Off Matsus | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/housing-controls-toppling-upstate-42-of-curbs-outside-city-will.html | HOUSING CONTROLS TOPPLING UPSTATE; 42% of Curbs Outside City Will Expire June 30 -- Local Option Ignored | True | By Leo Egan | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/mormacisle-wins-award.html | Mormacisle Wins Award | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/jansen-assailed-over-pay-scales-differential-between-social-workers.html | JANSEN ASSAILED OVER PAY SCALES; Differential Between Social Workers and Psychologists Occasions Protests | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/south-korea-gets-its-first-u-s-jets-5th-air-force-chief-gives-4.html | SOUTH KOREA GETS ITS FIRST U.S. JETS; 5th Air Force Chief Gives 4 Sabres -- 3 Squadrons Due to Be Turned Over | True | By Foster Haileyspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/us-opens-frankfurt-consulate.html | U.S. Opens Frankfurt Consulate | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/hindus-rush-to-avert-evil.html | Hindus Rush to Avert Evil | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/u-s-rejects-soviet-bid-refuse-again-to-ask-taipei-to-free-russian.html | U. S. REJECTS SOVIET BID; Refuse Again to Ask Taipei to Free Russian Tankers | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/utility-offering-taken-southern-california-edisons-issue-982.html | UTILITY OFFERING TAKEN; Southern California Edison's Issue 98.2% Subscribed | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/4-stars-for-ridgway-senate-is-asked-to-make-him-full-general-on.html | 4 STARS FOR RIDGWAY; Senate Is Asked to Make Him Full General on Retirement | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/a-new-chief-assistant-is-appointed-by-hogan.html | A New Chief Assistant Is Appointed by Hogan | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/mrs-hobby-says-responsibility-for-vaccine-plan-is-dr-scheeles-mrs.html | Mrs. Hobby Says Responsibility For Vaccine Plan Is Dr. Scheele's; Mrs. Hobby Says Responsibility For Vaccine Plan Is Dr. Scheele's | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/san-francisco-june-20.html | SAN FRANCISCO, JUNE 20 | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/truck-strike-conciliation-set.html | Truck Strike Conciliation Set | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/mrs-natvig-gets-jail-for-perjury-term-of-8-months-to-2-years-given.html | MRS. NATVIG GETS JAIL FOR PERJURY; Term of 8 Months to 2 Years Given Turnabout Witness in TV License Case | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/harrison-subagents-named.html | Harrison Sub-Agents Named | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/peales-wed-25-years-cleric-and-wife-give-reception-marking.html | PEALES WED 25 YEARS; Cleric and Wife Give Reception Marking Anniversary | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/school-plan-killed-mount-vernon-vote-defeats-6600000-proposition.html | SCHOOL PLAN KILLED; Mount Vernon Vote Defeats $6,600,000 Proposition | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/son-to-the-herbert-feinbergs.html | Son to the Herbert Feinbergs | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/3622-kinds-of-mammals-enliven-north-america.html | 3,622 Kinds of Mammals Enliven North America | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/foundry-concern-shows-dip-in-net-continental-company-made-1500000.html | FOUNDRY CONCERN SHOWS DIP IN NET; Continental Company Made $1,500,000 in 6 Months, Down From $1,929,000 | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/president-asks-new-kind-of-peace-with-atom-as-productive-servant.html | PRESIDENT ASKS 'NEW KIND' OF PEACE WITH ATOM AS 'PRODUCTIVE SERVANT'; ADDRESS TO U. N. REAFFIRMS LOYALTY; CHARTER HELD KEY Eisenhower Is Hopeful at Opening of 10th Anniversary Fete PRESIDENT ASKS A BETTER PEACE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/stocks-in-london-advance-briskly-electrical-and-engineering-shares.html | STOCKS IN LONDON ADVANCE BRISKLY; Electrical and Engineering Shares Lead -- Index Up 1.8 to 215.7, New High | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/peiping-to-end-cash-pay-of-government-workers.html | Peiping to End Cash Pay Of Government Workers | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/fleck-besieged-by-money-offers-open-champion-shifts-from-hamburgers.html | FLECK BESIEGED BY MONEY OFFERS; Open Champion Shifts From Hamburgers to Riches -- He Gets Home Welcome Today | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/cardiac-home-progressing.html | Cardiac Home Progressing | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/gains-are-shown-by-detroit-edison-24239437-cleared-in-year-to-may.html | GAINS ARE SHOWN BY DETROIT EDISON; $24,239,437 Cleared in Year to May 31, Compared With Previous $20,721,631 | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/eclipse-recorded-by-only-one-team-harvards-group-successful-in.html | ECLIPSE RECORDED BY ONLY ONE TEAM; Harvard's Group Successful in Ceylon -- Other Units Frustrated by Weather | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/australia-to-offer-reds-grain.html | Australia to Offer Reds Grain | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/syndicats-pick-a-slate.html | Syndicats Pick a Slate | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/semimonthly-army-pay-gains.html | Semi-Monthly Army Pay Gains | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/54-gains-hailed-by-negro-group-association-report-on-eve-of.html | 54 GAINS HAILED BY NEGRO GROUP; Association Report on Eve of Convention Says Year Was One of Great Decisions | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/mrs-g-h-warren-jr-has-son.html | Mrs. G. H. Warren Jr. Has Son | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/stocks-set-highs-but-fail-to-hold-early-gains-generally-fade-to.html | STOCKS SET HIGHS BUT FAIL TO HOLD; Early Gains Generally Fade to Fractions or Vanish -- Rails Unevenly Lower INDEX UP 0.61 TO 307.46 Sperry Rand, Chance Vought and Kansas City South Among Star Performer | True | | 1983-08-03 | RE0000172766 | B00000540032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/warren-on-vacation-chief-justice-flying-to-sweden-to-see-the.html | WARREN ON VACATION; Chief Justice Flying to Sweden to See the Midnight Sun | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/exgaullist-is-paris-mayor.html | Ex-Gaullist Is Paris Mayor | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/record-operating-rate-is-scheduled-in-steel.html | Record Operating Rate Is Scheduled in Steel | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/intertype-corporation-elects-a-new-director.html | Intertype Corporation Elects a New Director | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/educators-asked-to-aid-industry-junior-chamber-session-told-to-urge.html | EDUCATORS ASKED TO AID INDUSTRY; Junior Chamber Session Told to Urge Personnel Needs on Their Universities | True | By Jonh N. Pophamspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/audience-in-paris-sees-oklahoma-rodgers-and-hammerstein-musical.html | AUDIENCE IN PARIS SEES 'OKLAHOMA!'; Rodgers and Hammerstein Musical Opens as Part of U. S. 'Salute to France' | True | By Arthur O. Sulzbergarspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/son-to-mrs-w-h-liebman-3d.html | Son to Mrs. W. H. Liebman 3d | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/shawinigan-monsanto-to-build.html | Shawinigan, Monsanto to Build | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/wabd-to-attempt-musicart-show-tv-program-from-museum-sunday-to-be.html | WABD TO ATTEMPT MUSIC-ART SHOW; TV Program From Museum Sunday to Be Experiment in Presenting Classics | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/strike-drying-up-cocacola-supply-wildcat-walkout-shuts-off-bottle.html | STRIKE DRYING UP COCA-COLA SUPPLY; Wildcat Walkout Shuts Off Bottle Deliveries Here and in Northern New Jersey | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/million-improvise-transit-in-los-angeles-strike.html | Million Improvise Transit in Los Angeles Strike | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/joan-regan-justice-mcgivern-are-wed-by-cardinal-spellman.html | Joan Regan, Justice McGivern Are Wed by Cardinal Spellman | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/argentine-army-leads-flag-rite-peron-is-absent-new-talks-reported.html | ARGENTINE ARMY LEADS FLAG RITE; PERON IS ABSENT; New Talks Reported Held on Coalition Rule -- Rumors Mention Triumvirates PERON IS ABSENT IN FLAG DAY RITES | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/cotton-futures-little-changed-quiet-session-closes-with-changes.html | COTTON FUTURES LITTLE CHANGED; Quiet Session Closes With Changes Ranging From 3 Points Down to 3 Up | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/books-and-authors.html | Books and Authors | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/lawrence-h-phelps.html | LAWRENCE H, PHELPS | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/japan-urges-u-s-free-war-guilty-continued-appeals-are-based-largely.html | JAPAN URGES U. S. FREE WAR GUILTY; Continued Appeals Are Based Largely on Dire Straits of Prisoners' Families | True | By Robert Trumbullspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/two-new-food-fair-stores.html | Two New Food Fair Stores | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/cleric-survives-crash.html | Cleric Survives Crash | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/his-light-is-dimmed-prisoner-is-accused-of-firing-on-cars-with.html | HIS LIGHT IS DIMMED; Prisoner Is Accused of Firing on Cars With Bright Beams | True | | 1983-08-03 | RE0000172766 | B00000540032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/more-accessories-planned-for-fall-retailers-to-stress-imported.html | MORE ACCESSORIES PLANNED FOR FALL; Retailers to Stress Imported Handbags, Neckwear, Belts and Other Fashion Items | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/redlegs-extend-giants-string-of-defeats-to-5-champions-longest-of.html | Redlegs Extend Giants' String of Defeats to 5, Champions' Longest of Year; FOWLER IS VICTOR AT CINCINNATI, 5-3 Redlegs Rout Hearn, Giants, With Four Runs in Fifth -- Rhodes, Taylor Connect | True | By Roscoe McGowenspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/mau-mau-leader-surrenders.html | Mau Mau Leader Surrenders | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/hospital-aide-honored-tablet-unveiled-to-attendant-slain-by-mental.html | HOSPITAL AIDE HONORED; Tablet Unveiled to Attendant Slain by Mental Patient | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/thai-premier-leaves-ceylon.html | Thai Premier Leaves Ceylon | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/miss-roosevelt-feted-debutante-honored-by-her-grandparents-at.html | MISS ROOSEVELT FETED; Debutante Honored by Her Grandparents at Reception | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/texts-of-talks-by-eisenhower-hammarskjold-van-kleffens-at-opening.html | Texts of Talks by Eisenhower, Hammarskjold, van Kleffens at Opening of U. N. Fete | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/navys-newest-supersonic-jet-fighter-is-successful.html | Navy's Newest Supersonic Jet Fighter Is 'Successful' | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/bridges-denies-red-ties-labor-leader-called-to-stand-in-opening-day.html | BRIDGES DENIES RED TIES; Labor Leader Called to Stand in Opening Day Surprise | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/two-issues-registered-utility-and-sulphur-concern-submit-data-on.html | TWO ISSUES REGISTERED; Utility and Sulphur Concern Submit Data on Financing | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/lehigh-honors-thomas-navy-secretary-gets-degree-as-371-are.html | LEHIGH HONORS THOMAS; Navy Secretary Gets Degree as 371 Are Graduated | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/3dimensional-fabrics-help-bring-form-to-beach-figure.html | 3-Dimensional Fabrics Help Bring Form to Beach Figure | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/irregular-lines-scored-united-asks-c-a-b-to-limit-nonscheduled.html | IRREGULAR LINES SCORED; United Asks C. A. B. to Limit Nonscheduled Flights | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/three-change-pleas-admit-wiretap-guilt-3-plead-guilty-as.html | Three Change Pleas, Admit Wiretap Guilt; 3 Plead Guilty as Wiretappers; Will Testify in Broady's Trial | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/parley-proposed-on-world-tariffs-meeting-thursday-in-geneva-to-plan.html | PARLEY PROPOSED ON WORLD TARIFFS; Meeting Thursday in Geneva to Plan Conference in 1956 on '4th Round' for GATT 80% OF TRADE AFFECTED Reciprocal Act Now Gives U.S. More Leeway to Negotiate on Reducing of Barriers | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/proegyptian-aide-dismissed-by-sudan.html | PRO-EGYPTIAN AIDE DISMISSED BY SUDAN | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/woman-dead-on-roof-extension.html | Woman Dead on Roof Extension | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/soviet-said-to-hold-eight-u-s-citizens.html | SOVIET SAID TO HOLD EIGHT U. S. CITIZENS | True | | 1983-08-03 | RE0000172766 | B00000540032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/godfrey-ends-navy-link-quits-reserve-post-with-aim-of-aiding-all.html | GODFREY ENDS NAVY LINK; Quits Reserve Post With Aim of Aiding All Armed Services | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/argentine-group-at-u-n-fete-cut-foreign-minister-had-to-turn-back.html | ARGENTINE GROUP AT U. N. FETE CUT; Foreign Minister Had to Turn Back at Lima Because of Revolt Against Peron | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/jelke-off-today-to-sing-sing.html | Jelke Off Today to Sing Sing | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/held-as-collaborator-g-i-accused-on-four-counts-of-aiding-korea.html | HELD AS COLLABORATOR; G. I Accused on Four Counts of Aiding Korea Reds | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/mastery-of-air-is-trump-card-at-peace-talks-engineers-told-u-s-and.html | Mastery of Air Is Trump Card At Peace Talks, Engineers Told; U. S. and British Aeronautical Societies in Meeting on West Coast Discuss Developments in Industry | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/music-contest-decided-league-competition-winners-may-appear-in-town.html | MUSIC CONTEST DECIDED; League Competition Winners May Appear in Town Hall | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/ferry-line-fight-lost-u-s-court-upholds-ending-of-j-christopher-st.html | FERRY LINE FIGHT LOST; U. S. Court Upholds Ending of J Christopher St. Service | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/oil-painting-captures-distaff-handicap-by-length-and-half-at.html | Oil Painting Captures Distaff Handicap by Length and Half at Aqueduct Track; GOD CHILD SECOND IN $290,350 SPRINT Oil Painting, $10.40, Gains Initial Stakes Triumph -- Canadiana Is Third | True | By Joseph C. Nichols | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/reduced-fares-favored-transit-woes-seen-aggravated-by-further.html | Reduced Fares Favored; Transit Woes Seen Aggravated by Further Increases | True | CARL HENRY ABRAHAM. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/apparel-failures-up-8-but-stores-liabilities-are-off-dun-bradstreet.html | APPAREL FAILURES UP 8%; But Stores' Liabilities Are Off, Dun & Bradstreet Reports | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/wagner-has-role-at-israeli-school-mayor-joins-in-cornerstone.html | WAGNER HAS ROLE AT ISRAELI SCHOOL; Mayor Joins in Cornerstone Ceremony for Academy -- Honored by University | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/55-named-officers-in-salvation-army.html | 55 NAMED OFFICERS IN SALVATION ARMY | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/falange-seeking-legal-guarantee-constitutional-recognition-is.html | FALANGE SEEKING LEGAL GUARANTEE; Constitutional Recognition Is Sought in Preparation for a Post-Franco Regime | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/ship-pay-studied-as-subsidy-item-maritime-board-head-tells-house.html | SHIP PAY STUDIED AS SUBSIDY ITEM; Maritime Board Head Tells House Group of Watch Put on Labor Parleys Here | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/all-the-world-doesnt-love-a-lover-aussie-net-officials-in-dispute.html | All the World Doesn't Love a Lover; Aussie Net Officials in Dispute Over Hoad Marriage | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/4-held-as-eagle-thieves-lead-birds-had-vanished-from-westchester.html | 4 HELD AS EAGLE THIEVES; Lead Birds Had Vanished From Westchester Gate Posts | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/stabilization-fund-for-city-now-law.html | STABILIZATION FUND FOR CITY NOW LAW | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/morhouse-urges-flexible-towns-calls-for-legislative-action-to.html | MORHOUSE URGES 'FLEXIBLE TOWNS; Calls for Legislative Action to Permit Revision of Local Governments | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/browns-groza-in-fold.html | Brown's Groza in Fold | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/crawford-henry-gains-3d-round-triumphs-over-claude-jack-and-fennell.html | CRAWFORD HENRY GAINS 3D ROUND; Triumphs Over Claude Jack and Fennell In National Scholastic Tennis | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/truman-library-nears-fund-goal-expresident-tells-unions-dinner.html | TRUMAN LIBRARY NEARS FUND GOAL; Ex-President Tells Union's Dinner Building Will Be Finished Within Year | True | By Seth S. Kingspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/conley-of-braves-beats-pirates-21-holds-pittsburgh-to-4-hits-logan.html | CONLEY OF BRAVES BEATS PIRATES, 2-1; Holds Pittsburgh to 4 Hits -- Logan Bats In Bruton for Both Milwaukee Runs | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/bids-are-invited-on-housing-notes-city-authority-will-borrow.html | BIDS ARE INVITED ON HOUSING NOTES; City Authority Will Borrow $67,527,000 for Projects -- Other Public Loans | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/news-of-food-mixed-vegetables-can-mean-piquant-flavor-combinations.html | News of Food; Mixed Vegetables Can Mean Piquant Flavor Combinations | True | By Ruth P. Casa-Emellos | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/adenauer-delays-bill-on-recruits-acts-as-party-chiefs-advise-him-of.html | ADENAUER DELAYS BILL ON RECRUITS; Acts as Party Chiefs Advise Him of Rising Opposition to Speed on Legislation ADENAUER DELAYS BILL ON RECRUITS | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/canadian-arsenals-ltd-crownowned-companys-net-6220000-in-fiscal.html | CANADIAN ARSENALS, LTD.; Crown-Owned Company's Net $6,220,000 in Fiscal Year | True | | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/harvard-reports-success.html | Harvard Reports Success | True | Special to The New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/5unit-state-court-system-is-urged-by-lawyer-group-proposal-would.html | 5-Unit State Court System Is Urged by Lawyer Group; Proposal Would Merge 18 Tribunals Into Flexible Set-Up -- Plan Is Third Major Reform Put to the Commission 5-COURT SYSTEM URGED FOR STATE | True | By Russell Porter | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/president-lauds-new-atom-pacts-tells-congress-agreements-with.html | PRESIDENT LAUDS NEW ATOM PACTS; Tells Congress Agreements With Britain and Canada Advance Defense Efforts | True | By William M. Blairspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-21 | 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/fales-schooner-leader-in-race-to-annapolis-nina-holds-edge-midway.html | Fales' Schooner Leader in Race to Annapolis; NINA HOLDS EDGE MIDWAY TO PORT Class A Vessel Ahead by 30 Miles -- Royono, Navy Yawl, Forced Out by Mishap | True | By John Rendelspecial To the New York Times. | 1983-08-03 | RE0000172766 | B00000540032 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/burma-to-compensate-thais.html | Burma to Compensate Thais | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/tool-orders-jump-may-total-put-at-72150000-up-43-from-year-earlier.html | TOOL ORDERS JUMP; May Total Put at $72,150,000 -- Up 43% From Year Earlier | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mineola-fair-canceled-114year-tradition-broken-by-thruway-and.html | MINEOLA FAIR CANCELED; 114-Year Tradition Broken By Thruway and Raceways | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/utility-borrows-6000000.html | Utility Borrows $6,000,000 | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/french-north-africa.html | FRENCH NORTH AFRICA | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/240000-oil-verdict-former-service-station-man-wins-treble-damages.html | $240,000 OIL VERDICT; Former Service Station Man Wins Treble Damages | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mrs-joseph-clark-101-mr-holyokes-oldest-graduate-diesministers.html | MRs. JOSEPH CLARK, 101; Mr, Holyoke's Oldest Graduate Dies--Minister's Widow | True | pecal to The ew York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/to-end-fiscal-hangovers.html | TO END "FISCAL HANGOVERS" | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/william-loveday-death-song-writer-composed-tunei-that-made-frankie.html | william loveday death; Song Writer Composed TuneI That 'Made' Frankie Laine I | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/heads-electronics-unit.html | Heads Electronics Unit | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/lane-outpoints-boardman.html | Lane Outpoints Boardman | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/henry-m-ryan-57-iona-college-aide.html | HENRY M. RYAN, 57, IONA COLLEGE AIDE | True | Spe'cal to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/40000-germans-hear-graham.html | 40,000 Germans Hear Graham | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/tv-whew-he-stopped-at-16000-policeman-decides-its-enough-on-quiz.html | TV: Whew! He Stopped at $16,000; Policeman Decides It's Enough on Quiz Show Expert on Bard Places Family Above Pride | True | By J. P. Shanley | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/lewitsolomon.html | Lewit--Solomon | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/miss-evelyn-sharp-suffragist-writer.html | MISS EVELYN SHARP, . SUFFRAGIST, WRITER | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/prayers-jam-phones-calls-to-a-scarsdale-church-overload-the-lines.html | PRAYERS JAM PHONES; Calls to a Scarsdale Church Overload the Lines | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/u-s-sailor-is-cheered-in-naples-opera-debut.html | U. S. Sailor Is Cheered In Naples Opera Debut | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/narcotics-hearings-to-open-here-friday.html | NARCOTICS HEARINGS TO OPEN HERE FRIDAY | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/utility-president-elected-b-f-goodrich-director.html | Utility President Elected B. F. Goodrich Director | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/3382-in-city-get-2d-salk-injection-rate-for-2-days-of-second-round.html | 3,382 IN CITY GET 2D SALK INJECTION; Rate for 2 Days of Second Round Is 87% of Eligibles -- 2 New Polio Cases Here | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/extension-urged-for-defense-act.html | EXTENSION URGED FOR DEFENSE ACT | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/m-i-t-navy-set-pace-dinghy-crews-in-deadlock-in-national-college.html | M. I. T., NAVY SET PACE; Dinghy Crews in Deadlock in National College Regatta | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/deep-rock-vote-on-name-set.html | Deep Rock Vote on Name Set | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/israeli-college-strike-spreads.html | Israeli College Strike Spreads | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/heads-research-directors.html | Heads Research Directors | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/world-air-group-to-honor-americans.html | WORLD AIR GROUP TO HONOR AMERICANS | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/promoted-by-first-national-city.html | Promoted by First National City | True | | 1983-08-03 | RE0000172767 | B00000541161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/phils-beat-cards-108-homers-by-ashburn-hamer-decide-game-in-ninth.html | PHILS BEAT CARDS, 10-8; Homers by Ashburn, Hamer Decide Game in Ninth | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/peiping-planner-urges-austerity-goal-is-socialism-in-15-years-full.html | PEIPING PLANNER URGES AUSTERITY; Goal Is Socialism in 15 Years, Full Industrializing in 50 -Officials' Pay Still Cash | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/harrimans-to-go-abroad-will-visit-london-rome-paris-and-israel.html | HARRIMANS TO GO ABROAD; Will Visit London, Rome, Paris and Israel During July | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/roosevelt-divorced-house-members-wife-says-he-stayed-out-nights.html | ROOSEVELT DIVORCED; House Member's Wife Says He Stayed Out Nights | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/henry-scores-in-2-sets-5-seeded-players-in-round-of-8-in-school.html | HENRY SCORES IN 2 SETS; 5 Seeded Players in Round of 8 in School Title Event | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/trade-debt-up-colombia-raised-brazil-cut-draft-payments-due-here.html | TRADE DEBT UP; Colombia Raised, Brazil Cut Draft Payments Due Here | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/to-make-state-survey-of-labor-welfare-funds.html | To Make State Survey Of Labor Welfare Funds | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/pirates-option-montemayor.html | Pirates Option Montemayor | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/housing-approved-on-washington-sq-appellate-division-refuses-to-bar.html | HOUSING APPROVED ON WASHINGTON SQ; Appellate Division Refuses to Bar City's Acquisition of Sites for Apartments FURTHER APPEAL IS DUE Some Opponents Deny Area Is Residential Slum and Fight N.Y.U. Role in Plan | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/wimbledon-summaries.html | Wimbledon Summaries | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/legion-post-to-install-slate.html | Legion Post to Install Slate | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/housing-planned-for-golf-course-mcgovern-contracts-for-the-deepdale.html | HOUSING PLANNED FOR GOLF COURSE; McGovern Contracts for the Deepdale Club Property at Lake Success | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/sidelights-from-san-francisco-extra-u-n-bars-foreign-chiefs.html | Sidelights From San Francisco: Extra! U. N. Bars Foreign Chiefs; Driveway Gate Is Locked Against Three for a Few Minutes -- Baltic Group Pickets Stalk the Russians | True | By Gladwin Hillspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/aden-clash-reported-tribesmen-are-said-to-trap-500-government.html | ADEN CLASH REPORTED; Tribesmen Are Said to Trap 500 Government Soldiers | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/un-gavel-checks-political-dispute-van-kleffens-warns-syrian-who.html | U.N. GAVEL CHECKS POLITICAL DISPUTE; Van Kleffens Warns Syrian Who Scores World Group's Policy in Palestine | True | Special to The New York Times | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/2-red-fliers-flee-to-seoul-in-plane-koreans-are-believed-to-have.html | 2 RED FLIERS FLEE TO SEOUL IN PLANE; Koreans Are Believed to Have Brought Valuable Data -One Is Russian- Trained | True | By Foster Haileyspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mrs-george-m-hulberti.html | MRS. GEORGE M. HULBERTI | True | Soeclal to The New York Times. i | 1983-08-03 | RE0000172767 | B00000541161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/davenports-welcome-for-fleck-moves-golf-champion-to-tears-crowd-of.html | Davenport's Welcome for Fleck Moves Golf Champion to Tears; Crowd of 2,000 Hails Open Winner Upon Return Home -- President Invites Him to Lunch and Round on the Links | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/summer-festival-started-by-city-second-annual-event-will-be-the.html | SUMMER FESTIVAL STARTED BY CITY; Second Annual Event Will Be 'the Most Exciting Ever Conceived,' Gimbel Says | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/u-s-staff-gives-blood-workers-at-70-columbus-ave-donate-128-pints.html | U. S. STAFF GIVES BLOOD; Workers at 70 Columbus Ave. Donate 128 Pints in Day | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/council-in-clash-sets-realty-tax-barnes-denouncing-waste-is.html | COUNCIL, IN CLASH, SETS REALTY TAX; Barnes, Denouncing Waste, Is Officially Silenced | True | By Charles G. Bennett | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/dr-rufus-e-zimmerman-dies-at-68-i-headed-u-s-steels-research.html | Dr. Rufus E. Zimmerman Dies at 68; I Headed U. S. Steel's Research Activity I | True | \$1ecial To The New York 'me. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/brannan-attacks-eisenhower-policy-exsecretary-of-agriculture-says.html | BRANNAN ATTACKS EISENHOWER POLICY; Ex-Secretary of Agriculture Says President Creates 'Philosophy of Scarcity' | True | By Seth S. Kingspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/cummings-outpoints-martina.html | Cummings Outpoints Martina | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/u-s-aide-rebukes-critics-of-regime-rogers-praises-leadership-of.html | U. S. AIDE REBUKES CRITICS OF REGIME; Rogers Praises Leadership of Eisenhower at Meeting of Junior Chamber | True | By John N. Pophamspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/indians-add-rookie-outfielder.html | Indians Add Rookie Outfielder | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/miss-goddards-troth-barnard-alumna-will-be-wed-to-rev-roger-paul.html | MISS GODDARD'S TROTH; Barnard Alumna Will Be Wed to Rev. Roger Paul Rishel | True | Special to The New York TIme. i | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/canadian-sailors-on-tour.html | Canadian Sailors on Tour | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mcarthy-beaten-on-curb-for-big-4-senate-unit-bars-resolution.html | M'CARTHY BEATEN ON CURB FOR BIG 4; Senate Unit Bars Resolution Restricting U. S. in Parley M'CARTHY BEATEN ON CURB FOR BIG 4 | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/desegregation-held-binding-maryland.html | DESEGREGATION HELD BINDING MARYLAND | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/u-s-fishing-for-data-new-project-seeks-to-find-natural-laws-of.html | U. S. FISHING FOR DATA; New Project Seeks to Find Natural Laws of Oceans | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/army-butter-sale-protested.html | Army Butter Sale Protested | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/harolds-s-wilson.html | HAROLD S. WILSON | True | Specialq to The New York TIm . | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/preserving-central-park-area.html | Preserving Central Park Area | True | ROBERT CUSHMAN MURPHY, | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/550-for-negro-college-fund.html | \$550 for Negro College Fund | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/met-opens-display-of-princely-fabrics.html | Met' Opens Display Of Princely Fabrics | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/1000-gift-honors-taft.html | \$1,000 Gift Honors Taft | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/bevan-to-seek-labor-post.html | Bevan to Seek Labor Post | True | | 1983-08-03 | RE0000172767 | B00000541161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/u-s-aides-predict-perons-removal-state-department-officials-hear.html | U. S. AIDES PREDICT PERON'S REMOVAL; State Department Officials Hear Argentine Chief May Be Eased Out Eventually U.S. AIDES PREDICT PERON'S REMOVAL | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/8-hurt-in-5car-crash-2-autos-on-wrong-side-of-belt-parkway-start.html | 8 HURT IN 5-CAR CRASH; 2 Autos on Wrong Side of Belt Parkway Start the Trouble | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/shortstop-gets-beaumont-pact.html | Shortstop Gets Beaumont Pact | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/yiddish-theatre-to-give-dinner.html | Yiddish Theatre to Give Dinner | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/brazil-may-drop-coffee-supports-finance-minister-indicates-full.html | BRAZIL MAY DROP COFFEE SUPPORTS; Finance Minister Indicates Full Revamping of Policy on Key Product Is Due | True | By Frank M. Garciaspecial To the New York Times | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/pittsburgh-u-gets-1025000.html | Pittsburgh U. Gets $1,025,000 | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/britain-shows-loss-on-coal-operations.html | BRITAIN SHOWS LOSS ON COAL OPERATIONS | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/teacher-pay-rise-is-termed-vital-schools-are-now-losing-best.html | TEACHER PAY RISE IS TERMED VITAL; Schools Are Now Losing Best Instructors, Educators Say at Regional Meeting | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/to-change-election-system-senator-explains-the-resolution-to.html | To Change Election System; Senator Explains the Resolution to Abolish Electoral College | True | HUBERT H. HUMPHREY. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/state-racing-unit-aids-supertrack-approves-plan-for-nonprofit.html | STATE RACING UNIT AIDS SUPERTRACK; Approves Plan for Nonprofit Association to Modernize Antiquated Facilities FEWER OVALS OPPOSED Aqueduct Head Sees Threat to Present Stockholders, Asks Definite Outline | True | By Alexander Feinberg | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/dodgers-beat-cubs-in-11th-newcombe-defeats-chicago-72-for-twelfth.html | Dodgers Beat Cubs in 11th; Newcombe Defeats Chicago, 7-2, For Twelfth Triumph of Season Hurler Bats In 2 of Brooks' 5 Runs in 11th With His 2d Double of Contest | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/changes-at-j-c-penney-co.html | Changes at J. C. Penney Co. | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/three-girls-make-suburban-debuts-the-misses-powell-williams-and.html | THREE GIRLS MAKE SUBURBAN DEBUTS; The Misses Powell, Williams and Babcock Are Feted at L. I. Homes of Parents | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/marjorie-mann-is-wed-married-inmahopac-home-to-frederic-thomas.html | MARJORIE MANN IS WED; :Married in'Mahopac Home to Frederic Thomas Rexford | True | Special to The ew York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/molotov-of-1955-an-affable-man-delegates-to-u-n-session-note-rise.html | MOLOTOV OF 1955 AN AFFABLE MAN; Delegates to U. N. Session Note Rise in Good Humor Since Indochina Parley | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/house-unit-defies-vinson-on-his-bill-to-build-reserve-orders-study.html | HOUSE UNIT DEFIES VINSON ON HIS BILL TO BUILD RESERVE; Orders Study and Testimony as Eisenhower Is Disclosed to Be Not Yet Satisfied HOUSE UNIT DEFIES VINSON ON HIS BILL | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/cotton-spinning-eases-but-industrys-operating-rate-tops-that-of-may.html | COTTON SPINNING EASES; But Industry's Operating Rate Tops That of May, 1954 | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/length-of-parley-only-big-4-snag-molotov-agrees-to-submit-western.html | LENGTH OF PARLEY ONLY BIG 4 SNAG; Molotov Agrees to Submit Western Ideas to Moscow -- Approval Seems Certain PARLEY'S LENGTH ONLY BIG 4 SNAG | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/potts-67-for-136-ties-ncaa-mark-louisiana-state-sophomore-paces.html | POTT'S 67 FOR 136 TIES N.C.A.A. MARK; Louisiana State Sophomore Paces Team to Golf Title in Knoxville Tourney | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/paperboard-output-up-new-and-unfilled-orders-also-exceed-yearago.html | PAPERBOARD OUTPUT UP; New and Unfilled Orders Also Exceed Year-Ago Levels | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/clinic-notes-needs-for-dressier-attire.html | CLINIC NOTES NEEDS FOR DRESSIER ATTIRE | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/speeches-by-nehru-and-bulganin-in-moscow-on-relations-between.html | Speeches by Nehru and Bulganin in Moscow on Relations Between Soviet and India | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/i-c-c-elects-new-head-cross-to-take-over-july-1-in-usual-rotation.html | I. C. C. ELECTS NEW HEAD; Cross to Take Over July 1 in Usual Rotation Policy | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/bonus-issue-sold-by-connecticut-20000000-in-veterans-bonds-are-sold.html | BONUS ISSUE SOLD BY CONNECTICUT; $20,000,000 in Veteran's Bonds Are Sold -- Tacoma and Cleveland Borrow | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/white-sox-down-senators-6-to-1-trucks-gains-6th-triumph-in-row.html | WHITE SOX DOWN SENATORS, 6 TO 1; Trucks Gains 6th Triumph in Row -- Chicago Gets 3 Unearned Runs in 8th | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/acf-promotes-furrer.html | ACF Promotes Furrer | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/itu-convention-here-sought.html | I.T.U. Convention Here Sought | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/souwester-douses-stadium-with-rain-forces-mitropoulos-orchestra-to.html | Sou'wester Douses Stadium With Rain, Forces Mitropoulos, Orchestra to Refrain | True | J. B. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/new-gains-seen-in-latin-america-us-ambassador-to-uruguay-says.html | NEW GAINS SEEN IN LATIN AMERICA; U.S. Ambassador to Uruguay Says Nations Will Increase Trade With One Another | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/duplex-coop-purchased.html | Duplex 'Co-op' Purchased | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/agreement-ends-suit-over-utility-washington-water-power-co-to-get.html | AGREEMENT ENDS SUIT OVER UTILITY; Washington Water Power Co. to Get $20,000,000 From Chelan County District | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/charles-garlichs-diesi-last-of-caled-14ospitall-i-founders.html | CHARLES GARLICHS DIESI; Last of Caled 14ospitall I Founders, Architect, Was 80 I | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/james-p-mwilliams.html | JAMES P. M'WILLIAMS | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/childs-gets-plaza-in-a-3hotel-deal-sonnabend-group-is-selling-units.html | CHILDS GETS PLAZA IN A 3-HOTEL DEAL; Sonnabend Group Is Selling Units to Chain He Heads -Other Negotiations On | True | | 1983-08-03 | RE0000172767 | B00000541161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/u-s-bids-u-n-pool-radiation-data-lodge-asserts-collation-of-facts-s.html | U. S. BIDS U. N. POOL RADIATION DATA; Lodge Asserts Collation of Facts Should Allay Fear on Safety of Nuclear Tests | True | By Lindesay Parrottspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/sales-top-54-high-at-allied-stores-puckett-tells-stockholders-share.html | SALES TOP '54 HIGH AT ALLIED STORES; Puckett Tells Stockholders Share Earnings for 1955 Should Equal Last Year's RISE IN SOFT GOODS SEEN New Shopping Centers Said to Have Had 'Encouraging' Response -- More on Way | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/a-san-francisco-declaration.html | A SAN FRANCISCO DECLARATION | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/oil-building-started-standardvacuum-lays-stone-in-ceremonies-at.html | OIL BUILDING STARTED; Standard-Vacuum Lays Stone in Ceremonies at Harrison | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/vaccine-experts-to-advise-house-panel-of-15-scientists-set-to.html | VACCINE EXPERTS TO ADVISE HOUSE; Panel of 15 Scientists Set to Testify -- Distribution and Allocation Weighed | True | By William M. Blairspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/grigry-advances-to-fourth-round-southern-california-player-downs.html | GRIGRY ADVANCES TO FOURTH ROUND; Southern California Player Downs Bryant in College Tennis -- Quillian Wins | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/commodity-prices-off-index-fell-03-point-monday-from-91-last-friday.html | COMMODITY PRICES OFF; Index Fell 0.3 Point Monday From 91 Last Friday | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/banana-cargo-hearing-today.html | Banana Cargo Hearing Today | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mrs-patten-wed-in-london.html | Mrs. Patten Wed in London | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/routes-for-airline-backed.html | Routes for Airline Backed | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/lloyd-stryker-famed-criminal-lawyer-70-won-huog-2luiy-for-hiss-at.html | LLOYD STRYKER;; Famed Criminal. Lawyer, 70, Won HuOg 2lui'y for Hiss at First Perjury Trial. | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/democrats-speed-pension-revisions-house-unit-rejects-appeal-by-the.html | DEMOCRATS SPEED PENSION REVISIONS; House Unit Rejects Appeal by the Administration for Social Security Hearings DEMOCRATS SPEED PENSION REVISION | True | By John D. Morrisspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mrs-untermeyer-scores-with-a-74-century-player-triumphs-in.html | MRS. UNTERMEYER SCORES WITH A 74; Century Player Triumphs in Tri-County One-Day Golf -- Mrs. Pesci Runner-Up | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/russians-to-seek-lost-aliens.html | Russians to Seek Lost Aliens | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/spring-exits-in-hail-and-fiery-lightning-hail-marks-close-of-spring.html | Spring Exits in Hail And Fiery Lightning HAIL MARKS CLOSE OF SPRING SEASON | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/queen-to-visit-oslo-elizabeth-and-duke-will-call-on-king-haakon.html | QUEEN TO VISIT OSLO; Elizabeth and Duke Will Call on King Haakon | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/japan-and-soviet-renew-talks.html | Japan and Soviet Renew Talks | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/panel-opens-study-of-rail-pay-dispute.html | PANEL OPENS STUDY OF RAIL PAY DISPUTE | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/state-asks-jail-for-liquor-aides-court-urged-to-punish-six-for.html | STATE ASKS JAIL FOR LIQUOR AIDES; Court Urged to Punish Six for Withholding Financial Data in S.L.A. Inquiry | True | | 1983-08-03 | RE0000172767 | B00000541161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/turks-convict-u-s-soldier.html | Turks Convict U. S. Soldier | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/john-h-marchant-ofwanamakers-retired-general-manager-in.html | JOHN H. MARCHANT OF-WANAMAKERS; Retired General Manager in Philadelphia Dies—Rose From Messenger Boy | | Special to The New York Times, | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/denver-elects-g-o-p-mayor.html | Denver Elects G. O. P. Mayor | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/joins-blue-shield-board.html | Joins Blue Shield Board | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/participation-by-u-s-in-100000000-world-agency-approved-senate.html | Participation by U. S. in $100,000,000 World Agency Approved; SENATE APPROVES U. S. ROLE IN I. F. C. | | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/stonelester.html | Stone--Lester | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/macmillans-speech-and-excerpts-from-others-at-u-n-commemorative.html | Macmillan's Speech and Excerpts From Others at U. N. Commemorative Meeting | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/woman-witness-indicted-in-inquiry-contempt-test.html | Woman Witness Indicted In Inquiry Contempt Test | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/soviet-sets-own-parley-on-atomsforpeace.html | Soviet Sets Own Parley On 'Atoms-for-Peace' | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/israel-draws-censure-armistice-group-condemns-firing-on-egyptians.html | ISRAEL DRAWS CENSURE; Armistice Group Condemns Firing on Egyptians | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/how-to-spend-leisure-finds-experts-busy.html | How to Spend Leisure Finds Experts Busy | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/spiegel-engages-leading-artists-fashions-home-furnishings-designed.html | SPIEGEL ENGAGES LEADING ARTISTS; Fashions, Home Furnishings Designed by Them Will Be Seen in Fall Catalogue | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/scelbas-party-dooms-his-rule-italys-premier-may-quit-today.html | Scelba's Party Dooms His Rule; Italy's Premier May Quit Today; Christian Democrats Say His Plan for a Cabinet Shift Is 'Not Sufficient' SCELBA'S PARTY DOOMS HIS RULE | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/sees-no-rail-monopoly-canadian-pacifics-president-calls-industry.html | SEES NO RAIL MONOPOLY; Canadian Pacific's President Calls Industry Competitive | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/wagner-acclaims-growth-of-israel.html | WAGNER ACCLAIMS GROWTH OF ISRAEL | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/chiang-names-iron-mun-formosa-chief-of-staff.html | Chiang Names 'Iron Man' Formosa Chief of Staff | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/new-plan-urged-for-money-bills-humphrey-proposes-action-early-and.html | NEW PLAN URGED FOR MONEY BILLS; Humphrey Proposes Action Early and Then in June to Aid Budget Balancing | | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/heads-purchasing-agents.html | Heads Purchasing Agents | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/private-company-set-up-to-finance-exports-of-capital-goods-5-banks.html | Private Company Set Up to Finance Exports of Capital Goods; 5 BANKS ORGANIZE EXPORT FUND UNIT | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/editors-wife-a-suicide.html | Editor's Wife a Suicide | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/brokers-vie-at-golf.html | Brokers Vie at Golf | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/2-new-playgrounds-opened.html | 2 New Playgrounds Opened | True | | 1983-08-03 | RE0000172767 | B00000541161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/police-head-is-promoted.html | Police Head is Promoted | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/foreign-affairs-does-russia-want-peace-i-economics-and-politics.html | Foreign Affairs; Does Russia Want Peace? I -- Economics and Politics | True | By C. L. Sulzberger | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/andren-le-massena.html | ANDRE.N LE MASSENA | True | Special .o The Ne York TL/ZleS. - | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/scarf-exemption-voted.html | Scarf Exemption Voted | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/2-british-papers-score-atom-pacts-security-limitations-called-block.html | 2 BRITISH PAPERS SCORE ATOM PACTS; Security Limitations Called Block to Defense -- Waste by Duplication Feared | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mt-fuji-gunnery-resumed.html | Mt. Fuji Gunnery Resumed | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/hails-past-looks-to-future.html | Hails Past, Looks to Future | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/braves-top-pirates-64-mathews-adcock-hit-homers-in-milwaukee.html | BRAVES TOP PIRATES, 6-4; Mathews, Adcock Hit Homers in Milwaukee Contest | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mrs-harry-bacharach.html | MRS. HARRY BACHARACH[ | True | Special to The New York Times. _ . ] | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/moore-21-choice-over-olson-in-fight-tonight-crowd-of-20000-expected.html | Moore 2-1 Choice Over Olson in Fight Tonight; CROWD OF 20,000 EXPECTED AT BOUT Moore Is Favored to Retain Light-Heavyweight Title Despite Olson's Youth | True | By Joseph C. Nichols | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/12-picked-for-soviet-trip.html | 12 Picked for Soviet Trip | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/soviet-suggests-u-n-seats-for-six-in-package-deal-molotov-hints.html | SOVIET SUGGESTS U. N. SEATS FOR SIX IN 'PACKAGE DEAL'; Molotov Hints Readiness to Let In Austria, Finland and Italy for 3 Red Satellites PEACE PACTS THE KEY Macmillan Says Tension Is Decreasing -- Lodge Asks Pool of Radiation Data SOVIET SUGGESTS U. N. SEATS FOR 6 | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/steel-will-grow-into-huge-tanker-first-keel-of-three-vessels-of.html | STEEL WILL 'GROW' INTO HUGE TANKER; First Keel of Three Vessels of 32,650 Tons Is Laid for Cities Service Oil | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/designer-for-queen-in-wholesale-trade.html | Designer for Queen In Wholesale Trade | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/boston-post-road-noisy.html | Boston Post Road Noisy | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/35000000-raised-for-two-utilities-southern-new-england-phone-and.html | $35,000,000 RAISED FOR TWO UTILITIES; Southern New England Phone and Oklahoma Gas Borrow in Public Market Here | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/paris-to-revise-morocco-policy-faure-asserts-he-envisages-gradual.html | PARIS TO REVISE MOROCCO POLICY; Faure Asserts He Envisages Gradual Shift of Power to Native Hands | True | By Michael Clarkspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/fire-cuts-off-direct-current.html | Fire Cuts Off Direct Current | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172767 | B00000541161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/democrats-drop-quinn-in-queens-state-senator-oconnor-wins.html | DEMOCRATS DROP QUINN IN QUEENS; State Senator O'Connor Wins Prosecutor Designation -Primary Fight Looms | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/minimum-wage-rise-opposed.html | Minimum Wage Rise Opposed | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/wood-field-and-stream-st-michaels-bay-offers-salmon-anglers-lots-of.html | Wood, Field and Stream; St. Michael's Bay Offers Salmon Anglers Lots of Sport and Solitude | True | By Raymond R. Camp | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/iwalter-st-johni-i-anncner-ws-721.html | IWALTER S. ST. JOHNi I .ANNCNER, ws 721 | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/appeals-judge-named-eisenhower-picks-burger-for-district-of.html | APPEALS JUDGE NAMED; Eisenhower Picks Burger for District of Columbia | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/1500000-smokers-quit-in-1-12-years-there-are-still-38000000-however.html | 1,500,000 SMOKERS QUIT IN 1 1/2 YEARS; There Are Still 38,000,000, However, Who Are Using Cigarettes, U. S. Reports | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/council-gets-bill-legalizing-bingo-sharkey-seeks-local-law-to.html | COUNCIL GETS BILL LEGALIZING BINGO; Sharkey Seeks Local Law to Permit Charity Games - Challenges Foreseen | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/6804935-tons-output-of-iron-in-may-a-record.html | 6,804,935 Tons Output Of Iron in May a Record | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/williams-homer-trips-tigers-54-red-sox-slugger-hits-3run-blow-in.html | WILLIAMS HOMER TRIPS TIGERS, 5-4; Red Sox Slugger Hits 3-Run Blow in Eighth as Boston Rallies in Night Game | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/peron-attends-meetings.html | Peron Attends Meetings | True | By Edward A. Morrow | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/yankees-vanquish-athletics-bombers-win-62-with-4-in-fourth-triple.html | Yankees Vanquish Athletics,; BOMBERS WIN, 6-2, WITH 4 IN FOURTH Triple by McDougald Paces Uprising -- Mantle Clouts 486-Foot Home Run | True | By Louis Effrat | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/shields-first-with-73-paces-state-golf-qualifiers-in-albany.html | SHIELDS FIRST WITH 73; Paces State Golf Qualifiers in Albany District Play | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/traffic-snarled-in-garment-area-paving-work-in-38th-st-is-blamed.html | TRAFFIC SNARLED IN GARMENT AREA; Paving Work in 38th St. Is Blamed -- Vehicles in 7th Ave. Stalled to the 40's | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/judith-johnson-wed-to-james-t-sherwin.html | JUDITH JOHNSON WED TO JAMES T. SHERWIN | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/churchill-cautions-on-geneva-outlook-churchill-limits-big-4-talk.html | Churchill Cautions On Geneva Outlook; CHURCHILL LIMITS BIG 4 TALK HOPES Sir Winston Approves Guildhall Statue of Himself | True | By Drew Middletonspecial To The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/german-reds-accuse-west.html | German Reds Accuse West | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/webber-injured-on-stage.html | Webber Injured on Stage | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/germ-war-combated-army-cites-its-new-defenses-against-biological.html | GERM WAR COMBATED; Army Cites Its New Defenses Against Biological Weapons | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/truck-bill-voted-in-pennsylvania-gov-leader-gets-measure-raising.html | TRUCK BILL VOTED IN PENNSYLVANIA; Gov. Leader Gets Measure Raising Weights and Fees for Highway Haulers | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/girdler-gives-up-helm-at-republic-retains-post-of-chairman-white.html | GIRDLER GIVES UP HELM AT REPUBLIC; Retains Post of Chairman - White Takes Over Title of Chief Executive Officer | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/lane-captures-decision.html | Lane Captures Decision | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/wheat-wipes-out-part-of-early-dip-corn-registers-late-gains-oats.html | WHEAT WIPES OUT PART OF EARLY DIP; Corn Registers Late Gains -Oats Are Weak -- Soybeans Continue in Price Rut | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/nursing-tuition-offered.html | Nursing Tuition Offered | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/only-july-coffee-resists-selloff-reports-from-brazil-depress.html | ONLY JULY COFFEE RESISTS SELL-OFF; Reports From Brazil Depress Distant Contracts -- Most Other Commodities Dip | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/police-search-travelers.html | Police Search Travelers | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/iiiiss-gloria-jones-a-fijtu-bride-columbia-student-to-be-wed-to.html | IIIISS GLORIA JONES A FIJTU BRIDE; Columbia Student to Be Wed to JohnC. Borden Jr., Who Is Attending N. Y. U. | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/essie-colby-71-triumphs-in-trot-haughton-drives-mare-home-in-3way.html | ESSIE COLBY, 7-1, TRIUMPHS IN TROT; Haughton Drives Mare Home in 3-Way Photo Finish at Roosevelt Raceway | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/exgame-aide-protests-albert-m-day-denies-charge-made-in-the-house.html | EX-GAME AIDE PROTESTS; Albert M. Day Denies Charge Made in the House | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/giants-lose-again-champions-drop-sixth-straight-bowing-to-redlegs.html | Giants Lose Again; Champions Drop Sixth Straight, Bowing to Redlegs' Collum, 10-1 Cincinnati Has Two Four-Run Innings Against Giants -Katt Hits Pinch Homer | | By Roscoe McGowenspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/state-to-retire-aides-persons-70-or-older-to-be-dropped-by-public.html | STATE TO RETIRE AIDES; Persons 70 or Older to Be Dropped by Public Works | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/pope-asks-a-halt-in-corrupt-films-urges-industry-to-exercise.html | POPE ASKS A HALT IN CORRUPT FILMS; Urges Industry to Exercise Restraint as an Alternative to Public Censorship | | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/polar-jet-flight-due-r-a-f-bomber-to-fly-from-norway-to-alaska.html | POLAR JET FLIGHT DUE; R. A. F. Bomber to Fly From Norway to Alaska | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/latins-bar-shift-in-charter-now-chile-and-colombia-tell-un-any.html | LATINS BAR SHIFT IN CHARTER NOW; Chile and Colombia Tell U.N. Any Change Should Come After Big 4 Conference | | By R. L. Duffusspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/local-native-units-allowed-by-kenya.html | LOCAL NATIVE UNITS ALLOWED BY KENYA | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mrs-frank-c-munson.html | MRS. FRANK C. MUNSON | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-08-03 | RE0000172767 | B00000541161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/miss-reiback-a-bride-i-she-s-married-in-ceremony-here-to-adolph-d.html | MISS REIBACK A BRIDE i; She !s Married in Ceremony Here to Adolph d. Berger ; | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/londons-dockers-vote-strikes-end-break-in-ranks-may-bring-peace-to.html | LONDON'S DOCKERS VOTE STRIKES END; Break in Ranks May Bring Peace to 6 Other Ports -- Seamen Dispute Unsolved | True | By Benjamin Wellesspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/meany-cautions-labor-on-soviet-warns-sweet-words-of-the-reds.html | MEANY CAUTIONS LABOR ON SOVIET; Warns 'Sweet Words' of the Reds Betoken No Change in Aim to Rule World | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/tibbett-is-named-by-carnegie-unit-he-heads-executive-board-of.html | TIBBETT IS NAMED BY CARNEGIE UNIT; He Heads Executive Board of Committee That Is Raising Money to Save Hall | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/child-to-mrs-e-c-savage-jr.html | Child to Mrs. E. C. Savage Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/old-july-cotton-rises-25c-a-bale-leads-small-advance-here-only-loss.html | OLD JULY COTTON RISES 25C A BALE; Leads Small Advance Here -- Only Loss, 5c, Is Shown by Most Distant Position | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/molotov-gets-lesson-californian-explains-to-him-the-u-s-party.html | MOLOTOV GETS LESSON; Californian Explains to Him the U. S. Party System | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/wiley-wants-spain-in-nato.html | Wiley Wants Spain in NATO | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/meyner-briefed-on-rail-problems-he-implies-subsidy-may-be-required.html | MEYNER BRIEFED ON RAIL PROBLEMS; He Implies Subsidy May Be Required to Assure Rapid Facilities for Commuters | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/10-scholarships-given-high-school-students-get-1000-awards-under.html | 10 SCHOLARSHIPS GIVEN; High School Students Get $1,000 Awards Under Pulitzer Will | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/to-end-cooking-odors.html | To End Cooking Odors | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/u-s-tells-turkey-to-pare-spending.html | U. S. TELLS TURKEY TO PARE SPENDING | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/5-more-germans-tried-eastern-regime-accuses-them-of-sabotage-and.html | 5 MORE GERMANS TRIED; Eastern Regime Accuses Them of Sabotage and Murder Plot | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/lowry-takes-detroit-bout.html | Lowry Takes Detroit Bout | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/soviet-seapower-gains-carney-warns-of-a-challenge-to-allied-lead-in.html | SOVIET SEAPOWER GAINS; Carney Warns of a Challenge to Allied Lead in Pacific | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/f-c-c-asks-new-fines-seeks-100-top-for-violations-on-nonbroadcast.html | F. C. C. ASKS NEW FINES; Seeks $100 Top for Violations on Non-Broadcast Radio | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/reuther-opposes-wider-bargaining.html | REUTHER OPPOSES WIDER BARGAINING | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/zelomek-in-university-post.html | Zelomek in University Post | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/soviet-attempt-to-block-truman-talk-reported.html | Soviet Attempt to Block Truman Talk Reported | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/bradbury.lermont.html | Bradbury.Lermont | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/gahky.greening.html | GaHky.Greening | True | | 1983-08-03 | RE0000172767 | B00000541161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/screen-venice-stars-in-summertime-film-from-time-of-the-cuckoo.html | Screen: Venice Stars in 'Summertime'; Film From 'Time of the Cuckoo' Opens | True | By Bosley Crowther | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/ecuadorean-tire-plant-set.html | Ecuadorean Tire Plant Set | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/jil-martin-wellesley-exstudent-wed-to-kenneth-a-ryes-jr55.html | Jil! Martin, Wellesley= Ex-Student, Wed TO Kenneth A. RYes Jr.,'55 YaleAlumnus | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/film-union-to-ask-5day-work-week-alliance-of-stage-employes-sets.html | FILM UNION TO ASK 5-DAY WORK WEEK; Alliance of Stage Employes Sets Its Main Objective for Parleys in August | True | By Thomas M. Pryorspecial To The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/u-nus-visit-welcomed.html | U Nu's Visit Welcomed | True | JAMES H. CASSEDY, | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mrs-william-t-reed-.html | MRS. WILLIAM T. REED . | True | special to The New York Times | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/sea-airmail-rate-for-2-lines-is-cut.html | SEA AIRMAIL RATE FOR 2 LINES IS CUT | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/keeping-vegetables-fresh.html | Keeping Vegetables Fresh | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/news-of-food-california-wines-zinfandel-first-planted-a-century-ago.html | News of Food: California Wines; Zinfandel, First Planted a Century Ago, Is the Favorite | True | By Jane Nickerson | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/veterans-drive-opens-7-manhattan-groups-are-askin-500000-for.html | VETERANS DRIVE OPENS; 7 Manhattan Groups Are Askin $500,000 for Welfare Work | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/sears-fall-book-out-prices-reported-down-slightly-from-the-1954.html | SEARS FALL BOOK OUT; Prices Reported Down Slightly From the 1954 Edition | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/more-color-urged-for-mens-apparel.html | MORE COLOR URGED FOR MEN'S APPAREL | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/london-market-registers-gains-index-reaches-record-high-as-trading.html | LONDON MARKET REGISTERS GAINS; Index Reaches Record High as Trading Volume Nears Peak of January, 1947 | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/honored-by-apparel-group.html | Honored by Apparel Group | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/antired-resolution-backed.html | Anti-Red Resolution Backed | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/imports-are-short-in-south-vietnam.html | IMPORTS ARE SHORT IN SOUTH VIETNAM | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/sea-labor-board-urged-by-st-sure-pacific-maritime-president-asks.html | SEA LABOR BOARD URGED BY ST. SURE; Pacific Maritime President Asks Congress to Set Up a Separate Agency | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/camp-drum-wars-on-bugs.html | Camp Drum Wars on Bugs | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/forest-fires-rage-in-ontario.html | Forest Fires Rage in Ontario | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/newark-city-hall-power-fails.html | Newark City Hall Power Fails | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/sports-of-the-times-a-real-teaser.html | Sports of The Times; A Real Teaser | True | By Arthur Daley | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/adjournment-approaches.html | ADJOURNMENT APPROACHES | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/coast-transit-stalled-los-angeles-strike-is-likely-to-continue.html | COAST TRANSIT STALLED; Los Angeles Strike Is Likely to Continue Through Week | True | | 1983-08-03 | RE0000172767 | B00000541161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/walter-dearborn-taught-at-harvard.html | !WALTER DEARBORN, TAUGHT AT HARVARD | True | special to the new york times | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/child-detention-called-disgrace-expert-at-parley-in-st-paul-asserts.html | CHILD DETENTION CALLED DISGRACE; Expert at Parley in St. Paul Asserts the System Shows Contempt for Delinquents | True | By Murray Illsonspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mornings-at-7-to-rise-tonight-revival-of-paul-osborns-39-comedy.html | MORNING'S AT 7 TO RISE TONIGHT; Revival of Paul Osborn's '39 Comedy Will Open at the Cherry Lane Theatre | True | By Sam Zolotow | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/ann-m-nirenberg-is-wed.html | Ann M. Nirenberg Is Wed | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/school-job-test-ruling-wilson-bars-a-reargument-in-assistant.html | SCHOOL JOB TEST RULING; Wilson Bars a Reargument in Assistant Principal Case | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/shipping-news-and-notes-pier-supervisors-weigh-their-labor.html | Shipping News and Notes; Pier Supervisors Weigh Their Labor Relations -- Moran Ohio Tow | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/oswego-still-undecided.html | Oswego Still Undecided | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/cox-deal-faces-spiking-orioles-unable-to-agree-with-tribe-put-it-up.html | COX DEAL FACES SPIKING; Orioles, Unable to Agree With Tribe, Put It Up to Frick | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/miss-le-cato-gains-in-tennis.html | Miss Le Cato Gains in Tennis | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/i-miss-mgarry-enoiagei-will-be-wedto-luther-lvteher-brother-alsoto.html | I MISS. M,GARRY ENOIAGEI; Will Be Wed.to Luther LV.t!eHer Brother Also:,to Marrz, | True | 8ped to 'l'be hew lo,g mim, ! | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/trader-is-suspended-commodity-dealer-is-accused-of-irregularity-in.html | TRADER IS SUSPENDED; Commodity Dealer Is Accused of Irregularity in Soybeans | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/film-aids-anta-salute-summertime-premiere-nets-15000-for-fete-in.html | FILM AIDS ANTA 'SALUTE'; ' Summertime' Premiere Nets $15,000 for Fete in France | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/elected-to-presidency-of-air-transport-unit.html | Elected to Presidency Of Air Transport Unit | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/bulganin-pledges-goodwill-of-soviet-for-geneva-talks-bulganin.html | Bulganin Pledges Goodwill Of Soviet For Geneva Talks; Bulganin Pledges the Goodwill Of Soviet Union at Geneva Talk | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/india-organizes-export-of-monkeys-for-vaccine.html | India Organizes Export Of Monkeys for Vaccine | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/chess-squad-to-depart-four-members-of-u-s-team-to-leave-for-moscow.html | CHESS SQUAD TO DEPART; Four Members of U. S. Team to Leave for Moscow Today | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/b-a-sutherland-an-educator-90-founder-of-madison-college-diesgot.html | B: A. SUTHERLAND, AN EDUCATOR, 90; Founder of Madison College Dies--Got His Medical Degree After 40 | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/korea-nomansland-spurns-truce-on-love.html | Korea No-Man's-Land Spurns Truce on Love | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/korea-aid-talks-on-u-s-opens-its-negotiations-on-recovery-program.html | KOREA AID TALKS ON; U. S. Opens Its Negotiations on Recovery Program | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/miss-silly-owelq-bmtimore-bride-wed-in-church-of-redeemer-to.html | MISS SILLY OWELq BMTIMORE BRIDE; Wed in Church of Redeemer to Richard S. Reynolds 3d, a Senior at Princeton | True | BY the Associacted E. | 1983-08-03 | RE0000172767 | B00000541161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/stock-rise-halts-below-1929-peak-motors-display-strength-but-steel.html | STOCK RISE HALTS BELOW 1929 PEAK; Motors Display Strength but Steel and Rail Issues Act as Drag on Market AVERAGE GAINS .99 POINT, It Comes Within 2 of Historic High Before Slipping Back -- Volume Expands | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/moravian-music-played-at-fete-third-festival-the-first-in.html | MORAVIAN MUSIC PLAYED AT FETE; Third Festival, the First in Winston-Salem, Is Opened With Quintet by Peter | True | By Olin Downesspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/benefits-from-g-g-its-value-for-temporary-protection-against-polio.html | Benefits From G. G.; Its Value for Temporary Protection Against Polio Affirmed | True | RAYMOND H. BARROWS, | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/president-busy-between-flights-long-schedule-marks-return-from-west.html | PRESIDENT BUSY BETWEEN FLIGHTS; Long Schedule Marks Return From West Coast - - He Goes to New England Today | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/cabbie-outwits-thugs-drives-in-park-till-he-finds-policeman-yells.html | CABBIE OUTWITS THUGS; Drives in Park Till He Finds Policeman, Yells for Help | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/granite-rock-pictured-as-a-rich-source-of-atomic-energy-by-dr-libby.html | Granite Rock Pictured as a Rich Source Of Atomic Energy by Dr. Libby of A.E.C. | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/arina-osko-engaged-to-wed-smith-senior-will-be-bride-in-fall-of.html | ARINA OSKO ENGAGED TO 'WED; Smith Senior Will Be Bride in .Fall of Robert Kaufman, Alumnus of Pittsburgh | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/parking-lot-sold-for-a-taxpayer-greenwich-village-corner-is-due-for.html | PARKING LOT SOLD FOR A TAXPAYER; Greenwich Village Corner Is Due for Improvement -- 8th St. Leasehold Bought | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/metro-to-offer-weekly-tv-show-film-studio-to-enter-field-in-fall-on.html | METRO TO OFFER WEEKLY TV SHOW; Film Studio to Enter Field in Fall on A.B.C. With 1/2-Hour Series -- Format Undecided | True | By Val Adams | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/productivity-versus-marx.html | PRODUCTIVITY VERSUS MARX | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/penn-state-choir-in-london.html | Penn State Choir in London | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/bomb-kills-cypriote.html | Bomb Kills Cypriote | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/construction-boom-seen-by-u-s-groups.html | CONSTRUCTION BOOM SEEN BY U. S. GROUPS | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/negroes-expand-school-campaign-petition-boards-in-south-for.html | NEGROES EXPAND SCHOOL CAMPAIGN; Petition Boards in South for Admission and Plan Suits to Enforce Court Decree | True | By Emanuel Perlmutterspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mrs-eric-bataille-has-son.html | Mrs. Eric Bataille Has Son | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/british-authorize-visas-for-russians-in-regatta.html | British Authorize Visas For Russians in Regatta | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/hunt-foods-buys-glass-operations-2-container-plants-silica-source.html | HUNT FOODS BUYS GLASS OPERATIONS; 2 Container Plants, Silica Source Are Acquired - Other Sales, Mergers | True | | 1983-08-03 | RE0000172767 | B00000541161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mrs-knode-and-miss-hard-gain-with-3-set-victories-in-wimbledon.html | Mrs. Knode and Miss Hard Gain With 3-Set Victories in Wimbledon Tennis; MISS HART WINNER ON CENTER COURT Louise Brough Also Scores -- Mrs. Knode, Miss Hard Extended by Australians | True | By Fred Tupperspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/thermoid-fight-starts-preliminary-proxy-material-filed-by-dissident.html | THERMOID FIGHT STARTS; Preliminary Proxy Material Filed by Dissident Holders | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/air-officer-to-wed-barbara-m-mercy.html | AIR OFFICER TO WED BARBARA M. MERCY | True | special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/rail-expert-is-reported-declining-transit-agencys-chairmanship.html | Rail Expert Is Reported Declining Transit Agency's Chairmanship | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/sinclair-reaches-terms-with-nmu-major-break-in-the-tanker-strike.html | SINCLAIR REACHES TERMS WITH N.M.U.; Major Break in the Tanker Strike -- Union's Pickets Close Texas Co. Refinery | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/train-wreck-ruled-sabotage.html | Train Wreck Ruled Sabotage | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/golfer-faces-surgery-mrs-zaharias-will-undergo-operation-on-spine.html | GOLFER FACES SURGERY; Mrs. Zaharias Will Undergo Operation on Spine | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/thruway-revenues-rise.html | Thruway Revenues Rise | True | Special To The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/reiterfoster-oil-corp-elects-board-chairman.html | Reiter-Foster Oil Corp. Elects Board Chairman | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/rewards-long-cut-off.html | Rewards Long Cut Off | True | Special To The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/palsied-children-are-aided-at-a-welfare-island-unit.html | Palsied Children Are Aided at a Welfare Island Unit | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/veterans-cite-lodge-plaque-honors-leadership-in-freeing-redheld.html | VETERANS CITE LODGE; Plaque Honors 'Leadership' in Freeing Red-Held Fliers | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/eva-peron-memorial-resumed.html | Eva Peron Memorial Resumed | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/eisenhower-signs-3year-trade-act-hails-milestone-asks-approval-of-u.html | EISENHOWER SIGNS 3-YEAR TRADE ACT, HAILS 'MILESTONE'; Asks Approval of U. S. Entry Into World Organization for Aid to Commerce PRAISES CONGRESS UNITY President Cites Big Majorities in Both Parties Voting for Law's Extension EISENHOWER SIGNS 3-YEAR TRADE ACT | True | By Charles E. Eganspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/-copter-forecast-errs-aquashow-rained-out.html | ' Copter Forecast Errs; 'Aquashow' Rained Out | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/ousted-judge-bars-a-limited-passport.html | OUSTED JUDGE BARS A LIMITED PASSPORT | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/price-of-mohair-rug.html | Price of Mohair Rug | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/to-quit-new-york-life-insurance-executive-will-be-private.html | TO QUIT NEW YORK LIFE; Insurance Executive Will Be Private Consulting Actuary | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/about-new-york-a-shelter-for-girls-who-have-tripped-is-unchanged.html | About New York; A Shelter for Girls Who Have Tripped Is Unchanged After More Than 100 Years | True | By Meyer Berger | 1983-08-03 | RE0000172767 | B00000541161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/lemon-of-indians-tops-orioles-31-becomes-first-pitcher-in-american.html | LEMON OF INDIANS TOPS ORIOLES, 3-1; Becomes First Pitcher in American League to Win Ten Games This Year | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/father-loses-life-saving-son.html | Father Loses Life Saving Son | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/doctor-draft-approved.html | Doctor Draft Approved | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mariettas-sales-up-387-net-906-set-new-highs-for-6-months-ended-on.html | MARIETTA'S SALES UP 38.7%; NET 90.6%; Set New Highs for 6 Months Ended on May 31 — Other Corporate Reports | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/ralph-a-trego.html | RALPH A. TREGO | True | special to The !%ew York Tithes. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/water-research-bill-voted.html | Water Research Bill Voted | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/u-s-aide-assailed-over-dixonyates-clement-hill-and-gore-score.html | U. S. AIDE ASSAILED OVER DIXON-YATES; Clement, Hill and Gore Score Budget Director on Duality of Banker's Functions | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/beshara-shehadi.html | BESHARA SHEHADI | True | Special to The .ew York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/merrittchapman-elects-chemical-division-chief.html | Merritt-Chapman Elects Chemical Division Chief' | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/moylan-captures-3-jersey-matches.html | MOYLAN CAPTURES 3 JERSEY MATCHES | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/city-airports-try-to-cut-plane-din-but-with-summer-here-many.html | CITY AIRPORTS TRY TO CUT PLANE DIN; But With Summer Here, Many Complaints Are Expected -- Pilots Get Advice | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/criollo-in-front-in-ocean-sailing-cuban-yawl-overtakes-nina-gesture.html | CRIOLLO IN FRONT IN OCEAN SAILING; Cuban Yawl Overtakes Nina -- Gesture 26 Miles Back in Race to Annapolis | True | By John Rendel | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/favored-bradley-victor-in-sprint-at-aqueduct-score-ends-skein-of.html | Favored Bradley Victor in Sprint at Aqueduct; SCORE ENDS SKEIN OF LOSING CHOICES Bradley, 6 to 5, Takes Sixth Race After Five Favorites Fail -- Black Record Next | True | By James Roach | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/300-attend-park-rally-riverdale-residents-back-plan-for-seton.html | 300 ATTEND PARK RALLY; Riverdale Residents Back Plan for Seton Hospital Site | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/guild-opposed-to-wage-plan.html | Guild Opposed to Wage Plan | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/japanese-pact-initialed.html | Japanese Pact Initialed | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/elected-to-presidency-of-new-station-wbai.html | Elected to Presidency Of New Station WBAI | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/a-harriman-auto-package.html | A HARRIMAN AUTO "PACKAGE" | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/banks-to-get-court-order.html | Banks to Get Court Order | True | Special To The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/two-cyclists-start-6000mile-trip.html | Two Cyclists Start 6,000-Mile Trip | True | Special To The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/study-of-aging-started-governor-asks-new-thinking-for-conference-on.html | STUDY OF AGING STARTED; Governor Asks 'New Thinking' for Conference on Problems | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/adenauer-wants-assets-in-austria-rejects-treaty-curb-saying-enemy.html | ADENAUER WANTS ASSETS IN AUSTRIA; Rejects Treaty Curb, Saying Enemy Rights Don't Apply as Vienna Was Not Foe | True | By M. S. Handlerspecial to the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/syndicate-stakes-bolivian-oil-hunt-mccarthy-raises-4160000-to.html | SYNDICATE STAKES BOLIVIAN OIL HUNT; McCarthy Raises $4,160,000 to Advance His Project -Earnings to Be Split | True | Special to The New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/rabbis-oppose-bid-to-ordain-women-poll-indicates-reform-group-will.html | RABBIS OPPOSE BID TO ORDAIN WOMEN; Poll Indicates Reform Group Will Turn Down Proposal to Study the Problem | True | By George Duganspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/yeshiva-awards-5-honor-degrees-javits-one-of-recipients-urges-u-s.html | YESHIVA AWARDS 5 HONOR DEGREES; Javits, One of Recipients, Urges U. S. to Press for U. N. Charter Change | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/u-s-college-mark-set-in-2-mile-run-ledesma-of-usc-scores-in-8577-as.html | U. S. COLLEGE MARK SET IN 2-MILE RUN; Ledesma of U.S.C. Scores in 8:57.7 as Coast Circuit Beats Big Ten, 75 -- 57 | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/akins-knocks-out-suddeth.html | Akins Knocks Out Suddeth | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/zawoluk-sold-to-royals.html | Zawoluk Sold to Royals | True | | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-22 | 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/uruguayans-eye-argentine-trend-their-land-an-antiperonist-haven.html | URUGUAYANS EYE ARGENTINE TREND; Their Land, an Anti-Peronist Haven, Hopes Relations of Countries Will Improve | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE0000172767 | B00000541161 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/sudden-ending-finds-big-man-elated-but-poised-for-bigger-game-i-can.html | Sudden Ending Finds 'Big Man' Elated but Poised for Bigger Game; 'I Can Beat Any Fighter Who Lives,' Says Moore, Philosophizing in Dressing Room -- Olson Ducks Press Interviews | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/house-passes-bill-revising-customs-new-standards-to-evaluate.html | HOUSE PASSES BILL REVISING CUSTOMS; New Standards to Evaluate Imports Are Approved -- Foes See Tariff Cuts | True | By John D. Morrisspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mrs-mark-arlington-victor.html | Mrs. Mark Arlington Victor | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/moves-are-mixed-in-coffee-sugar-cottonseed-oil-prices-drop-cocoa.html | MOVES ARE MIXED IN COFFEE, SUGAR; Cottonseed Oil Prices Drop, Cocoa Rises in Generally Featureless Trading | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/brazil-institute-sets-coffee-curb-grower-group-will-regulate-flow.html | BRAZIL INSTITUTE SETS COFFEE CURB; Grower Group Will Regulate Flow to Seaboard to Bar Undue Price Pressure | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/congregationalists-to-unite-in-57-with-evangelical-and-reformed.html | Congregationalists to Unite in '57 With Evangelical and Reformed | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/golf-spikes-of-nylon.html | Golf Spikes of Nylon | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/trends-2-foreign-1-native-await-homemakers-ready-to-furnish-in-fall.html | Trends -- 2 Foreign, 1 Native -- Await Homemakers Ready to Furnish in Fall | True | By Betty Pepisspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/atomic-radiation-of-food-discussed.html | ATOMIC RADIATION OF FOOD DISCUSSED | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/senate-774-balks-mccarthy-on-big-4-senate-rejects-mcarthys-bids.html | Senate, 77-4, Balks McCarthy on Big 4; SENATE REJECTS M'CARTHY'S BIDS | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/oklahoma-cast-honored.html | 'Oklahoma!' Cast Honored | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/beef-only-meat-bargain-price-in-local-market.html | Beef Only Meat Bargain Price In Local Market | True | | 1983-08-03 | RE0000172768 | B00000541162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/lord-taylor-veterans-feted.html | Lord & Taylor Veterans Feted | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/victor-defies-age-and-youth-in-ring-moore-38-barred-as-too-old-to.html | VICTOR DEFIES AGE AND YOUTH IN RING; Moore, 38, Barred as Too Old to Fight in Some States, Won Fame Hard Way | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/city-asks-363963-in-sewer-scandal-complaint-in-suit-served-on.html | CITY ASKS $363,963 IN SEWER SCANDAL; Complaint in Suit Served on Clemente, Son and 3 Others Convicted of Fraud | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/the-ministers-talks-a-summation-of-the-accomplishments-and.html | The Ministers' Talks; A Summation of the Accomplishments And Omissions of Big 4 Foreign Chiefs | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/housing-project-fought-in-queens-despite-loud-opposition-by-south.html | HOUSING PROJECT FOUGHT IN QUEENS; Despite Loud Opposition by South Jamaica Residents, Plan Body Approves It REALLY 2 UNDERTAKINGS One Would Be Federal, the Other City -- Hardship Seen for Many Now in Area | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/egyptians-agree-to-talks-on-gaza-reply-to-israels-plan-sets-stage.html | EGYPTIANS AGREE TO TALKS ON GAZA; Reply to Israel's Plan Sets Stage for Border Parley, but Conditions Are Seen | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/sears-actaea-captures-new-londontoannapolis-race-class-c-40footer.html | Sears' Actaea Captures New London-to-Annapolis Race; CLASS C 40-FOOTER SCORES OVER NINA Actaea Beats Class A Victor in 446-Mile Ocean Race to Annapolis by 1:11:31 | True | By John Rendelspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/3-scientists-urge-inoculation-halt-ask-effort-to-make-safer-vaccine.html | 3 SCIENTISTS URGE INOCULATION HALT; Ask Effort to Make 'Safer' Vaccine Than Salk Product -- Others Challenge View 3 SCIENTISTS URGE INOCULATION HALT | True | By William M. Blairspecial To The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/eugene-t-burgesse.html | EUGENE T. BURGESSE | True | R special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/new-haven-plans-parking-fees-for-some-commuter-stations-railway-to.html | New Haven Plans Parking Fees For Some Commuter Stations; RAILWAY TO EXACT A FEE FOR PARKING | True | By David Andersonspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/son-to-the-r-p-van-andas.html | Son to the R. P. Van Andas | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/business-report-commended.html | Business Report Commended | True | H. E. McDONNELL | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/margaret-f-burden-is-married-inbeverly-hills-to-daniel-ch-ilds.html | Margaret F. Burden Is Married InBeverly Hills to Daniel Ch. ilds | True | gl ffSpecial to The New York Timt, | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/rockland-g-o-p-split-direct-primary-move-lost-in-committee-161-to.html | ROCKLAND G. O. P. SPLIT; Direct Primary Move Lost in Committee, 161 to 70 | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/colombia-germany-in-bus-barter-pact.html | COLOMBIA, GERMANY IN BUS BARTER PACT | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/spring-pig-crop-up-9-similar-gain-forecast-for-year-survival-rate.html | SPRING PIG CROP UP 9 %; Similar Gain Forecast for Year -- Survival Rate at Peak | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/halford-morning-side-coach.html | Halford Morning side Coach | True | | 1983-08-03 | RE0000172768 | B00000541162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/rabbis-denounce-u-s-arab-policy-reform-group-says-the-state.html | RABBIS DENOUNCE U. S. ARAB POLICY; Reform Group Says the State Department Is Indifferent to Near East Tensions | True | By George Dugan special To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/u-s-said-to-take-argentine-steps-congress-sources-hint-move-to-get.html | U. S. SAID TO TAKE ARGENTINE STEPS; Congress Sources Hint Move to Get Buenos Aires to End Fight Against Church | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/news-of-food-backyard-dining-small-electric-table-equipment-urged.html | News of Food: Backyard Dining; Small Electric Table Equipment Urged for 'Limited Outdoors' Cold Soup Leads Simple Menu for Comfortable Al Fresco Meals | True | By Jane Nickerson | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/congoleumnairn-patchogueplymouth-fiber-rug-division-to-be-purchased.html | CONGOLEUM-NAIRN; Patchogue-Plymouth Fiber Rug Division to Be Purchased | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/two-queens-playgrounds-open.html | Two Queens Playgrounds Open | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/sidelights-from-san-francisco-molotov-proves-star-attraction-house.html | Sidelights From San Francisco: Molotov Proves Star Attraction; House Fills, and the Chair Drops Paper Work to Follow Translation -- Russians Silent as Romulo Speaks of Peace | True | By Gladwin Hill special To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/bmt-4th-ave-subway-tied-up-in-rush-hour.html | B.M.T. 4th Ave. Subway Tied Up in Rush Hour | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/connecticut-gets-rise-in-gas-tax-special-session-votes-2cent.html | CONNECTICUT GETS RISE IN 'GAS' TAX; Special Session Votes 2-Cent Increase Effective July 1 -- Money Bills Passed | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/sugar-compromise-given-to-congress.html | SUGAR COMPROMISE GIVEN TO CONGRESS | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/saigon-sees-progress.html | Saigon Sees Progress | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/in-world-veterans-fund-post.html | In World Veterans Fund Post | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/last-summers-straw-hat.html | Last Summer's Straw Hat | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/getthere-jack-scores-by-2-lengths-in-tremont-stakes-at-aqueduct.html | Getthere Jack Scores by 2 Lengths in Tremont Stakes at Aqueduct; LILY-ANN GELDING BEATS EIFFEL BLUE Getthere Jack, 2 to 5, Takes Sprint for 2-Year-Olds -- Bob-O-Bob Is Third | True | By James Roach | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/an-eagle-quits-brooklyn-for-good.html | An Eagle Quits Brooklyn for Good | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mr-stevens-resigns.html | MR. STEVENS RESIGNS | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/easier-star-for-marines.html | Easier Star for Marines | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/lucero-restores-peron-to-control-of-armed-forces-minister-of-army.html | LUCERO RESTORES PERON TO CONTROL OF ARMED FORCES; Minister of Army Ostensibly Steps Down as the No. 1 Man of Argentina PERON RETRIEVES RULE OF MILITARY | True | By Edward A. Morrow special To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/transition-nears-for-bond-share-former-holding-concern-will-be.html | TRANSITION NEARS FOR BOND & SHARE; Former Holding Concern Will Be Investment Company by Next Year, Says President | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/moore-knocks-out-olson-in-third-to-retain-world-lightheavyweight.html | Moore Knocks Out Olson in Third to Retain World Light-Heavyweight Title; LEFT HOOK TO JAW FINISHES FOES BID Olson Counted Out at 1:19 of Third -- Moore Now Eyes Heavyweight Title Shot | True | By Joseph C. Nichols | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/lord-auokland.html | LORD AUOKLAND | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/farm-export-study-is-voted.html | Farm Export Study Is Voted | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/orthopedists-elect-association-names-bosworth-195657-president.html | ORTHOPEDISTS ELECT; Association Names Bosworth 1956-57 President | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/ho-chi-minh-off-for-moscow-visit-he-leads-north-vietnamese.html | HO CHI MINH OFF FOR MOSCOW VISIT; He Leads North Vietnamese Delegation for Talks in Soviet and Red China | True | By Henry R. Liebermanspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/truman-has-two-dates-on-the-coast-tomorrow.html | Truman Has Two Dates On the Coast Tomorrow | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/donovan-scores-for-white-sox-30-his-4hitter-beats-senators-for.html | DONOVAN SCORES FOR WHITE SOX, 3-0; His 4-Hitter Beats Senators for Triumph No. 9 and His Fourth Shutout of Year | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/savings-deposits-up-but-withdrawals-also-show-increase-at-mutual.html | SAVINGS DEPOSITS UP; But Withdrawals Also Show Increase at Mutual Banks | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/manila-signs-stateless-pact.html | Manila Signs Stateless Pact | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/voting-on-wheat-quotas.html | VOTING ON WHEAT QUOTAS | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/braves-with-spahn-defeat-pirates-60.html | BRAVES, WITH SPAHN, DEFEAT PIRATES, 6-0 | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/dr-harry-g-barnes.html | DR. HARRY G. BARNES | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/gold-star-mothers-elect.html | Gold Star Mothers Elect | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/cotton-i5-mixed-old-july-climbs-other-options-decline-under.html | COTTON I5 MIXED; OLD JULY CLIMBS; Other Options Decline Under Pressure of Uncertainty About Farm Policy | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/joseph-corbman.html | JOSEPH CORBMAN | True | Special to The New York Times, | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/wynn-of-indians-tops-orioles-50-righthander-hurls-6hitter-baltimore.html | WYNN OF INDIANS TOPS ORIOLES, 5-0; Right-Hander Hurls 6-Hitter -- Baltimore Blanked Sixth Time in Last 9 Games | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/barbara-mbride-wed-married-to-robert-e-davil-a-55-graduate-of-yale.html | BARBARA M'BRIDE !S WED; Married to Robert E. Davil, a '55 Graduate of Yale | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/truckers-set-back-on-loading-tariff.html | TRUCKERS SET BACK ON LOADING TARIFF | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/british-see-break-in-seamens-strike.html | BRITISH SEE BREAK IN SEAMENS STRIKE | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/isidore-wllner.html | ISIDORE WILNER | True | | 1983-08-03 | RE0000172768 | B00000541162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/share-value-up-20-for-television-fund.html | SHARE VALUE UP 20% FOR TELEVISION FUND | True | | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/rev-dr-f-h-dudden.html | REV. DR. F. H. DUDDEN | True | | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/copper-tightness-likely-to-persist-commerce-department-sees-stock.html | COPPER TIGHTNESS LIKELY TO PERSIST; Commerce Department Sees Stock Rebuilding Affecting Market Next Quarter | True | Special to The New York Times. | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/emanuel-clemens.html | EMANUEL CLEMENS | True | SPeCial to The New York Times. | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/ny-ernst-lawyer-in-traemark-filbi.html | RAY. ERNST, LAWYER, { IN TRAE-MARK FILbi | True | | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/israel-and-jordan-in-clash.html | Israel and Jordan in Clash | True | | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/queen-launches-liner-on-clyde-crowd-hails-new-empress-of-britain.html | QUEEN LAUNCHES LINER ON CLYDE; Crowd Hails New Empress of Britain -- Duke Forced Down in 'Copter Mishap | True | Special to The New York Times. | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/iraqs-envoy-sees-amity-with-egypt.html | IRAQ'S ENVOY SEES AMITY WITH EGYPT | True | Special to The New York Times. | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/dog-attacks-owner-trying-to-aid-cats.html | DOG ATTACKS OWNER TRYING TO AID CATS | True | | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/kenneth-a-pouch.html | KENNETH A. POUCH | True | | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/health-insuring-grows-in-nation-council-estimates-hospital-coverage.html | HEALTH INSURING GROWS IN NATION; Council Estimates Hospital Coverage of 104,000,000 by End of This Month | True | | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/arabian-nights-is-set-for-debut-extravaganza-by-lombardo-will-open.html | 'ARABIAN NIGHTS' IS SET FOR DEBUT; Extravaganza by Lombardo Will Open Tonight at Jones Beach (L. I.) Amphitheatre | True | By Louis Calta | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/big-issue-placed-by-pennsylvania-50000000-of-bonds-sold-at-net-cost.html | BIG ISSUE PLACED BY PENNSYLVANIA; $50,000,000 of Bonds Sold at Net Cost of 2.6969% -- Other Local Financing MUNICIPAL ISSUES OFFERED, SLATED | True | | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/greece-joins-atom-plan.html | Greece Joins Atom Plan | True | | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/james-l-hussey.html | JAMES L. HUSSEY | True | | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/heroes-pension-voted-house-approves-100-monthly-to-medal-of-honor.html | HEROES PENSION VOTED; House Approves $100 Monthly to Medal of Honor Holders | True | | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/aquashow-rained-out-tuesday-comes-back-with-a-splash.html | 'Aquashow,' Rained Out Tuesday, Comes Back With a Splash | True | L. C. | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/amey-mackinney-becomes-a-bride-she-is-escorted-by-fatherat-marriage.html | AMEY MACKINNEY - BECOMES A BRIDE; She Is Escorted by Fatherat Marriage in Providence to I Lieut. Randolph Harrison | True | Special to The New York qlm . -] | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/reed-to-sail-home-july-9.html | Reed to Sail Home July 9 | True | | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/to-head-chicago-office.html | To Head Chicago Office | True | | 1983-08-03 | RE000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/these-traffic-foulups.html | THESE TRAFFIC FOUL-UPS | True | | 1983-08-03 | RE000172768 | B00000541162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/womens-clubs-offering-more-useful-programs.html | Women's Clubs Offering More Useful Programs | True | By Cynthia Kelloggspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/northern-pacific-raises-2820000-halsey-stuart-syndicate-bid-takes.html | NORTHERN PACIFIC RAISES $2,820,000; Halsey, Stuart Syndicate Bid Takes Equipment Issue -- Other Security Offerings | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/selected-as-a-deputy-in-court-conference.html | Selected as a Deputy In Court Conference | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/commodity-index-up-01point-rise-in-day-reported-in-wholesale-price.html | COMMODITY INDEX UP; 0.1-Point Rise in Day Reported in Wholesale Price Level | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/upholding-of-librarians-rights-wins-5000-for-quaker-village-she-had.html | Upholding of Librarian's Rights Wins $5,000 for Quaker Village; She Had Lost Earlier Job as an Ex-Employe of School Listed as Red Front | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/dr-michael-wilensky.html | DR. MICHAEL WILENSKY | True | SPecial to The New York TImej. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/bill-limits-gi-jobless-aid.html | Bill Limits G.I. Jobless Aid | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/wagner-is-honored-as-athens-citizen.html | WAGNER IS HONORED AS ATHENS CITIZEN | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/john-graham.html | JOHN GRAHAM | True | to The New York 'XTme. L | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/scelba-cabinet-out-bid-from-left-seen-scelba-resigns-leftist-bid.html | Scelba Cabinet Out; Bid From Left Seen; SCELBA RESIGNS; LEFTIST BID SEEN | True | By Paul Hofmannspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/ford-of-yankees-beats-athletics-mantle-hits-no-18-in-6to1-victory.html | Ford of Yankees Beats Athletics;; MANTLE HITS NO. 18 IN 6-TO-1 VICTORY Homer With Ford On in Third Starts Yankee Southpaw to Triumph Over Athletics | True | By Louis Effrat | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/uninsky-to-toronto-pianist-will-join-faculty-of-royal-conservatory.html | UNINSKY TO TORONTO; Pianist Will Join Faculty of Royal Conservatory | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/nixon-to-attend-sunday.html | Nixon to Attend Sunday | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mornings-at-seven-revived-osborn-comedy-bows-at-the-cherry-lane.html | 'Morning's at Seven' Revived; Osborn Comedy Bows at the Cherry Lane | True | By Brooks Atkinson | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/maritime-inquiry-runs-into-dispute-sea-labor-called-whipping-boy-of.html | MARITIME INQUIRY RUNS INTO DISPUTE; Sea Labor Called 'Whipping Boy' of House Investigation but Charge Is Denied | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/transit-experts-discuss-crisis-cleveland-official-tells-parley.html | TRANSIT EXPERTS DISCUSS 'CRISIS'; Cleveland Official Tells Parley Urban Economy and City Finances Suffer | True | By Stanley Leveyspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/du-pont-adviser-wins-medal.html | Du Pont Adviser Wins Medal | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/jordan-and-egypt-cited.html | Jordan and Egypt Cited | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/gorman-heads-trade-writers.html | Gorman Heads Trade Writers | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/dr-michael-hughes.html | DR. MICHAEL HUGHES | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/farm-group-named-for-trip-to-russia.html | FARM GROUP NAMED FOR TRIP TO RUSSIA | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/house-group-votes-32-billion-aid-bill.html | HOUSE GROUP VOTES 3.2 BILLION AID BILL | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/by-prospectus-makes-it-legal-familiar-phrase-in-the-ads-represents.html | 'BY PROSPECTUS MAKES IT LEGAL; Familiar Phrase in the Ads Represents an Important Safeguard to Investors | True | By J. E. McMahon | 1983-08-03 | RE0000172768 | B00000541162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/security-inquiry-urged-house-group-approves-study-of-program-by.html | SECURITY INQUIRY URGED; House Group Approves Study of Program by Commission | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/sports-of-the-times-picking-up-speed.html | Sports of The Times; Picking Up Speed | True | By Art Daley | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/500-million-added-to-g-m-expansion-curtice-listing-plan-cites-faith.html | 500 MILLION ADDED TO G. M. EXPANSION; Curtice, Listing Plan, Cites Faith in Stability of U. S. and Accord With Union 500 MILLION ADDED TO G. M. EXPANSION | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/rights-price-fixed-on-bowater-issue.html | RIGHTS, PRICE FIXED ON BOWATER ISSUE | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/eisenhowers-plan-for-housing-voted.html | EISENHOWER'S PLAN FOR HOUSING VOTED | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/west-weighs-bid-to-quit-germany-diplomats-in-london-study-three.html | WEST WEIGHS BID TO QUIT GERMANY; Diplomats in London Study Three Possible Replies to Soviet Proposals | True | By Drew Middletonspecial to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/text-of-the-presidents-speech-at-the-vermont-dairy-festival.html | Text of the President's Speech at the Vermont Dairy Festival | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/dartmouth-speech-set.html | Dartmouth Speech Set | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/dr-jesus-h-paz.html | DR. JESUS H. PAZ | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/charles-m-grey.html | CHARLES M. GREY | True | Special to The New ,York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/new-railway-in-red-china.html | New Railway in Red China | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/molotov-in-un-peace-bid-assails-policies-of-west-talk-irks-dulles.html | MOLOTOV, IN U.N. PEACE BID, ASSAILS POLICIES OF WEST:; TALK IRKS DULLES Secretary Seeks Time for Extended Reply to Soviet Criticism SOVIET PEACE BID SCORES THE WEST | True | By Thomas J. Hamiltonspecial to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/domination-of-austria.html | Domination of Austria | True | ALICK W. RUTHVEN-STUART | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/state-may-split-seaway-power-plan-to-sell-half-of-its-output-to.html | STATE MAY SPLIT SEAWAY POWER; Plan to Sell Half of Its Output to Local Industries Wins Tentative Support HARRIMAN TOURS AREA Governor Is 'Impressed' by Visit -- Expects Project to Be Finished Before 1958 | True | By Leo Eganspecial to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/wiretap-bill-spurred-celler-measure-to-curb-spies-approved-by-house.html | WIRETAP BILL SPURRED; Celler Measure to Curb Spies Approved by House Group | True | Special to The New York Times | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mrs-samuel-katz.html | MRS. SAMUEL KATZ | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/physicist-opens-red-peace-talk-joliotcurie-at-assembly-in-helsinki.html | PHYSICIST OPENS RED 'PEACE' TALK; Joliot-Curie, at 'Assembly' in Helsinki, Predicts Curbs on Atom Arms Will Be Set | True | By George Axelssonspecial to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/boy-saved-in-river-docker-jumps-in-to-rescue-lad-11-from-current.html | BOY SAVED IN RIVER; Docker Jumps In to Rescue Lad, 11, From Current | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/in-the-nation-the-senate-leader-as-a-political-strategist.html | In The Nation; The Senate Leader as a Political Strategist | True | By Arthur Krock | 1983-08-03 | RE0000172768 | B00000541162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/helioscope-sets-monmouth-mark-wins-2horse-salvator-mile-in-136-45.html | HELIOSCOPE SETS MONMOUTH MARK; Wins 2-Horse Salvator Mile in 1:36 4/5 -- War Age Ties Track Record in Dash | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/tv-tailormade-for-home-viewing-3-for-tonight-ideally-adapted-to.html | TV: Tailor-Made for Home Viewing '3 for Tonight' Ideally Adapted to Medium | True | By Jack Gould | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/unesco-drops-3-of-u-s-employes-women-involved-in-ouster-in-paris.html | UNESCO DROPS 3 OF U. S. EMPLOYES; Women Involved in Ouster in Paris Failed to Appear Before Loyalty Board | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/french-seize-moroccans.html | French Seize Moroccans | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/story-of-keaton-planned-as-film-robert-smith-will-write-and-produce.html | STORY OF KEATON PLANNED AS FILM; Robert Smith Will Write and Produce -- Comedian Will Devise Routines | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/new-astronomer-royal-named.html | New Astronomer Royal Named | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/rare-art-work-put-on-display-here.html | Rare Art Work Put on Display Here | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/name-is-problem-in-labor-merger-afl-wants-to-keep-its-own-and-cio.html | NAME IS PROBLEM IN LABOR MERGER; A.F.L. Wants to Keep Its Own and C.I.O. Would Accept Almost Any Other | True | By A. H. Raskin | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/tiduuke-fukuda-751-oftokyo-paper.html | t!IDuSuKE FUKUDA 751 OFTOKYO PAPER,. | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/conferees-accept-75-u-s-pay-rise-congress-and-the-president-are.html | CONFEREES ACCEPT 7.5% U. S. PAY RISE; Congress and the President Are Expected to Approve -- Million to Get Increase | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/austin-for-peiping-ban-urges-u-n-to-rule-out-red-china-admission.html | AUSTIN FOR PEIPING BAN; Urges U. N. to Rule Out Red China Admission | True | Special to The New York Times | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/french-strikers-battle-police.html | French Strikers Battle Police | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/son-to-the-bernard-l-yudains.html | Son to the Bernard L. Yudains | True | Special to The 'Ne' York TImes. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/elizabeth-stahl-affianced.html | Elizabeth ,Stahl Affianced | True | Special to The New York Times | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/johnsmanville-to-build-plant.html | Johns-Manville to Build Plant | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/frank-e-anderson.html | FRANK E, ANDERSON | True | special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/ousting-workers-70-barred-by-governor.html | OUSTING WORKERS 70 BARRED BY GOVERNOR | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/bayar-ends-visit-in-lebanon.html | Bayar Ends Visit in Lebanon | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/pakistan-to-shift-to-coalition-rule-final-vote-gives-the-moslem.html | PAKISTAN TO SHIFT TO COALITION RULE; Final Vote Gives the Moslem League Only 25 of 72 Seats in New National Assembly | True | By John P. Callahanspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/heads-air-transport-group.html | Heads Air Transport Group | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/stark-offers-plan-to-aid-delinquents.html | STARK OFFERS PLAN TO AID DELINQUENTS | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/joan-sprague-engaged1-1r-o-a-aide-will-be-married-to-w-n-garry-in-o.html | JOAN SPRAGUE ENGAGED1; 1r. O. A. Aide Will Be Married to W. N. Garry in October | True | SPecial to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/kaskel-takes-medal-by-a-stroke-in-metropolitan-junior-title-golf.html | Kaskel Takes Medal by a Stroke In Metropolitan Junior Title Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/4-u-s-correspondents-held.html | 4 U. S. Correspondents Held | True | | 1983-08-03 | RE0000172768 | B00000541162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/smoke-recording-meets-opposition-proposal-to-install-device-on-some.html | SMOKE RECORDING MEETS OPPOSITION; Proposal to Install Device on Some Types of Heaters Is Called Unrealistic | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/crisis-in-italy.html | CRISIS IN ITALY | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/soviet-citizen-heads-north-korean-fliers-defecting-red-reports.html | Soviet Citizen Heads North Korean Fliers, Defecting Red Reports | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/norfolk-port-body-names-2.html | Norfolk Port Body Names 2 | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/electric-output-eases-but-9987000000-kwh-is-128-above-1954-level.html | ELECTRIC OUTPUT EASES; But 9,987,000,000 K.W.H. Is 12.8% Above 1954 Level | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/new-western-body-to-meet.html | New Western Body to Meet | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mrs-h-r-cartwright-jr.html | MRS. H. R. CARTWRIGHT JR. | True | Special to The New York Thne. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/coney-crash-laid-to-faulty-signals.html | CONEY CRASH LAID TO FAULTY SIGNALS | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/proxy-slates-fair-as-brown-president.html | PROXY SLATES FAIR AS BROWN PRESIDENT | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/hudson-beaches-closed.html | Hudson Beaches Closed | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/lsselbachersolin.html | Isselbacher--Solin | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/western-envoys-meet-compare-notes-for-parley-with-yugoslavs.html | WESTERN ENVOYS MEET; Compare Notes for Parley With Yugoslavs Tomorrow | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/ohrbach-combs-world-markets-34th-st-specialty-store-has-built.html | OHRBACH COMBS WORLD MARKETS; 34th St. Specialty Store Has Built Booming, Profitable Business on Imports NO JOBBERS EMPLOYED Popular-Price Merchandise as Well as Expensive Items Found by Agents Abroad | True | By Glenn Fowler | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/4-safety-awards-for-jersey.html | 4 Safety Awards for Jersey | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/many-jail-terms-called-wanton-expert-at-conference-says-they-are.html | MANY JAIL TERMS CALLED 'WANTON'; Expert at Conference Says They Are Handed Out With No Forethought | True | By Murray IllsonspecialTo the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/jersey-rent-controls-lifted.html | Jersey Rent Controls Lifted | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/wheat-sells-off-then-snaps-back-corn-oats-and-rye-decline-while.html | WHEAT SELLS OFF, THEN SNAPS BACK; Corn, Oats and Rye Decline, While Soybeans Continue In Recent Low-Price Rut | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/bosses-are-told-employes-wife-is-key-to-success.html | Bosses Are Told Employe's Wife Is Key to Success | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/brazilian-company-gets-import-loan.html | BRAZILIAN COMPANY GETS IMPORT LOAN | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/british-plane-part-exports-up.html | British Plane Part Exports Up | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/vietnam-election-problems.html | VIETNAM ELECTION PROBLEMS | True | | 1983-08-03 | RE0000172768 | B00000541162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/international-cellucotton-slated-to-merge-with-kimberly-clark.html | International Cellucotton Slated To Merge With Kimberly-Clark; Directors of 2 Paper Products Makers Approve Terms of Consolidation -- Companies Are Closely Allied 2 PAPER CONCERNS ON WAY TO MERGE | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/vote-set-on-capital-change.html | Vote Set on Capital Change | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/text-of-the-declaration-by-soviet-union-and-india.html | Text of the Declaration by Soviet Union and India | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/hooker-electrochemical-promotes-top-officers.html | Hooker Electrochemical Promotes Top Officers | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/race-terrorism-fought-alabama-governor-orders-drive-on-masked.html | RACE TERRORISM FOUGHT; Alabama Governor Orders Drive on Masked Raiders | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/georgian-house-on-78th-st-sold-mrs-clark-buys-residence-and-sells.html | GEORGIAN HOUSE ON 78TH ST. SOLD; Mrs. Clark Buys Residence and Sells 74th St. Site -- Other Transactions Noted | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mrs-budd-rogers.html | MRS. BUDD ROGERS | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/six-on-school-board-guilty-in-bribe-case.html | SIX ON SCHOOL BOARD GUILTY IN BRIBE CASE | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/addie-becomes-soloist-as-record-player-fails.html | Addie Becomes Soloist As Record Player Fails | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/raincoat-is-made-to-look-like-one.html | Raincoat Is Made To Look Like One | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/300-rescued-from-stricken-boston-excursion-boat.html | 300 Rescued From Stricken Boston Excursion Boat | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/briton-hurt-in-cyprus.html | Briton Hurt in Cyprus | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/ryllis-p-561-sceharist-deadi-originator-of-lights-out-for-n-b-c-was.html | rYLLIS P. 56,1 SCEHARIST, DEADI; Originator of 'Lights Out' for N. B. C. Was a Screen Writer, TV Producer | True | S to New York ' | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/steinhardt-first-in-retailers-golf-gains-rothschild-cup-with.html | STEINHARDT FIRST IN RETAILERS GOLF; Gains Rothschild Cup With 101-30-71 -- Adam Gimbel Posts 82-10-72 for Award | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/stevens-resigns-brucker-named-army-secretary-principal-in-mccarthy.html | STEVENS RESIGNS; BRUCKER NAMED ARMY SECRETARY; Principal in McCarthy Case to Leave Office in July -- President Is 'Sorry' SUCCESSOR IS SURPRISE Defense Department Counsel Laughed at the Wisconsin Senator in Hearing STEVENS RESIGNS; BRUCKER CHOSEN | True | By Anthony Levierospecial To The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/wood-field-and-stream-school-tuna-and-white-marlin-are-due-off.html | Wood, Field and Stream; School Tuna and White Marlin Are Due Off Montauk Over This Week-End | True | By Raymond R. Camp | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/50-years-with-bank.html | 50 Years With Bank | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/titanium-tubing-prices-cut.html | Titanium Tubing Prices Cut | True | | 1983-08-03 | RE0000172768 | B00000541162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/fnztnx-nayes40-forwier-catgheri-i-merican-leaguer-who-held-mark-for.html | ,FnZtNX n-AYes40,. { FORWIER CATGHERI I; merican Leaguer Who Held[ Mark for' Receivers Dies-- I Ex-Teammate of iFeller I | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/teacher-taking-19-to-norway-on-a-friendship-trip.html | Teacher Taking 19 to Norway on a Friendship Trip | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/navy-gets-a-new-oiler-kawishwi-third-of-five-la-delivered-at-camden.html | NAVY GETS A NEW OILER; Kawishwi, Third of Five la Delivered at Camden | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/u-s-and-soviet-planes-a-comparison-of-new-russian-motors-with-most.html | U. S. and Soviet Planes; A Comparison of New Russian Motors With Most Modern Engines Made Here | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/judgeship-given-to-mary-donlon-her-nomination-by-president-to.html | JUDGESHIP GIVEN TO MARY DONLON; Her Nomination by President to Customs Bench Here Is Sent to Senate | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/14th-st-to-get-brighter-lights-group-signs-contract-at-city-hall.html | 14TH ST. TO GET BRIGHTER LIGHTS; Group Signs Contract at City Hall for Installation of Fluorescent Lamps | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/thai-premier-returns-home.html | Thai Premier Returns Home | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/general-cable-corp-contract-is-signed-to-acquire-general-insulated.html | GENERAL CABLE CORP.; Contract Is Signed to Acquire General Insulated Wire | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/miss-craighill-z-wed-in-virginia-j-wiliamsburg-church-scone-bf-her.html | 'MISS CRAIGHILL Z WED IN VIRGINIA J .; Wi!liamsburg Church SOen'e bf Her Marriage to ,lev, . . Herbert N. Tucker"Jr.--" | True | '2.., to The !' York Times. . | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mrs-thomas-cullen.html | MRS. THOMAS CULLEN | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/professor-acquitted-childers-is-held-not-guilty-in-auto-death-of.html | PROFESSOR ACQUITTED; Childers Is Held Not Guilty in Auto Death of Woman | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/brodiehemn.html | Brodie-hemn | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/heads-citizens-housing-group.html | Heads Citizens Housing Group | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/negro-sees-khrushchev-new-york-newsman-greeted-cordially-at.html | NEGRO SEES KHRUSHCHEV; New York Newsman Greeted Cordially at Reception | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/anderson-is-confident.html | Anderson Is Confident | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/borrows-funds-for-planes.html | Borrows Funds for Planes | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/president-gives-pledge-on-rights-tells-negroes-he-will-strive-to.html | PRESIDENT GIVES PLEDGE ON RIGHTS; Tells Negroes He Will Strive to Aid All Citizens, but He Urges patience | True | By Emanuel Perlmutterspecial to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/dodgers-down-cubs-brooklyn-tally-in-eighth-inning-sets-back.html | Dodgers Down Cubs.; Brooklyn Tally in Eighth Inning Sets Back Chicagoans Again, 3-2 Jeffcoat's Error Contributes to Cubs' Defeat -- Roebuck Triumphs in Relief | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/sea-unions-win-broad-victory-as-weeks-tieup-of-ships-ends.html | Sea Unions Win Broad Victory As Week's Tie-Up of Ships Ends | True | By Joseph J. Ryan | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mrs-w-w-cunninghami.html | MRS. W. W. CUNNINGHAMI | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/boy-hurt-trying-to-keep-cool.html | Boy Hurt Trying to Keep Cool | True | | 1983-08-03 | RE0000172768 | B00000541162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/methods-of-teaching-reading.html | Methods of Teaching Reading | True | YETTA ADLERBLUM | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/marian-b-mithers-honored-at-party.html | MARIAN B. SMITHERS HONORED AT PARTY | True | S-lal to The New York Time/. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/rails-in-upturn-industrials-sag-average-rises-to-within-031-of-1929.html | RAILS IN UPTURN; INDUSTRIALS SAG; Average Rises to Within 0.31 of 1929 High, but Recedes in Late Profit Taking 3,010,000 SHARES TRADED Loew's Active on News of TV Film Plan -- Merger Move Lifts Kimberly-Clark RAILS IN UPTURN; INDUSTRIALS SAG | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/army-honor-paid-to-soldiereditor-building-at-fort-slocum-is-named.html | ARMY HONOR PAID TO SOLDIER-EDITOR; Building at Fort Slocum Is Named in Memory of Lieut. Col. M. K. Barrett | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/to-use-labrador-ore-german-diesel-maker-seeks-deal-with-fenimore.html | TO USE LABRADOR ORE; German Diesel Maker Seeks Deal With Fenimore Mines | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/soviet-and-india-in-accord-atomic-ban-asked-nehru-joins-bulganin.html | SOVIET AND INDIA IN ACCORD; ATOMIC BAN ASKED Nehru Joins Bulganin Also on Red China's Formosa 'Rights' SOVIET AND INDIA AGREE ON AIMS | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/red-gain-in-laos-stirs-us-concern-indochina-kingdoms-north-area-is.html | RED GAIN IN LAOS STIRS U.S. CONCERN; Indochina Kingdom's North Area Is in Grip of Rebels Linked to Nearby Vietminh | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/bank-merger-approved.html | Bank Merger Approved | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/second-polio-shots-a-third-completed.html | SECOND POLIO SHOTS A THIRD COMPLETED | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/news-of-interest-in-shipping-field-port-authority-opens-trade.html | NEWS OF INTEREST IN SHIPPING FIELD; Port Authority Opens Trade Promotion Office -- Coast Guard Shifts 5 Craft | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/175pound-king-clinches-right-to-shot-at-heavyweight-crown-moore.html | 175-Pound King Clinches Right To Shot at Heavyweight Crown; Moore Hits $64,000-Plus Jackpot With a One-Word Reply, 'Me,' to Question of Who's Next to Fight Rocky | True | By Arthur Daley | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/frick-settles-cox-case-orioles-return-20000-paid-by-indians-plus.html | FRICK SETTLES COX CASE; Orioles Return $20,000 Paid by Indians, Plus $10,000 | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mrs-cudones-78-leads-in-jersey-defender-is-2-shots-ahead-as-54hole.html | MRS. CUDONE'S 78 LEADS IN JERSEY; Defender Is 2 Shots Ahead as 54-Hole Event Starts -- Two Tied for Second | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/new-korda-film-will-bow-on-nbc-network-pays-500000-for-richard-iii.html | NEW KORDA FILM WILL BOW ON N.B.C.; Network Pays $500,000 for 'Richard III' -- 3-Hour Show in Color Is Planned | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/molotovs-speech-on-reducing-tensions-excerpts-from-other-u-n.html | Molotov's Speech on Reducing Tensions -- Excerpts From Other U. N. Addresses | True | | 1983-08-03 | RE0000172768 | B00000541162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/merritt-chapman-stock-rise-set-gilberts-attack-debenture-issue.html | Merritt-Chapman Stock Rise Set; Gilberts Attack Debenture Issue; WOLFSON CONCERN INCREASES SHARES | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/pipeline-plans-financing.html | Pipeline Plans Financing | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/long-red-sox-hits-crush-tigers-127.html | LONG RED SOX HITS CRUSH TIGERS, 12-7 | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/original-reserve-program-revived-except-for-guard-original-format.html | Original Reserve Program Revived Except for Guard; ORIGINAL FORMAT ON RESERVE GAINS | | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/west-germans-set-output-mark.html | West Germans Set Output Mark | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/3-drill-for-delaware-race.html | 3 Drill for Delaware Race | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/officer-is-fiahge-of-miss-taylor-l-e-utjlnkenneth-hya-tt-j-r.html | OFFICER IS FIAHGE OF MISS TAYLOR L; ;!e .u't?Jln.Kenneth Hya. tt J r. -'o.tihMainesand Alumna '. ' of$,weetgr,t to Wed , | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/obrien-halts-grasso-rallies-to-win-in-9-rounds-after-being-down-5.html | O'BRIEN HALTS GRASSO; Rallies to Win in 9 Rounds After Being Down 5 Times | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/westchester-slate-democrats-name-candidate-for-4-top-county-posts.html | WESTCHESTER SLATE; Democrats Name Candidate for 4 Top County Posts | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/music-at-the-stadium-brahms-second-symphony-yields-but-michael.html | Music: At the Stadium; Brahms' Second Symphony Yields, but Michael Rabin Plays Concerto | True | H. C. S. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/big-parade-opens-lions-convention.html | BIG PARADE OPENS LIONS' CONVENTION | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/state-tax-aide-is-named.html | State Tax Aide Is Named | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/brucker-clashed-with-mccarthy-last-march-at-peress-hearing-former.html | Brucker Clashed With McCarthy Last March at Peress Hearing; Former Governor of Michigan, a Trial Lawyer, Sold Papers in Youth -- He Won Silver Star in World War I | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/ges-54-net-reduced-but-is-still-highest-ever.html | G.E.'s '54 Net Reduced But Is Still Highest Ever | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/traffic-schools-out-murtaghs-classes-recess-for-summer-after-final.html | TRAFFIC SCHOOL'S OUT; Murtagh's Classes Recess for Summer After Final Tests | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/romulo-asks-u-n-to-restate-faith-philippines-statesman-urges.html | ROMULO ASKS U. N. TO RESTATE FAITH; Philippines Statesman Urges Declaration Be Issued at San Francisco | True | By Lindesay Parrottspecial to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/u-s-envoy-sees-nasser.html | U. S. Envoy Sees Nasser | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/gas-plant-to-be-built-jefferson-lake-sulphur-co-in-deal-with.html | GAS PLANT TO BE BUILT; Jefferson Lake Sulphur Co. in Deal With Atlantic Refining | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/what-can-a-mother-do.html | What Can a Mother Do? | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/molotov-at-san-francisco.html | MOLOTOV AT SAN FRANCISCO | True | | 1983-08-03 | RE0000172768 | B00000541162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/shea-subdues-seixas-in-five-sets-in-wimbledon-tennis-drobny-trabert.html | Shea Subdues Seixas in Five Sets in Wimbledon Tennis; DROBNY, TRABERT GAIN THIRD ROUND Shea Triumphs With Strong Backhand -- 31,500 Attend All-England Matches | True | By Fred Tupperspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/coffee-rumor-spiked-whitaker-said-to-deny-reports-of-lower-export.html | COFFEE RUMOR SPIKED; Whitaker Said to Deny Reports of Lower Export Category | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/buying-in-london-sends-stocks-up-boom-in-industrials-carries-index.html | BUYING IN LONDON SENDS STOCKS UP; Boom in Industrials Carries Index to New Peak of 219.8 -- Volume at 8-Year High | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/text-of-lucero-talk-to-argentine-forces.html | Text of Lucero Talk to Argentine Forces | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/6-houses-in-bronx-involved-in-sales-university-ave-apartment-with.html | 6 HOUSES IN BRONX INVOLVED IN SALES; University Ave. Apartment, With $44,000 Rent Roll, Is Resold After 6 Months | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/chancellor-adenauers-views.html | Chancellor Adenauer's Views | True | ALBERT SIMARD | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/kings-county-lighting-elects.html | Kings County Lighting Elects | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/house-passes-veterans-bill.html | House Passes Veterans' Bill | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/jehovahs-witnesses-gather.html | Jehovah's Witnesses Gather | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mrs-max-rogers.html | MRS. MAX ROGERS | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/for-stuffed-frankfurters.html | For Stuffed Frankfurters | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/short-fight-quick-flight-olson-takes-plane-for-coast-soon-after.html | SHORT FIGHT, QUICK FLIGHT; Olson Takes Plane for Coast Soon After Midnight | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/schenley-shows-gain-in-earnings-9month-net-of-3527229-compares-with.html | SCHENLEY SHOWS GAIN IN EARNINGS; 9-Month Net of $3,527,229 Compares With $2,250,928 -- Other Company Reports COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mrs-frank-b-martin.html | MRS. FRANK B. MARTIN | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/allen-to-quit-jersey-post.html | Allen to Quit Jersey Post | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/ackalitis-freed-in-assault-case-feared-waterfront-thug-gets.html | ACKALITIS FREED IN ASSAULT CASE; Feared Waterfront Thug Gets Suspended Sentence on Promise to Shun Docks | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/gasoline-stocks-continue-to-ebb-decline-of-948000-barrels.html | GASOLINE STOCKS CONTINUE TO EBB; Decline of 948,000 Barrels Registered Last Week -- Fuel Oil Supplies Up | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/head-of-coast-mint-retiring.html | Head of Coast Mint Retiring | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/8-deaths-linked-to-poison-liquor-medical-examiner-says-the-number.html | 8 DEATHS LINKED TO POISON LIQUOR; Medical Examiner Says the Number of Victims in June Is Largest Since Dry Era | True | | 1983-08-03 | RE0000172768 | B00000541162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/willy-burkhard-10mpobbr-a55-prolific-swissmusician-a1-specialist-in.html | WILLY BURKHARD, } (10MPOBBR, A'.55; Prolific Swiss-Musician, a1 Specialist in Choral Works{ Dies---Taught 'at .Zurich I | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/brice-a-frey-dies-stockbroker-here.html | BRICE A. FREY DIES; STOCKBROKER HERE | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/german-scientists-get-bid-to-moscow.html | GERMAN SCIENTISTS GET BID TO MOSCOW | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/miss-coddington-troth-radcliffe-alumna-to-be-wed.html | MISS CODDINGTON TROTH; Radcliffe Alumna to Be' Wed] | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/relief-of-famine-urged.html | Relief of Famine Urged | True | FRED S. LIGHTFOOT | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/blood-gifts-scheduled-500-at-liebmann-breweries-among-todays-donors.html | BLOOD GIFTS SCHEDULED; 500 at Liebmann Breweries Among Today's Donors | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/tariff-provisions-queried-effect-on-textile-industry-cited-of.html | Tariff Provisions Queried; Effect on Textile Industry Cited of Competing With Cheap Labor | True | DONALD COMER | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/lucero-called-peron-friend.html | Lucero Called Peron Friend | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/5000000-for-airway-vacuum-cleaner-accounts-go-to-factors-to-raise.html | $5,000,000 FOR AIR-WAY; Vacuum Cleaner Accounts Go to Factors to Raise Capital | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/panaslipper-runs-first-defeats-hugh-lupus-by-two-lengths-in-irish.html | PANASLIPPER RUNS FIRST; Defeats Hugh Lupus by Two Lengths in Irish Derby | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/furniture-credit-is-termed-sound-retailers-at-chicago-shows-say-it.html | FURNITURE CREDIT IS TERMED SOUND; Retailers at Chicago Shows Say It Would Be Safe to Expand Time Sales | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/gas-controls-fought-rayburn-backs-bill-to-end-government.html | GAS CONTROLS FOUGHT; Rayburn Backs Bill to End Government Regulations | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/business-loans-rise-732000000-gain-here-is-431000000-in-week-demand.html | BUSINESS LOANS RISE $732,000,000; Gain Here Is $431,000,000 in Week -- Demand Deposits Adjusted Increase | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/moscow-building-many-new-hotels-additional-accommodations-being.html | MOSCOW BUILDING MANY NEW HOTELS; Additional Accommodations Being Rushed to Meet Influx of Visitors | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/boyervait1.html | BoyerVait1 | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/bargerlovis.html | BargerLovis | True | SPecial to The New York Tlme. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/rug-for-oriental-room.html | Rug for Oriental Room | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/showers-ease-heat-summers-first-day-is-longest-and-one-of-hottest.html | SHOWERS EASE HEAT; Summer's First Day Is Longest and One of Hottest of Year | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/phils-down-cards-96-roberts-wins-10th-despite-4-early-st-louis.html | PHILS DOWN CARDS, 9-6; Roberts Wins 10th Despite 4 Early St. Louis Homers | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/giants-trip-redlegs-2-homers-in-9th-decide-43-game-thompson-hofman.html | Giants Trip Redlegs; 2 HOMERS IN 9TH DECIDE 4-3 GAME Thompson, Hofman Connect as Giants End Losing Skein at Six in Cincinnati | True | By Roscoe McGowenspecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/phone-issue-planned-pacific-company-to-sell-stock-67000000.html | PHONE ISSUE PLANNED; Pacific Company to Sell Stock, $67,000,000 Debentures | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/truck-parleys-collapse.html | Truck Parleys Collapse | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/uller-barnes-68-a-maker-of-springs.html | 'ULLER BARNES, 68, A MAKER OF SPRINGS | True | Speal to The New York Thne. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/old-houses-open-in-nearby-towns.html | Old Houses Open In Near-By Towns | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/eisenhower-gives-world-peace-aim-bases-policy-on-respect-for.html | EISENHOWER GIVES WORLD PEACE AIM; Bases Policy on Respect for Individual -- Ovation Starts His New England Tour EISENHOWER GIVES WORLD PEACE AIM | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/prof-paul-fuuam-of-colby-college-dies-lost-1954-senatorial-race-to.html | Prof. Paul FuUam of Colby College Dies; Lost 1954 Senatorial Race to Mrs. Smith | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/vam-bell-to-run-again-republican-long-blind-to-be-assembly.html | VAM BELL TO RUN AGAIN; Republican, Long Blind, to Be Assembly Candidate in Fall | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/examericans-run-in-israel.html | Ex-Americans Run in Israel | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/leukemia-victim-3-succumbs-in-sleep.html | LEUKEMIA VICTIM, 3, SUCCUMBS IN SLEEP | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/insurance-stock-to-be-split.html | Insurance Stock to Be Split | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/insurance-companies-elect.html | Insurance Companies Elect | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/advertising-and-marketing-fields.html | Advertising and Marketing Fields | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/paper-mill-plans-dropped.html | Paper Mill Plans Dropped | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/connecticut-fight-on-water-renewed.html | CONNECTICUT FIGHT ON WATER RENEWED | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/louisiana-defies-u-s-on-offshore-oil-leases.html | Louisiana Defies U. S. On Offshore Oil Leases | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/syndicate-acquires-new-rochelle-site.html | SYNDICATE ACQUIRES NEW ROCHELLE SITE | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/carlo-manzo.html | CARLO MANZO | True | Special to The New York Ttmas. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/dallas-financier-joins-glass-company-board.html | Dallas Financier Joins Glass Company Board | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/student-marriis-elsie-6-hillil-durno-chambers-jr-babson-institute.html | STUDENT MARRIIS ELSIE 6. HILLII '; Durno Chambers Jr.; Babson Institute, Weds '55 Vassar Alumna in Kentucky | True | Slocdal to The New York Tlmeg. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/soviet-would-quit-vodka-for-peace-mikoyan-says.html | Soviet Would Quit Vodka For Peace, Mikoyan Says | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mrs-w-p-jeffery-jr-has-son.html | Mrs. W. P. Jeffery Jr. Has Son | True | Special to The New York Times. | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/fabre-line-changes-pier.html | Fabre Line Changes Pier | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/to-combat-delinquency-modernization-of-courts-dealing-with-children.html | To Combat Delinquency; Modernization of Courts Dealing With Children in Custody Urged | True | WM. M. WHERRY | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/i-rev-ivlichael-sullivan.html | I REV. IVIICHAEL SULLIVAN | True | | 1983-08-03 | RE0000172768 | B00000541162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/amon-carter-publisher-is-ill.html | Amon Carter, Publisher, Is Ill | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/surplus-of-sugar-in-cuba-stressed.html | SURPLUS OF SUGAR IN CUBA STRESSED | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/british-honor-u-s-captain.html | British Honor U. S. Captain | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-23 | 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/miss-stewart-bows-in-golf.html | Miss Stewart Bows in Golf | True | | 1983-08-03 | RE0000172768 | B00000541162 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/u-s-ousts-colonel-linked-to-girl-spy.html | U. S. OUSTS COLONEL LINKED TO GIRL SPY | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/mrs-louis-roth.html | MRS. LOUIS ROTH | True | Special to The ..'ev York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/eisenhower-view-on-army-scored-negro-group-backs-powell-against.html | EISENHOWER VIEW ON ARMY SCORED; Negro Group Backs Powell Against Segregation in Bill on Military Reserve | True | By Emanuel Perlmutterspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/stoneham-denies-hell-drop-pilot-reports-durocher-will-leave-giants.html | STONEHAM DENIES HE'LL DROP PILOT; Reports Durocher Will Leave Giants for Cards in Favor of Rigney Called Untrue | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/connecticut-woman-100-diesi.html | [Connecticut Woman, 100, Dies] | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/seaboard-buys-diesels-railroad-places-3100000-order-with-g-m.html | SEABOARD BUYS DIESELS; Railroad Places $3,100,000 Order With G. M. Division | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/taylor-arrives-in-capital-to-take-over-as-army-chief.html | Taylor Arrives in Capital to Take Over as Army Chief | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/dowd-redfield-agency-names-vice-president.html | Dowd, Redfield Agency Names Vice President | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/u-s-scientists-bar-soviet-bid.html | U. S. Scientists Bar Soviet Bid | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/1000-sydney-firemen-quit.html | 1,000 Sydney Firemen Quit | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/record-school-outlay-127500000-capital-budget-backed-by-education.html | RECORD SCHOOL OUTLAY; $127,500,000 Capital Budget Backed by Education Board | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/soviet-chiefs-bid-nehru-farewell-bulganin-and-indian-leader-hail.html | SOVIET CHIEFS BID NEHRU FAREWELL; Bulganin and Indian Leader Hail Joint Statement on Foreign Affairs Aims | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/electronic-lens-shown-on-coast-theatre-company-develops-a-system-of.html | ELECTRONIC LENS SHOWN ON COAST; Theatre Company Develops a System of Photography for Simpler 'Cinerama' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/free-port-zone-urged.html | Free Port Zone Urged | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/teenager-is-slain-in-revenge-attack.html | TEEN-AGER IS SLAIN IN REVENGE ATTACK | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/women-told-rights-fight-needs-them.html | Women Told Rights Fight Needs Them | True | By Cynthia Kelloggspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/garden-apartments-in-deal.html | Garden Apartments in Deal | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/i-laurence-hirsch-62-a-stockbroker-here.html | i LAURENCE HIRSCH, 62, A STOCKBROKER HERE | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/carnegie-hall.html | CARNEGIE HALL | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/navy-air-crash-hurts-7-wreck-is-on-island-off-siberia-men-in-alaska.html | NAVY AIR CRASH HURTS 7; Wreck Is on Island Off Siberia -- Men in Alaska Hospital | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/nancy-barton-betrothed.html | Nancy Barton Betrothed | True | .C | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/appointment-at-adelphi.html | Appointment at Adelphi | True | Special to Tile New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/british-circulation-off-note-total-off-1910000-to-1785603000-in.html | BRITISH CIRCULATION OFF; Note Total Off 1,910,000 to 1,785,603,000 in Week | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/new-lights-on-14th-street.html | NEW LIGHTS ON 14TH STREET | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/kennedy-presses-youth-crime-war-chief-inspector-orders-top.html | KENNEDY PRESSES YOUTH CRIME WAR; Chief Inspector Orders Top Policeman to Spur Drive on Auto Violators, Too | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/copters-pledged-by-u-s-to-algeria-priority-on-aircraft-for-use.html | 'COPTERS PLEDGED BY U. S. TO ALGERIA; Priority on Aircraft for Use Against Rebels Reported by Premier of France | True | By Michael Clarkspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/thruway-ending-a-year-revenue-is-put-at-7050000-low-fatality-rate.html | THRUWAY ENDING A YEAR; Revenue Is Put at $7,050,000 -- Low Fatality Rate Cited | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/bergen-trust-in-deal.html | Bergen Trust in Deal | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/theatre-arabian-nights-by-the-sea-lombardos-musical-spectacle-opens.html | Theatre: 'Arabian Nights' by the Sea; Lombardo's Musical Spectacle Opens | True | By Lewis Funke | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/miss-audrey-golden-bride-in-stamford.html | MISS AUDREY GOLDEN BRIDE IN STAMFORD | True | special to The New York Time,% | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/mrs-cudones-156-sets-jersey-pace-montclair-player-has-second-78-in.html | MRS. CUDONES 156 SETS JERSEY PACE; Montclair Player Has Second 78 in State Golf and Leads Mrs. Tracy by 3 Shots | True | By Maureen Orcuttspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/pole-claims-glider-record.html | Pole Claims Glider Record | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/tieup-on-the-central-vehicle-plunges-onto-tracks-near-scarsdale.html | TIE-UP ON THE CENTRAL; Vehicle Plunges Onto Tracks Near Scarsdale Station | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/ford-man-opposes-auto-output-curb-limit-on-size-of-a-company-would.html | FORD MAN OPPOSES AUTO OUTPUT CURB; Limit on Size of a Company Would 'Cripple Economy,' Crusoe Tells Senators | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/trademark-held-best-envoy-of-u-s-farley-says-our-goods-and-their.html | TRADE-MARK HELD BEST ENVOY OF U. S.; Farley Says Our Goods and Their Names Win Friends, Influence People Abroad ASSAILS GRADE LABELING Calls Proposal Step Toward Regimentation in Speech at Meeting on Brands TRADE-MARK HELD BEST ENVOY OF U.S. | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/furniture-dealers-veto-fair-trade-21.html | FURNITURE DEALERS VETO FAIR TRADE 2-1 | True | Special to The New York Times | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/powell-rebuffs-presidents-plea-rejects-request-not-to-attach.html | POWELL REBUFFS PRESIDENT'S PLEA; Rejects Request Not to Attach Anti-Bias Riders to Bills on Reserves, Schools, Health | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/jaet-ba-fceei.html | JA,ET B.A F'"CEEI | True | Wheelock Alumna Will Be WedlSpecial to the New York Times | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/john-c-mdermott-appeals-lawyer-60.html | JOHN C. M'DERMOTT, APPEALS LAWYER, 60 | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/textile-plant-site-bought.html | Textile Plant Site Bought | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172769 | B00000541163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/mele-sold-to-redlegs-red-sox-outfielder-is-waived-in-favor-of-bonus.html | MELE SOLD TO REDLEGS; Red Sox Outfielder Is Waived in Favor of Bonus Catcher | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/three-teachers-ousted-newark-board-acts-on-their-invoking-fifth.html | THREE TEACHERS OUSTED; Newark Board Acts on Their Invoking Fifth Amendment | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/aa-troyanovsky-diplomat-73-dies-served-as-the-soviets-first.html | A,A, TROYANOVSKY, DIPLOMAT, 73, DIES; Served as the Soviet's First :Ambassador to Washington From 1934 to 1939 ONCE EXH.LED TO SIBERIA Associate of Stalin, Lenin Was Foreign Trade Expert --Ex. Envoy to Japan | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/trabert-puts-out-stewart-and-segal-upsets-hartwig-at-wimbledon.html | Trabert Puts Out Stewart and Segal Upsets Hartwig at Wimbledon; CINCINNATI STAR WINS, 6-4, 6-3, 6-1 Trabert Gains Fourth Round -- Segal Defeats Hartwig With Speedy Attack | True | By Fred Tupperspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/truckers-renew-plea.html | Truckers Renew Plea | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/unref-deserves-help.html | UNREF DESERVES HELP | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/u-n-gavel-halts-chiang-official-in-midst-of-attack-on-communism-van.html | U. N. Gavel Halts Chiang Official In Midst of Attack on Communism; Van Kleffens' Ruling Not to Stray From Subject of Meeting Is Protested by Yeh, Who Finishes Talk After Deletions | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/text-of-peron-radio-address-to-the-argentine-people.html | Text of Peron Radio Address to the Argentine People | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/friendship-group-termed-red-front.html | 'FRIENDSHIP' GROUP TERMED RED FRONT | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/aprilmay-index-of-prices-steady-variance-in-past-6-months-is-01.html | APRIL-MAY INDEX OF PRICES STEADY; Variance in Past 6 Months Is 0.1% -- Factory Pay Hits Record Levels | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/anderson-to-quit-defense-job-soon-wilson-says-aide-will-resign-in.html | ANDERSON TO QUIT DEFENSE JOB SOON; Wilson Says Aide Will Resign in 'Few Months' -- Successor to Be Named 'Shortly' | True | Special to The New York Time. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/our-changing-city-old-lower-manhattan-area-new-east-side-housing.html | Our Changing City : Old Lower Manhattan Area; New East Side Housing Provides Most of Difference in the Last 25 Years | True | By Joseph C. Ingraham | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/the-charles-kerners-have-son.html | The Charles Kerners Have Son | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/money-in-circulation-shows-a-decrease-of-23000000-reserve-board.html | Money in Circulation Shows a Decrease Of $23,000,000, Reserve Board Reports | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/traffic-outlook-for-weekend-jams-on-12-nearby-roads-likely-checkers.html | Traffic Outlook for Week-End: Jams on 12 Near-By Roads Likely; Checkers Will Be Busy on Route 202 in Bergen County -- Delays at Tunnels Expected -- Time Changes Urged | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/rev-g-a-mitchell-sr.html | REV. G. A. MITCHELL SR. | True | special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/childrens-entertainment.html | Children's Entertainment | True | | 1983-08-03 | RE0000172769 | B00000541163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/big-computer-has-a-baby-computer-new-electronic-dictionary-turns.html | BIG COMPUTER HAS A BABY COMPUTER; New 'Electronic Dictionary' Turns Business Language Into Orders for 'Brain' | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/fetchick-leads-in-western-open-with-68-as-quick-draws-penalty.html | Fetchick Leads in Western Open With 68 as Quick Draws Penalty | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/daughter-to-mrs-i-osman.html | Daughter to Mrs. ^. I. Osman | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/operettas-in-concert-two-by-romberg-to-be-given-at-lewisohn-on.html | OPERETTAS IN CONCERT; Two by Romberg to Be Given at Lewisohn on Thursday | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/3-at-inquiry-deny-100000-payoff-freeport-cap-maker-invokes-fifth.html | 3 AT INQUIRY DENY $100,000 'PAY-OFF'; Freeport Cap Maker Invokes Fifth Amendment Over Books Before Senators | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/memorial-to-taft-urged-on-congress.html | MEMORIAL TO TAFT URGED ON CONGRESS | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/british-raise-submarine.html | British Raise Submarine | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/amon-carter-dies-in-fort-worth-star-telegram-publisher-was-75.html | Amon Carter Dies in Fort Worth; Star. Telegram Publisher Was 75; Colorful West Texas Booster Set Up Foundation to Give Oil Millions to Education | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/r-w-bloch-wedsi-miss-garfijnkeli-couple_-married-at-waldorf-father.html | R. W. BLOCH WEDSI MISS GARFUNKELI; CouPle_ Married at Waldorf: Father Escorts Bride, Who Wears Pink Tulle Gown | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/chinese-glockenspiels-serenade-un-delegates.html | Chinese Glockenspiels Serenade U.N. Delegates | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/floodleonard.html | Flood--Leonard | True | Special to Tile New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/first-restaurant-in-1765.html | First Restaurant in 1765 | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/join-diamond-match-board.html | Join Diamond Match Board | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/bevan-is-elected-to-labor-cabinet-finishes-7th-in-vote-for-12.html | BEVAN IS ELECTED TO LABOR 'CABINET'; Finishes 7th in Vote for 12 Places -- 3 Backers Lose - Party Feud Continues | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/fund-near-goal-in-brooklyn.html | Fund Near Goal in Brooklyn | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/mau-mau-held-checked-500-are-eliminated-monthly-says-british-chief.html | MAU MAU HELD CHECKED; 500 Are Eliminated Monthly , Says British Chief | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/molotov-assures-dulles-on-geneva-holds-new-procedure-talks.html | MOLOTOV ASSURES DULLES ON GENEVA; Holds New Procedure Talks Unnecessary -- Acceptance of Time Limit Indicated MOLOTOV ASSURES DULLES ON GENEVA | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/screen-dogs-and-lovers-disneys-lady-and-the-tramp-at-roxy.html | Screen: Dogs and Lovers; Disney's 'Lady and the Tramp' at Roxy | True | By Bosley Crowther | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/iverson-fisher-advance-in-golf-siwanoy-star-tops-kaskel-lewis.html | IVERSON, FISHER ADVANCE IN GOLF; Siwanoy Star Tops Kaskel, Lewis -- Wykagyl Player Wins 2 Junior Tests | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/helper-of-blind-is-honored.html | Helper of Blind Is Honored | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/women-workers-in-japan.html | Women Workers in Japan | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/2-brokerage-firms-suspended.html | 2 Brokerage Firms Suspended | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/for-bank-act-change-senate-approves-measure-to-end-one-shot-voting.html | FOR BANK ACT CHANGE; Senate Approves Measure to End 'One Shot' Voting | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/1211-sail-on-colombo.html | 1,211 Sail on Colombo | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/labor-agency-backs-compensation-rise.html | LABOR AGENCY BACKS COMPENSATION RISE | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/casablanca-police-aide-held.html | Casablanca Police Aide Held | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/vic-song-triumphs-in-westbury-trot.html | VIC SONG TRIUMPHS IN WESTBURY TROT | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/polio-shots-face-new-delays-here-health-chief-cites-a-lack-of.html | POLIO SHOTS FACE NEW DELAYS HERE; Health Chief Cites a Lack of Vaccine -- 2d Round to Continue for Test Group | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/drama-by-wilder-to-return-aug-16-the-skin-of-our-teeth-will-open-at.html | DRAMA BY WILDER TO RETURN AUG. 16; 'The Skin of Our Teeth' Will Open at ANTA Theatre After Saluting France | True | By Sam Zolotow | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/dodgers-sweep-cub-series-crippled-brooks-score-4-in-7th-to-take.html | Dodgers Sweep Cub Series; 'Crippled' Brooks Score 4 in 7th To Take Chicago Finale, 7 to 4 Spooner Relieves Labine and Fans 7 in Last 3 Innings -- Cubs Drop to Third | True | By John Drebingerspecial To the New York Times | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/unit-offering-under-way.html | Unit Offering Under Way | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/printing-council-elects.html | Printing Council Elects | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/business-loans-rise-26000000-weeks-gain-for-city-banks-brings-total.html | BUSINESS LOANS RISE $26,000,000; Week's Gain for City Banks Brings Total to 14-Month High of $8,074,000,000 | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/u-s-cheese-diverted-food-package-item-turns-up-in-italys-black.html | U. S. CHEESE DIVERTED; Food Package Item Turns Up in Italy's Black Market | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/altobelli-called-up-by-indians.html | Altobelli Called Up by Indians | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/vice-president-named-by-1st-suffolk-national.html | Vice President Named By 1st Suffolk National | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/contract-expires-this-year.html | Contract Expires This Year | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/f-c-c-eases-tv-rules-removes-population-limit-to-foster-lowpower.html | F. C. C. EASES TV RULES; Removes Population Limit to Foster Low-Power Stations | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/three-men-confess-to-gunshop-hold-up.html | THREE MEN CONFESS TO GUNSHOP HOLD UP | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/carloadings-rise-111-above-1954-but-785427-total-is-02-below.html | CARLOADINGS RISE 11.1% ABOVE 1954; But 785,427 Total Is 0.2% Below Week-Before Level, 3.3% Fewer Than in '53 | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/canadian-team-off-to-england.html | Canadian Team Off to England | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/no-war-for-water-ribicoff-promises.html | NO WAR FOR WATER, RIBICOFF PROMISES | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/chains-heads-bow-out-schwartz-maguire-off-slate-of-national.html | CHAIN'S HEADS BOW OUT; Schwartz, Maguire Off Slate of National Department Stores | True | | 1983-08-03 | RE0000172769 | B00000541163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/americanhawaiian-suspends-dividends-announces-plans-to-build-a-new.html | American-Hawaiian Suspends Dividends; Announces Plans to Build a New Fleet | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/red-sox-win-70-grand-slam-aids-jensen-connects-as-boston-sweeps.html | RED SOX WIN, 7-0; GRAND SLAM AIDS; Jensen Connects as Boston Sweeps Tiger Series - Sullivan Hurls 2-Hitter | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/68-in-11th-grade-get-nurses-caps-high-school-girls-end-year-of.html | 68 IN 11TH GRADE GET NURSES' CAPS; High School Girls End Year of Practical Instruction -Hospital Training Next | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/sports-of-the-times-archie-moore-matchmaker.html | Sports of The Times; Archie Moore, Matchmaker | True | By Arthur Daley | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/wimbledon-summaries.html | Wimbledon Summaries | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/pilot-testing-a-jet-bails-out-in-sound.html | PILOT TESTING A JET BAILS OUT IN SOUND | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/growth-stock-fund-gains.html | Growth Stock Fund Gains | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/white-sox-with-byrd-shut-out-senators-2d-day-in-row-7-to-0.html | White Sox, With Byrd, Shut Out Senators 2d Day in Row, 7 to 0; FitzGerald Accounts for 3 of Washington's 4 Singles - Pascual Routed in 6th | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/international-shoe-to-close-3-plants.html | INTERNATIONAL SHOE TO CLOSE 3 PLANTS | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/irvington-bank-to-be-sold.html | Irvington Bank to Be Sold | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/01-point-dip-shown-in-commodity-index.html | 0.1 POINT DIP SHOWN IN COMMODITY INDEX | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/profits-up-578-for-u-s-plywood-preliminary-report-shows-earnings-of.html | PROFITS UP 57.8% FOR U. S. PLYWOOD; Preliminary Report Shows Earnings of $7,638,100 in Year to April 30 COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/stock-increase-voted.html | Stock Increase Voted | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/swiss-act-to-end-curb-on-jesuits-upper-house-supports-repeal-of.html | SWISS ACT TO END CURB ON JESUITS; Upper House Supports Repeal of Restrictions -- Would Also Permit New Convents | True | By Religious News Service. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/nehru-and-bulganin.html | NEHRU AND BULGANIN | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/james-whitehurst-sr.html | JAMES WHITEHURST SR. | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/antone-petroleums-sold.html | Antone Petroleums Sold | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/waters-mona-a-here-i5-married-attired-in-italian-satin-at-her.html | WATERS MONA A. HERE IS MARRIED; Attired in Italian Satin at Her Wedding to Andrew Corbin Wetmore in St, Ignatius | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/red-paper-errs-4-held-germans-urged-preparation-for-war-not.html | RED PAPER ERRS, 4 HELD; Germans Urged 'Preparation' for War, Not 'Prevention' | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/yiddish-theatre-incorporated.html | Yiddish Theatre Incorporated | True | | 1983-08-03 | RE0000172769 | B00000541163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/moores-punching-is-praised-by-olson.html | MOORE'S PUNCHING IS PRAISED BY OLSON | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/foertschshearer.html | FoertschShearer | True | Special to Tile New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/african-woman-has-quintuplets.html | African Woman Has Quintuplets | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/to-send-handicapped-to-camp.html | To Send Handicapped to Camp | True | IDA M. GARVIN | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/2-gift-suggestions-for-weekend-guest.html | 2 Gift Suggestions For Week-End Guest | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/tax-easing-helps-make-10000-jobs-fast-writeoffs-now-cover-209.html | TAX EASING HELPS MAKE 10,000 JOBS; Fast Write-Offs Now Cover $209 Million of Projects in Labor-Surplus Areas | True | By Joseph A. Loftusspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/argentine-in-u-n-commends-peron-delegate-indicates-loyalty-to.html | ARGENTINE IN U. N. COMMENDS PERON; Delegate Indicates Loyalty to General -- Other Latin Speakers Give Views | True | By R. L. Duffusspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/oconnor-scoffs-at-vaccine-critic-says-sabins-stand-is-old-stuff.html | O'CONNOR SCOFFS AT VACCINE CRITIC; Says Sabin's Stand Is 'Old Stuff' -- Urges Prompt Action on Inoculations | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/dr-warner-fife-educator-isdeadi-retired-princeton-professor-of.html | DR. WARNER FifE, ,! EDUCATOR, ISDEADI; Retired Princeton Professor of Philosophy Was Author '[ -.-Backed Individualism | True | Secta3 to The New Yk m_ | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/music-jazz-concerto-first-performance-of-liebermann-work-at-stadium.html | Music: Jazz Concerto; First Performance of Liebermann Work at Stadium Led by Mitropoulos | True | J. B. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/spinners-backlogs-up-cotton-yarn-orders-equaled-933-weeks-output.html | SPINNERS' BACKLOGS UP; Cotton Yarn Orders Equaled 9.33 Weeks' Output June 3 | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/ilo-enters-atom-field-threepoint-program-to-foster-peaceful-uses.html | I.L.O. ENTERS ATOM FIELD; Three-Point Program to Foster Peaceful Uses Approved | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/premier-u-nu-en-route-to-u-s.html | Premier U Nu En Route to U. S. | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/harriman-probation-plans.html | HARRIMAN PROBATION PLANS | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/george-shirras-i-noted-egonomist-former-statistics-director-for.html | GEORGE SHIRRAS, I NOTED EGONOMIST; Former Statistics Director for India DiesServed in British Control Unit | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/senate-votes-funds-bill.html | Senate Votes Funds Bill | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/card-official-scouts-reports.html | Card Official Scouts Reports | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/virginia-to-retain-segregation-a-year.html | VIRGINIA TO RETAIN SEGREGATION A YEAR | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/giants-bow-to-farm-95-16-miller-hits-win-for-branca-despite-mays.html | GIANTS BOW TO FARM, 9-5; 16 Miller Hits Win for Branca Despite Mays, Irvin Homers | True | | 1983-08-03 | RE0000172769 | B00000541163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/hotel-sherman-co-tops-sheraton-bid.html | HOTEL SHERMAN CO. TOPS SHERATON BID | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/market-average-pierces-1929-high-du-pont-with-83-34point-rise-leads.html | MARKET AVERAGE PIERCES 1929 HIGH; Du Pont, With 83 3/4-Point Rise, Leads Index Over the Top -- Gains Cut in Late Trade LIST UNEVEN AT CLOSE 439 Issues Up but 553 Off -- Baldwin-Lima Slumps on Reduction of Dividend | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/rail-parking-fee-dubbed-fare-rise.html | RAIL PARKING FEE DUBBED FARE RISE | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/runaway-ships-targets-of-union-federation-seeks-to-organize-men-in.html | 'RUNAWAY' SHIPS TARGETS OF UNION; Federation Seeks to Organize Men in Liberian, Honduran and Panamanian Fleets | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/richard-p-grace.html | RICHARD P. GRACE | True | Special to The New York mes. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/princeton-post-to-comstock.html | Princeton Post to Comstock | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/rank-revises-setup-film-organization-becomes-trust-for-aid-of.html | RANK REVISES SET-UP; Film Organization Becomes Trust for Aid of Charity | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/eisenhower-jest-in-new-hampshire-hints-he-will-run-president-jokes.html | EISENHOWER JEST IN NEW HAMPSHIRE HINTS HE WILL RUN; President Jokes That Adams Needs Time to Complete 'Lectures' on State EISENHOWER JEST HINTS AT '56 RACE | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/ohio-girl-marbles-champion.html | Ohio Girl Marbles Champion | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/news-of-food-readyblended-seasonings-save-time-picnic-lunches-on.html | News of Food; Ready-Blended Seasonings Save Time -Picnic Lunches on Hand for Every Taste | True | By June Owen | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/james-bushel.html | JAMES BUSHEL | True | .orclnl tn Th rw York Ttme. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/king-nicolo-bows-wedekind-play-is-presented-at-lincoln-mass-estate.html | 'KING NICOLO' BOWS; Wedekind Play Is Presented at Lincoln, Mass., Estate | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/strijdoms-grip-strengthened-by-south-african-parliament-it-adjourns.html | Strijdom's Grip Strengthened By South African Parliament; It Adjourns After Adding to Power of Nationalist Regime -- Long Tenure for Government Is Foreseen | True | By Leonard Ingallsspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/airline-loses-fight-court-rules-rival-can-use-american-in-name.html | AIRLINE LOSES FIGHT; Court Rules Rival Can Use 'American' in Name | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/firemen-here-cited-for-heroic-actions.html | FIREMEN HERE CITED FOR HEROIC ACTIONS | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/wagner-is-decorated-by-king-paul-of-greece.html | Wagner Is Decorated By King Paul of Greece | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/isaac-lippman.html | ISAAC LIPPMAN | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/for-an-adequate-reserve.html | FOR AN ADEQUATE RESERVE | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/electric-blankets-a-problem-to-wash.html | Electric Blankets A Problem to Wash | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/in-the-nation-if-bipartisanship-holds-in-foreign-affairs.html | In The Nation; If Bipartisanship Holds in Foreign Affairs | True | By Arthur Krock | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/ho-chi-minh-in-red-china.html | Ho Chi Minh in Red China | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/hilarious-outruns-bobby-brocato-in-summer-festival-sprint-at.html | Hilarious Outruns Bobby Brocato in Summer Festival Sprint at Aqueduct; 5-TO-1 SHOT TAKES HANDICAP BY HEAD Hilarious First in 3-Horse Photo Finish Thriller -Squared Away Third | True | By James Roach | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/fashion-copying-hit-newmanmarcus-head-warns-against-standardization.html | FASHION COPYING HIT; NeWman-Marcus Head Warns Against Standardization | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/2-young-women-feted-misses-loomis-and-hitchcock-honored-at-l-i.html | .2 YOUNG WOMEN FETED; Misses Loomis and Hitchcock Honored at L, I. Party | True | r, ecIal to Th2 New 'York TimeF:. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/cohennemeroff.html | CohenNemeroff | True | .DeClaI Io The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/bar-sets-up-news-prize-250-to-go-annually-in-state-to-reporter.html | BAR SETS UP NEWS PRIZE; $250 to Go Annually in State to Reporter Aiding Justice | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/yacht-palawan-led-class-rivals-trophies-to-nina-highland-light-in.html | YACHT PALAWAN LED CLASS RIVALS; Trophies to Nina, Highland Light in Annapolis Race Won by Sloop Actaea | True | By John Rendelspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/warsaw-welcomes-nehru.html | Warsaw Welcomes Nehru | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/shipyard-union-signs.html | Shipyard Union Signs | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/chryslerc-i-o-talks-set.html | Chrysler-C. I. O. Talks Set | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/about-new-york-aggie-wards-eyes-fill-as-she-leaves-the-mute-after.html | About New York; Aggie Ward's Eyes Fill as She Leaves the Mute After Half a Century | True | By Meyer Berger | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/bonn-sets-draft-of-soldier-law-bill-lifts-ban-on-political-rights.html | BONN SETS DRAFT OF 'SOLDIER LAW; Bill Lifts Ban on Political Rights and Seeks to Bar Reversion to Prussianism | True | By M. S. Handlerspecial To the New York Times | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/mail-boxes-replaced-large-receptacles-installed-in-southern.html | MAIL BOXES REPLACED; Large Receptacles Installed in Southern Manhattan | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/londontokyo-trade-talks-on.html | London-Tokyo Trade Talks On | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/two-climbers-recover-princeton-men-are-reported-better-after.html | TWO CLIMBERS RECOVER; Princeton Men Are Reported Better After Frostbite | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/cox-to-undergo-operation.html | Cox to Undergo Operation | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/penelope-ratey-becomes-engaged-1954-debutante-will-be-bride-of.html | PENELOPE RATEY BECOMES ENGAGED; 1954 Debutante Will Be Bride of Gerald C. Cooper, a LIods ,of London Aide | True | SIecIal to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/bill-to-continue-debt-limit-sped-congressional-leaders-agree-on.html | BILL TO CONTINUE DEBT LIMIT SPED; Congressional Leaders Agree on Extension of a Year After Seeing Humphrey | True | By John D. Morrisspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/to-curb-auto-horns.html | To Curb Auto Horns | True | LEE T. SMITH | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/bank-clearings-rise-gain-138-in-week-and-top-total-of-a-year-ago-by.html | BANK CLEARINGS RISE; Gain 13.8% in Week and Top Total of a Year Ago by 5.3% | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/wallenstein-quits-coast-job.html | Wallenstein Quits Coast Job | True | | 1983-08-03 | RE0000172769 | B00000541163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/u-s-pay-rise-bill-goes-to-president.html | U. S. PAY RISE BILL GOES TO PRESIDENT | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/vaccine-publicity-queried-public-is-said-to-be-confused-by.html | Vaccine Publicity Queried; Public Is Said to Be Confused by Technical Details | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/transport-news-of-interest-here-none-of-accused-testifies-in-pier.html | TRANSPORT NEWS OF INTEREST HERE; None of Accused Testifies in Pier Kickback Case -- New Plea to Enjoin Dock Rate | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/argentine-cabinet-resigns-to-give-peron-free-hand-aides-quit-to.html | Argentine Cabinet Resigns To Give Peron Free Hand; AIDES QUIT TO GIVE PERON FREE HAND | True | By Edward A. Morrowspecial To The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/television-serling-and-neonazism-to-wake-at-midnight-offered-on.html | Television: Serling and Neo-Nazism; 'To Wake at Midnight' Offered on 'Climax' Corey, Tamiroff and Riva Head Cast | True | By J. P. Shanley | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/rights-97-12-subscribed.html | Rights 97 1/2% Subscribed | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/u-s-steels-offer-rejected-by-union-10cent-hourly-pay-increase.html | U. S. STEEL'S OFFER REJECTED BY UNION; 10-Cent Hourly Pay Increase Termed 'Insult' in Light of Recent Auto Contracts U. S. STEEL'S OFFER REJECTED BY UNION | True | By A. H. Raskinspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/yankees-blank-athletics-on-turleys-3-hitter-pitcher-notches-9th.html | Yankees Blank Athletics on Turley's 3 - Hitter;; PITCHER NOTCHES 9TH TRIUMPH, 4-0 Turley Yields First Hit to Athletics in Sixth -- Yanks Get 3 Runs in Third | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/attempt-to-enjoin-hiring-rules-balked.html | ATTEMPT TO ENJOIN HIRING RULES BALKED | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/dr-m-w-levinsonlovi.html | DR. M. W. LEVINSON-LOVI | True | Soecial to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/indians-15-hits-top-orioles-92-woodlings-4-safeties-send-in-4-runs.html | INDIANS' 15 HITS TOP ORIOLES, 9-2; Woodling's 4 Safeties Send In 4 Runs as Cleveland Wins Behind Feller | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/merger-to-form-billionaire-bank-directors-vote-to-unite-first.html | MERGER TO FORM BILLIONAIRE BANK; Directors Vote to Unite First National of Philadelphia, Pennsylvania Company | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/fire-truck-rammed-8car-crash-set-off-fire-truck-is-hit-in-7th-ave.html | Fire Truck Rammed, 8-Car Crash Set Off; FIRE TRUCK IS HIT IN 7TH AVE. CRASH | True | By Ira Henry Freeman | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/moves-are-mixed-in-cotton-prices-market-is-active-with-july-heavily.html | MOVES ARE MIXED IN COTTON PRICES; Market Is Active, With July Heavily Liquidated Prior to First Notice Date, Today | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/memphis-to-own-power-municipal-plant-authorized-as-answer-to.html | MEMPHIS TO OWN POWER; Municipal Plant Authorized as Answer to Dixon-Yates | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/breakthrough-raises-question-are-good-old-days-back-again.html | Break-Through Raises Question: Are 'Good Old Days' Back Again? | True | By Robert E. Bedingfield | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/study-unit-set-up-on-women-rabbis-conference-backs-proposal-but.html | STUDY UNIT SET UP ON WOMEN RABBIS; Conference Backs Proposal, but Declines to Remove Seminary Barrier | True | By George Duginspecial To The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/miss-wrights-72-leads-california-pro-breaks-par-in-western-open.html | MISS WRIGHT'S 72 LEADS; California Pro Breaks Par in Western Open Golf | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/barge-canal-tonnage-up.html | Barge Canal Tonnage Up | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/505-get-pay-rises-transit-authority-makes-awards-for-merit.html | 505 GET PAY RISES; Transit Authority Makes Awards for Merit | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/they-all-go-to-molotov-a-recapitulation-of-russian-ability-to.html | They All Go to Molotov; A Recapitulation of Russian Ability To Retain Attention at U. N. Session | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/100000000-loan-sought.html | $100,000,000 Loan Sought | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/veterans-fete-mapped-aides-at-lunch-discuss-plans-for-benefit-on.html | VETERANS FETE MAPPED; Aides at Lunch Discuss Plans for Benefit on Jan. 6 | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/abbott-calls-in-stock-laboratories-to-buy-36000-shares-of-its-4.html | ABBOTT CALLS IN STOCK; Laboratories to Buy 36,000 Shares of Its 4% Preferred | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/sandstorm-kills-11-in-sudan.html | Sandstorm Kills 11 in Sudan | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/cards-subdue-phils-71-moon-and-virdon-hit-homers-as-wooldridge.html | CARDS SUBDUE PHILS, 7-1; Moon and Virdon Hit Homers as Wooldridge Triumphs | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/richard-aldrich-weds-stage-producer-and-jean-boyd-are-married-in.html | RICHARD ALDRICH WEDS; Stage Producer and Jean Boyd Are Married in Tangiers | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/pinay-rules-out-soviet-proposals-to-replace-nato-tells-u-n.html | PINAY RULES OUT SOVIET PROPOSALS TO REPLACE NATO; Tells U. N. Delegates France Will Not 'Abandon Security' of the Atlantic Alliance BARS NEUTRAL GERMANY Pole Attacks West's 'Policy of Strength' -- Van Kleffens Chides Formosa Speaker PINAY TURNS DOWN SOVIET PROPOSALS | True | By Lindesay Parrottspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/curbs-assailed-in-transit-field-expert-says-free-enterprise-is.html | CURBS ASSAILED IN TRANSIT FIELD; Expert Says Free Enterprise Is Being Excluded by Wide Subsidized Competition | True | By Stanley Leveyspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/monckton-shuns-antistrike-laws-britains-minister-of-labor-warns.html | MONCKTON SHUNS ANTI-STRIKE LAWS; Britain's Minister of Labor Warns Against Hasty Step -- Queen Elizabeth Sails | True | By Benjamin Wellesspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/finnish-press-spurns-red-peace-assembly.html | FINNISH PRESS SPURNS RED PEACE ASSEMBLY | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/23-medici-skulls-must-be-reburied-irate-catholics-in-florence-win.html | 23 MEDICI SKULLS MUST BE REBURIED; Irate Catholics in Florence Win Long Battle for Their Return to Ancient Tombs | True | By Arnaldo Cortesispecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/i-c-c-reapproves-alleghany-issue-stockholders-plea-denied.html | I. C. C. REAPPROVES ALLEGHANY ISSUE; Stockholders' Plea Denied - Distribution Began of New Preferred for the Old | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/red-china-calls-congress.html | Red China Calls Congress | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/5000-ceylon-children-hear-symphony-of-air.html | 5,000 Ceylon Children Hear Symphony of Air | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/flower-show-in-doubt-56-event-may-be-canceled-coliseum-wont-bc.html | FLOWER SHOW IN DOUBT; '56 Event May Be Canceled -- Coliseum Won't Be Ready | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/to-give-blood-today-lane-bryant-employes-and-state-masons-to-aid.html | TO GIVE BLOOD TODAY; Lane Bryant Employes and State Masons to Aid Drive | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/brooklyn-child-drowns-she-falls-into-mill-basin-after-wandering.html | BROOKLYN CHILD DROWNS; She Falls Into Mill Basin After Wandering From Back Yard | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/house-vote-assails-colonialism-reds.html | HOUSE VOTE ASSAILS COLONIALISM, REDS | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/field-kertscher.html | Field -- Kertscher | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/error-in-moscow-text-bulganin-nehru-references-to-suspicion-not.html | ERROR IN MOSCOW TEXT; Bulganin - Nehru References to 'Suspicion,' Not 'Sedition' | True | | | | |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/cocoa-tumbles-in-all-positions-trading-affected-by-reports-brazil.html | COCOA TUMBLES IN ALL POSITIONS; Trading Affected by Reports Brazil Had Shifted Export Category to Reduce Price | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/soviet-president-yields-sidewalk-to-reporters.html | Soviet President Yields Sidewalk to Reporters | True | Special to The New York Times | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/vote-on-stock-rise-set.html | Vote on Stock Rise Set | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/gronchi-in-quest-for-new-premier-italian-president-opens-talk-to.html | GRONCHI IN QUEST FOR NEW PREMIER; Italian President Opens Talk to Find a Successor to Scelba and End Crisis | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/books-and-authors.html | Books and Authors | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/john-golden-left-estate-as-park-producer-bequeathed-queens-home-and.html | JOHN GOLDEN LEFT ESTATE AS PARK; Producer Bequeathed Queens Home and 20 Acres for the Use of the Public 'OVER MILLION' TO FUND Bulk of Property Is Willed for Benefit of Theatre -- Memorial Service Held | True | By Louis Calta | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/airlines-to-cut-cargo-rates-20-new-pact-on-transatlantic-tariffs.html | AIRLINES TO CUT CARGO RATES 20%; New Pact on Trans-Atlantic Tariffs, Effective Aug. 15 Ends Threat of a 'War' | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/dionne-beats-thorn-for-title.html | Dionne Beats Thorn for Title | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/nato-air-maneuvers-enter-atomic-phase.html | NATO AIR MANEUVERS ENTER ATOMIC PHASE | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/u-s-is-firm-on-oil-lease-sale.html | U. S. Is Firm on Oil Lease Sale | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/wood-field-and-stream-good-catches-are-made-by-fly-fishermen.html | Wood, Field and Stream; Good Catches Are Made by Fly Fishermen Despite Low-Running Trout Streams | True | By Raymond R. Camp | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/georgia-jenckes-i-bay-state-bride-former-vasar-student-wed-in.html | GEORGIA JENCKES i BAY STATE BRIDE; Former Vasar Student Wed; in Chestnut Hill Church to C, C. Cunningham Jr. | True | Soecial to The New York Time.. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/dr-lewi-97-sets-up-a-new-college-here.html | DR. LEWI, 97, SETS UP A NEW COLLEGE HERE | True | | 1983-08-03 | RE0000172769 | B00000541163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/denver-7-get-prison-red-leaders-also-draw-fines-ranging-up-to-5000.html | 'DENVER 7 GET PRISON; Red Leaders Also Draw Fines Ranging Up to $5,000 | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/reply-to-mr-molotov.html | REPLY TO MR. MOLOTOV | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/1371936-more-is-voted-by-city-in-drive-on-juvenile-delinquency-new.html | $1,371,936 More Is Voted by City In Drive on Juvenile Delinquency; NEW FUNDS VOTED FOR YOUTH BOARD | True | By Paul Crowell | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/chevalier-is-set-for-spectacular-french-stage-star-reported-signed.html | CHEVALIER IS SET FOR 'SPECTACULAR'; French Stage Star Reported Signed at N.B.C. to Do TV Program on Dec. 4 | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/trade-show-here-opened-by-brazil-exhibit-is-part-of-campaign-to.html | TRADE SHOW HERE OPENED BY BRAZIL; Exhibit Is Part of Campaign to Find More Diversified Outlets for Its Exports | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/paris-hails-u-s-girls-concert.html | Paris Hails U. S. Girls' Concert | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/youth-guilty-in-slaying-stabbed-jersey-woman-59-in-panic-over-a.html | YOUTH GUILTY IN SLAYING; Stabbed Jersey Woman, 59, in Panic Over a Kiss | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/house-unit-beats-curbs-oh-tito-aid-but-criticism-of-yugoslavia-is.html | HOUSE UNIT BEATS CURBS OH TITO AID; But Criticism of Yugoslavia Is Planned -- Limits on India Funds Defeated | True | By Allen Drudyspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/leak-of-surplus-to-reds-is-banned-exporters-are-instructed-to.html | 'LEAK' OF SURPLUS TO REDS IS BANNED; Exporters Are Instructed to Provide More Data on Farm Goods Shipments | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/bright-weekend-ahead-weatherman-predicts-sunny-skies-high.html | BRIGHT WEEK-END AHEAD; Weatherman Predicts Sunny Skies, High Temperatures | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/wood-is-honored-as-merchandiser-sears-roebuck-exchairman-is-first.html | WOOD IS HONORED AS MERCHANDISER; Sears, Roebuck Ex-Chairman Is First Living Man Elected to Hall of Fame in Chicago WOOD IS HONORED AS MERCHANDISER | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/plans-of-palace-submitted-to-city-building-above-pennsylvania.html | PLANS OF 'PALACE' SUBMITTED TO CITY; Building Above Pennsylvania Station to Be Wider Than Code Now Provides For MANY PROBLEMS POSED Two-Block Structure Will Contain Exhibition Halls, a Mart and Offices | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/scientists-favor-shots-in-summer-at-polio-hearing-but-three-dissent.html | SCIENTISTS FAVOR SHOTS IN SUMMER AT POLIO HEARING; But Three Dissent at House Inquiry -- Panel Urges Hunt for Milder Virus Strains Scientists Back Polio Shots This Summer | True | By William M. Blairspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/text-of-the-statement-by-pinay-and-excerpts-from-other-united.html | Text of the Statement by Pinay and Excerpts From Other United Nations Addresses | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/250000-art-suit-accuses-matisse-surrealist-asks-that-much-more-if.html | $250,000 ART SUIT ACCUSES MATISSE; Surrealist Asks That Much More if Dealer and Wife Fail to Yield Property | True | | 1983-08-03 | RE0000172769 | B00000541163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/boom-in-market-in-london-halts-industrial-shares-drop-but-volume-is.html | BOOM IN MARKET IN LONDON HALTS; Industrial Shares Drop, but Volume Is Still Well Above Level a Few Weeks Ago | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/text-of-presidents-talk-at-concord.html | Text of President's Talk at Concord | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/text-of-u-s-appeals-court-decision-on-rights-to-a-passport.html | Text of U. S. Appeals Court Decision on Rights to a Passport | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/elgin-national-watch-co-elects-a-vice-president.html | Elgin National Watch Co. Elects a Vice President | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/brooklyn-sales-take-in-variety-investors-buy-apartments-business.html | BROOKLYN SALES TAKE IN VARIETY; Investors Buy Apartments -- Business Structure Sold on Pitkin Ave. | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/protestant-center-in-state-dedicated.html | PROTESTANT CENTER IN STATE DEDICATED | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/chess-group-departs-18-off-for-matches-starting-in-moscow-on.html | CHESS GROUP DEPARTS; 18 Off for Matches Starting in Moscow on Wednesday | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/police-sacrifice-309-patrol-jobs-get-70-more-lieutenants-and-202.html | POLICE SACRIFICE 309 PATROL JOBS; Get 70 More Lieutenants and 202 Sergeants Instead POLICE SACRIFICE 309 PATROL JOBS | True | By Charles G. Bennett | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/korean-reds-seize-then-free-2-g-is.html | KOREAN REDS SEIZE, THEN FREE 2 G. I.'S | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/miss-iurray-a-bride-iwed-at-washington-cathedral-ito-joseph-p.html | MISS IURRAY A BRIDE; iWed at Washington Cathedral ito Joseph P. Tumulty Jr. | True | .pecial to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/naute-mia-gains-blue-waiting-home-also-is-winner-in-fairfield-horse.html | NAUTE MIA GAINS BLUE; Waiting Home Also Is Winner in Fairfield Horse Show | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/big-stores-sales-rise-2-for-week-figures-for-nation-given-by.html | BIG STORES' SALES RISE 2% FOR WEEK; Figures for Nation Given by Reserve Board -- Volume Is Unchanged Here | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/minskoffs-plan-white-plains-unit.html | MINSKOFFS PLAN WHITE PLAINS UNIT | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/patterson-wins-in-5th-brooklyn-fighter-knocks-out-durelle-in.html | PATTERSON WINS IN 5TH; Brooklyn Fighter Knocks Out Durelle in Canadian Bout | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/mrs-p-e-tucker-to-be-remarried-artists-daughter-will-be-bride-of.html | MRS. P. E. TUCKER TO BE REMARRIED; Artist's Daughter Will Be Bride of Whipple Van Ness Jones, Harvard Graduate | True | Special to The ew York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/funston-outlines-industrys-needs-375-billion-in-new-capital.html | FUNSTON OUTLINES INDUSTRYS NEEDS; $375 Billion in New Capital Required by 1965, Says Stock Exchange Head | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/merger-assured-by-proxy-count-deal-by-general-instrument-for.html | MERGER ASSURED BY PROXY COUNT; Deal by General Instrument for Automatic Mfg. Corp. to Go to Vote Monday | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/mens-wear-profits-dip-1954-pretax-earnings-29-of-sales-survey-finds.html | MEN'S WEAR PROFITS DIP; 1954 Pre-Tax Earnings 2.9% of Sales, Survey Finds | True | | 1983-08-03 | RE0000172769 | B00000541163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/house-action-set-on-curb-of-news-group-is-named-for-inquiry-into.html | HOUSE ACTION SET ON CURB OF NEWS; Group Is Named for Inquiry Into Charges Executive Branch Withholds It | True | By Anthony Levierospecial To The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/tuition-loan-group-acquired-by-c-i-t.html | TUITION LOAN GROUP ACQUIRED BY C. I. T. | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/thomson-first-at-135-australian-golfer-3-strokes-ahead-of-cerda-at.html | THOMSON FIRST AT 135; Australian Golfer 3 Strokes Ahead of Cerda at Leeds | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/nashgolluber.html | Nash—Golluber | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/us-appeals-court-rules-a-passport-is-inherent-right-refusal-by.html | U.S. APPEALS COURT RULES A PASSPORT IS INHERENT RIGHT; Refusal by State Department a 'Deprivation of Liberty' in Opinion of Judges 'DUE PROCESS' STRESSED Membership in Organization on Attorney General's List Held Insufficient Reason COURT'S DECISION ON U. S. PASSPORTS | True | By Elie Abelspecial To The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/miss-gray-gains-final.html | Miss Gray Gains Final | True | Special To The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/expanding-technion-urged-by-diplomat.html | EXPANDING TECHNION URGED BY DIPLOMAT | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/forcing-teachers-to-inform-end-of-board-policy-asked-in-interest-of.html | Forcing Teachers to Inform; End of Board Policy Asked in Interest of City's Schools | True | THEODORE BRAMELDLOUIS D. GROSSLOUIS M. HACKERSTANLEY M. ISAACSL USHER KIRSHBLUMHELEN M. LYNDROBERT S. LYNDBROADUS MITCHELL | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/market-in-grains-quiet-but-steady-wheat-and-corn-futures-advance.html | MARKET IN GRAINS QUIET BUT STEADY; Wheat and Corn Futures Advance, Soybeans and Oats Close Irregular | True | Special To The New York Times | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/malaya-reds-bid-for-peace-in-vain-british-reject-parley-offer-link.html | MALAYA REDS BID FOR PEACE IN VAIN; British Reject Parley Offer, Link Move to Soviet Drive MALAYA REDS BID FOR PEACE IN VAIN | True | By Robert Aldenspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/hat-corp-of-america-elects-new-president.html | Hat Corp. of America Elects New President | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/utility-reports-gains-in-income-consumers-power-company-net.html | UTILITY REPORTS GAINS IN INCOME; Consumers Power Company Net Increases for Month and Year to May 31 | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/dr-franklin-fiske.html | DR, FRANKLIN FISKE | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/u-n-no-bonanza-to-san-francisco-but-residents-forget-about-profit.html | U. N. NO BONANZA TO SAN FRANCISCO; But Residents Forget About Profit Motive and Stress Moral Value of Session | True | By Lawrence E. Daviesspecial to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/mcracken-is-victor-defeats-ball-in-jersey-state-tennis-sunderland.html | M'CRACKEN IS VICTOR; Defeats Ball in Jersey State Tennis -- Sunderland Gains | True | Special To The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/jersey-building-leased.html | Jersey Building Leased | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/mobile-wins-rich-coast-race.html | Mobile Wins Rich Coast Race | True | | 1983-08-03 | RE0000172769 | B00000541163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/3-deed-holders-bog-jersey-plan-senator-mathis-among-those-blocking.html | 3 DEED HOLDERS BOG JERSEY PLAN; Senator Mathis Among Those Blocking Development of Island Beach Facility | | By George Cable Wrightspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/local-nuptials-for-ann-kiern-she-is-bride-of-ralph-kitche-smith-jr.html | LOCAL NUPTIALS FOR ANN KIERN; She Is Bride of Ralph Kitche 'Smith' Jr. of Law Firm α [ St. Ba(thelomew's Church | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/investor-buys-murray-hill-site-35th-street-corner-sold-other.html | INVESTOR BUYS MURRAY HILL SITE; 35th Street Corner Sold - Other Transactions in Manhattan Noted | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/moore-rolls-in-wealth-waiting-for-the-rock-new-york-chicago-leading.html | Moore Rolls in Wealth, Waiting for The Rock; New York, Chicago Leading Sites for Marciano Bout Archie Gets $81,668 for Halting Olson in Third Round | | By Joseph C. Nichols | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/i-mrs-george-mgregor.html | I MRS. GEORGE M'GREGOR | True | I I Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/chester-p-apgar-sr.html | CHESTER P. APGAR SR. | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/barbara-jennings-troth.html | Barbara Jennings' Troth | True | Special to The New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/bundestag-votes-top-budget.html | Bundestag Votes Top Budget | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/summer-fair-slated-st-johnland-society-home-to-be-aided-on.html | SUMMER FAIR SLATED; St. Johnland Society Home to Be Aided on Wednesday | True | | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-24 | 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/overtime-puts-lines-in-the-red-intercoastal-operators-testify-house.html | Overtime Puts Lines in the Red, Intercoastal Operators Testify; House Group Hears of 80 Special Pay Provisions in One Contract -- Union Abuses and Delays Are Charged | | By Bess Furmanspecial To the New York Times. | 1983-08-03 | RE0000172769 | B00000541163 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/miss-vera-m-halls-nuptials.html | Miss Vera M. Hall's Nuptials | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/delta-calls-securities-airline-to-redeem-2500000-of-convertible.html | DELTA CALLS SECURITIES; Airline to Redeem $2,500,000 of Convertible Debentures | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/i-l-a-convictions-upset-on-appeal-contempt-is-not-proved-u-s-court.html | I. L. A. CONVICTIONS UPSET ON APPEAL; Contempt Is Not Proved, U. S. Court Rules in 1954 Case Involving Boycott | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/trumans-day-at-u-n-an-analysis-of-importance-of-his-decision-to.html | Truman's Day at U. N.; An Analysis of Importance of His Decision to Stop the Rads in Korea | | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/british-question-tactics-of-dulles-object-to-revealing-goals-in.html | BRITISH QUESTION TACTICS OF DULLES; Object to Revealing Goals in Conference With Soviet Before Sessions Begin BRITISH QUESTION TACTICS OF DULLES | | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/the-right-to-travel.html | THE RIGHT TO TRAVEL | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/doris-harts-pair-upset-by-britons-mrs-davidson-is-partner-on-beaten.html | DORIS HART'S PAIR UPSET BY BRITONS; Mrs. Davidson Is Partner on Beaten American Team in Tennis at Wimbledon | | By Fred Tupperspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/slate-in-westchester-republican-county-committee-designates-four.html | SLATE IN WESTCHESTER; Republican County Committee Designates Four Candidates | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/jersey-shopping-center-taken-in-foreclosure.html | Jersey Shopping Center Taken in Foreclosure | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/chains-proposed-for-furnishings-93-of-outlets-average-less-than-500.html | CHAINS PROPOSED FOR FURNISHINGS; 93% of Outlets Average Less Than $500 a Day Volume, Says Indiana Executive | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/iss-cal4n-is-w-eo__o-oficri.html | Iss cA.L4N is w Eo?__o oFIcRI | True | special to TIle New York Times. [ | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/redlegs-phillies-divide-twin-bile-cincinnati-triumphs-by-60-with.html | REDLEGS, PHILLIES DIVIDE TWIN BILE; Cincinnati Triumphs by 6-0 With Nuxhall After Rivals Take Opener, 8 to 6 | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/soviet-fire-not-returned.html | Soviet Fire Not Returned | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/commended-by-senate.html | Commended by Senate | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/15-start-140mile-sail-halls-nimrod-scratch-boat-in-race-for-johns.html | 15 START 140-MILE SAIL; Hall's Nimrod Scratch Boat in Race for Johns Trophy | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/rugobriscoe.html | Rugo---Briscoe | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/commodity-index-dips-eases-from-907-wednesday-to-904-on-thursday.html | COMMODITY INDEX DIPS; Eases From 90.7 Wednesday, to 90.4 on Thursday | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/miss-judith-hill-is-married-here-she-has-ten-attendants-at-wedding.html | MISS JUDITH HILL IS MARRIED HERE; She Has Ten Attendants at Wedding to Donald Brush I in St. James Episcopal | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/criteria-offered-in-slum-clearing-relocation-and-biasfree-new.html | CRITERIA OFFERED IN SLUM CLEARING; Relocation and Bias-Free New Housing Advocated at N.A.A.C.P. Convention | | By Emanuel Perlmutterspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/kidd-takes-title-bout-filipino-defeats-misako-for-orient-flyweight.html | KIDD TAKES TITLE BOUT; Filipino Defeats Misako for Orient Flyweight Honors | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/mrs-wood-is-rewed-former-elsie-goadby-married-here-to-william-o.html | MRS. WOOD IS REWED; Former Elsie Goadby Married Here to William O. Bloom | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/jailed-news-men-lose-australian-court-upholds-parliaments-authority.html | JAILED NEWS MEN LOSE; Australian Court Upholds Parliament's Authority | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/the-screen-moonfleet-period-adventure-is-on-view-at-palace.html | The Screen: 'Moonfleet'; Period Adventure Is on View at Palace | True | By Bosley Crowther | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/india-issues-new-loan-bonds.html | India Issues New Loan Bonds | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/lumber-output-eases-but-total-tops-that-of-a-year-ago-business.html | LUMBER OUTPUT EASES; But Total Tops That of a Year Ago -- Business Index Off | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/radio-amateurs-in-test-today.html | Radio Amateurs in Test Today | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/610-officers-graduated-presidents-son-among-class-at-army-command.html | 610 OFFICERS GRADUATED; President's Son Among Class at Army Command School | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/llss-lois-owle5-beoomes-a-bridf-ishe-is-escorted-by-father.html | IISS LOIS OWLE5 BEOOMES A BRIDF; iShe Is Escorted by Father, Publisher, at Wedding to ... John Raymond Harrison | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/woman-engineer-to-get-award-for-achievement.html | Woman Engineer to Get Award for Achievement | True | | 1983-08-03 | RE0000172773 | B00000542003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/austria-deplores-south-tyrol-policy.html | AUSTRIA DEPLORES SOUTH TYROL POLICY | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/curb-on-lobbyist-fees-sought.html | Curb on Lobbyist Fees Sought | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/president-golfs-talks-of-peace-hides-his-concern-over-plane.html | President Golfs, Talks of Peace, Hides His Concern Over Plane; PRESIDENT GOLFS, SPEAKS ON PEACE | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/rubin-estate-sells-a-taxpayer-on-l-i.html | RUBIN ESTATE SELLS A TAXPAYER ON L. I. | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/southern-pacific-extends-its-gains-may-earnings-6410644-against.html | SOUTHERN PACIFIC EXTENDS ITS GAINS; May Earnings $6,410,644, Against $3,859,568 in '54 - - Erie's Profits Lag | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/south-african-racism.html | SOUTH AFRICAN RACISM | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/mrs-cudone-takes-jersey-title-for-4th-straight-year-with-232.html | Mrs. Cudone Takes Jersey Title For 4th Straight Year With 232; Montclair Golfer Shoots a 76 in Last Round for 4-Stroke Margin Over Mrs. Tracy | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/yugoslavia-seeks-to-reassure-west.html | YUGOSLAVIA SEEKS TO REASSURE WEST | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/news-of-food-tropical-fruits-fragile-mangoes-travel-from-grove-to.html | News of Food: Tropical Fruits; Fragile Mangoes Travel From Grove to Market in 24 Hours -- Extensive Planting of Lychees Now Under Way in Florida | True | By June Owen | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/russian-shells-tied-up-by-london-dock-strike.html | Russian Shells Tied Up By London Dock Strike | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/braves-rout-dodgers-burdette-stops-brooklyn-8-to-2-mathews-crandall.html | Braves Rout Dodgers;; BURDETTE STOPS BROOKLYN, 8 TO 2 Mathews, Crandall, Aaron Connect as Braves Win 7th in Row -- 43,068 Attend | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/harvey-s-adams.html | HARVEY S. ADAMS | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/more-bars-urged-to-bank-mergers-but-martin-reserve-board-head-tells.html | MORE BARS URGED TO BANK MERGERS; But Martin, Reserve Board Head, Tells Senate Group Many Are Desirable | True | By Charles E. Eganspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/miss-grimm-bride-in-christ-church-attired-in-silk-taffeta-at-her.html | MISS GRIMM BRIDE IN CHRIST CHURCH; Attired in Silk Taffeta at Her Marriage Here to James P. Sutton, an Army Veteran | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/university-head-named-rev-brian-lhota-thirteenth-in-st-bonaventure.html | UNIVERSITY HEAD NAMED; Rev. Brian Lhota Thirteenth in St. Bonaventure Post | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/eiffel-tower-offers-outdoor-paint-hints.html | Eiffel Tower Offers Outdoor Paint Hints | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/harriman-charges-tax-discrimination.html | HARRIMAN CHARGES TAX DISCRIMINATION | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/steel-strike-set-new-offer-likely-walkout-slated-for-thursday-peace.html | STEEL STRIKE SET; NEW OFFER LIKELY; Walkout Slated for Thursday -- Peace Hopes High With New Talks Due Today STEEL STRIKE SET; NEW OFFER LIKELY | True | By A. H. Raskinspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/kings-county-legion-elects.html | Kings County Legion Elects | True | | 1983-08-03 | RE0000172773 | B00000542003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/dulles-asserts-cold-war-can-end-if-moscow-abides-by-u-n-charter.html | DULLES ASSERTS 'COLD WAR' CAN END IF MOSCOW ABIDES BY U. N. CHARTER;; MOLOTOV REBUKED Secretary Urges West to Continue Present Policy of Strength DULLES CITES WAY TO END 'COLD WAR' | True | By Thomas J. Hamiltonspecial To The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/two-teenagers-get-20-years-for-killing.html | TWO TEEN-AGERS GET 20 YEARS FOR KILLING | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/penntexas-eyes-union-with-niles-jointly-controlled-concerns-to-scan.html | PENN-TEXAS EYES UNION WITH NILES; Jointly Controlled Concerns to Scan Merger Terms at Meetings Tuesday COMPANIES PLAN SALES, MERGERS | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/stocks-gain-back-part-of-early-dip-average-drops-146-points-market.html | STOCKS GAIN BACK PART OF EARLY DIP; Average Drops 1.46 Points -- Market Is Narrowest Since First of Month OILS RESIST DOWNTREND California Standard Rises 3, Jersey 4 1/2 -- Volume Off to 2,410,000 Shares | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/walter-a-wade.html | WALTER A. WADE | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/trading-halted-in-alleghany-6s-writ-in-stockholder-suit-bars.html | TRADING HALTED IN ALLEGHANY 6'S; Writ in Stockholder Suit Bars Further Transfer of New Convertible Preferred | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/elected-to-presidency-of-bond-trader-group.html | Elected to Presidency Of Bond Trader Group | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/to-curb-registrations-patent-office-to-limit-listings-of-foreign.html | TO CURB REGISTRATIONS; Patent Office to Limit Listings of Foreign Trade-Marks | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/david-j-alden.html | DAVID J. ALDEN | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/planes-over-stadium-protested.html | Planes Over Stadium Protested | True | PHILIP POLLACK. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/wood-field-and-stream-long-island-seasons-first-white-marlin-taken.html | Wood, Field and Stream; Long Island Season's First White Marlin Taken -- Broadbill Swordfish Sighted | True | By Raymond R. Camp | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/42d-streets-dimealook-stargazer-gone-he-found-even-the-moon-a.html | 42d Street's Dime-a-Look Stargazer Gone; He Found Even the Moon a 'Racket' Here | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/interfaith-travel-seminar-set.html | Interfaith Travel Seminar Set | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/chartered-ships-aid-immigration-first-due-here-july-12-with-1215.html | CHARTERED SHIPS AID IMMIGRATION; First Due Here July 12 With 1,215 From Europe - - Ten Crossings Set This Year | True | By Elie Abelspecial To The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/labor-pacts-here-hailed-as-step-for-stable-intercoastal-shipping.html | Labor Pacts Here Hailed as Step For Stable Intercoastal Shipping But Luckenbach Head Warns House Unit of Threats to Life of the Industry in Present Union Practices | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/house-group-cuts-pension-bill-cost-tentative-committee-action.html | HOUSE GROUP CUTS PENSION BILL COST; Tentative Committee Action Restricts New Benefits for Women to Some Widows $2 BILLION PLAN HALVED Measure to Put All Military Under Social Security on Civilian Terms Spurred | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/house-on-west-side-is-ordered-vacated.html | HOUSE ON WEST SIDE IS ORDERED VACATED | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/pilot-describes-attack-he-gives-names-of-3-americans-wounded-by.html | PILOT DESCRIBES ATTACK; He Gives Names of 3 Americans Wounded by Soviet MIG's | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/fine-dress-silks-being-made-here-weaver-of-drapery-fabrics-turns.html | FINE DRESS SILKS BEING MADE HERE; Weaver of Drapery Fabrics Turns Out Apparel Textiles Rivaling Quality Imports | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/santee-defeats-dwyer-in-4115-mile-to-regain-his-national-a-a-u.html | Santee Defeats Dwyer in 4:11.5 Mile to Regain His National A. A. U. Title; KANSAN TRIUMPHS ON FINISHING KICK Santee Victor by 30 Yards -- U. S. Hammer Mark Set -- Shelton Shares Title | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/jersey-mens-tennis-put-off.html | Jersey Men's Tennis Put Off | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/bugs-that-can-withstand-ddt-now-face-much-deadlier-poison-allied.html | Bugs That Can Withstand DDT Now Face Much Deadlier Poison; Allied Chemical & Dye Gets Patent for New Mixture -- Alarm That Arouses Sleepy Motorists Devised by Texan VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/tv-begins-in-thailand.html | TV Begins in Thailand | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/martinez-beats-varona-on-points-jersey-boxer-drops-foe-in-fourth.html | MARTINEZ BEATS VARONA ON POINTS; Jersey Boxer Drops Foe in Fourth, Gains Unanimous Decision at Syracuse | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/swift-greeff.html | Swift -- Greeff | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/importance-of-play-areas.html | Importance of Play Areas | True | MARY T. MAIELLARO. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/daniel-c-colesworthy.html | DANIEL C. COLESWORTHY | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/walter-s-story.html | WALTER S. STORY | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/tool-concern-acquired.html | Tool Concern Acquired | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/fines-set-for-phone-hogs.html | Fines Set for Phone 'Hogs' | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/molotov-vetoes-tv-appearance-refusing-to-be-questioned-ad-lib.html | Molotov Vetoes TV Appearance, Refusing to Be Questioned Ad Lib; MOLOTOV VETOES A TV APPEARANCE | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/film-curb-fails-in-ohio-effort-to-restore-censorship-loses-in.html | FILM CURB FAILS IN OHIO; Effort to Restore Censorship Loses in Legislature | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/dixonengel.html | DixonEngel | True | Special to The New, York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/benjamin-cadbury.html | BENJAMIN CADBURY | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/avoid-indoor-drying.html | Avoid Indoor Drying | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/economic-strides-shown-by-seoul-south-korea-near-recovery-some.html | ECONOMIC STRIDES SHOWN BY SEOUL; South Korea Near Recovery , Some Observers Believe -Others Are Doubtful | | By Foster Haileyspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/delinquency-jury-due-causes-of-youth-crime-will-be-investigated-in.html | DELINQUENCY JURY DUE; Causes of Youth Crime Will Be Investigated in Brooklyn | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/brooks-is-riding-star-he-wins-twice-at-horse-show-with-volcos-duke.html | BROOKS IS RIDING STAR; He Wins Twice at Horse Show With Volco's Duke | | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/u-s-sugar-growers-seek-wider-market.html | U. S. SUGAR GROWERS SEEK WIDER MARKET | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/huq-to-share-rule-with-mohammed-ali.html | HUQ TO SHARE RULE WITH MOHAMMED ALI | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/fine-paper-prices-are-being-raised-hammermill-co-announces-10-a-ton.html | FINE PAPER PRICES ARE BEING RAISED; Hammermill Co. Announces $10 a Ton Jump Following 4% Increase in Wages FINE PAPER PRICES ARE BEING RAISED | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/angela-r-parisi-quits-party-post-vice-chairman-of-the-state.html | ANGELA R. PARISI QUITS PARTY POST; Vice Chairman of the State Democratic Committee to Retain Albany Job | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/prospectus-wins-westbury-trot-defeats-stenographer-pays-2850-for-2.html | PROSPECTUS WINS WESTBURY TROT; Defeats Stenographer, Pays $28.50 for $2 at Raceway -- Gene Mac Is Third | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/coucordat-idea-raised.html | Coucordat Idea Raised | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/mrs-f-pachella.html | MRS. F. PACHELLA | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/david-m-blanke-57-seagram-executive.html | DAVID M. BLANKE, 57, SEAGRAM EXECUTIVE | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/geneva-accords-scored-textile-group-hits-concessions-in-u-sjapanese.html | GENEVA ACCORDS SCORED; Textile Group Hits Concessions in U. S.-Japanese Agreement | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/u-n-gets-10000th-layette.html | U. N. Gets 10,000th Layette | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/refuges-will-raise-issue.html | Refuges Will Raise Issue | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/sales-record-set-by-cadbury-bros-english-chocolate-concern-notes-20.html | SALES RECORD SET BY CADBURY BROS.; English Chocolate Concern Notes 20% Rise in Year - Other Company Reports COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/named-new-member-of-citys-port-board.html | Named New Member Of City's Port Board | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/hoover-commission-hails-its-chairman.html | HOOVER COMMISSION HAILS ITS CHAIRMAN | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/new-standards-are-set-for-school-bus-design.html | New Standards Are Set For School Bus Design | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/new-debentures-offer-thorofare-markets-registers-2000000-financing.html | NEW DEBENTURES OFFER; Thorofare Markets Registers $2,000,000 Financing Plan | True | | 1983-08-03 | RE0000172773 | B00000542003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/louis-siegel.html | LOUIS SIEGEL | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/5-nations-ask-revisions-join-cuba-in-seeking-to-modify-tariff.html | 5 NATIONS ASK REVISIONS, Join Cuba in Seeking to Modify Tariff Accords With U. S. | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/favored-icarian-triumphs-over-winning-count-to-take-aqueduct.html | Favored Icarian Triumphs Over Winning Count to Take Aqueduct Feature; 7-10 SHOT IS FIRST IN 5-HORSE FIELD Icarian, With Woodhouse Up, Gains 3/4-Length Score - Edgemere Test Today | True | By Joseph C. Nichols | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/seton-plan-supported-riverdale-group-backs-moses-on-use-of-former.html | SETON PLAN SUPPORTED; Riverdale Group Backs Moses on Use of Former Hospital Site | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/israel-is-attacked-at-peace-congress.html | ISRAEL IS ATTACKED AT 'PEACE' CONGRESS | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/miss-wright-sets-pace-leads-western-open-golf-by-a-stroke-with-73.html | MISS WRIGHT SETS PACE; Leads Western Open Golf by a Stroke With 73 for 135 | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/boy-12-marbles-champion.html | Boy, 12, Marbles Champion | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/philip-herman-sapiro.html | PHILIP HERMAN SAPIRO | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/harry-mmullan.html | HARRY M'MULLAN | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/a-seal-for-soft-drinks-france-enlists-label-for-her-war-on-alcohol.html | A SEAL FOR SOFT DRINKS; France Enlists Label for Her War on Alcohol | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/six-bakery-locals-combining.html | Six Bakery Locals Combining | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/rubber-futures-climb-actively-hides-and-coffee-also-rise-cocoa.html | RUBBER FUTURES CLIMB ACTIVELY; Hides and Coffee Also Rise -- Cocoa Continues Decline, but Steadies at Close | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/lower-house-votes-record-bonn-budget.html | LOWER HOUSE VOTES RECORD BONN BUDGET | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/2-leap-from-train-die-gis-handcuffed-together-fled-from-a-w-o-l.html | 2 LEAP FROM TRAIN, DIE; G.I.'s, Handcuffed Together, Fled From A. W. O. L. Charges | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/reserve-simplifies-open-market-group.html | RESERVE SIMPLIFIES OPEN MARKET GROUP | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/harry-comstock.html | HARRY COMSTOCK | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/crockett-paper-hats-banned.html | Crockett Paper Hats Banned | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/shell-of-venezuela-reports-1954-gains.html | SHELL OF VENEZUELA REPORTS 1954 GAINS | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/10-die-in-spanish-bus-wreck.html | 10 Die in Spanish Bus Wreck | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/peace-in-malaya.html | "PEACE" IN MALAYA? | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/nancy-biscoe-married-she-is-bride-in-chestnut-hill-mass-of-edward-p.html | NANCY BISCOE MARRIED; She Is Bride in Chestnut Hill, Mass., of Edward P. Almy | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/peiping-for-peace-indian-tells-u-n-krishna-menon-asserts-reds-want.html | PEIPING FOR PEACE, INDIAN TELLS U. N.; Krishna Menon Asserts Reds Want Differences With U. S. Adjusted Without War | True | By Lindesay Parrottspecial To The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/anne-pleuth_nner-wed-i-bride-in-elmsford-of-2d-lieuti-gp0ge-n.html | ANNE PLEUTH_NNER WED; I Bride in Elmsford of 2d Lieut.I G.p0ge N: Bur/e,kgThr J.r. | True | I | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/atomsforpeace-program-is-doubled-by-eisenhower-22-nations-now.html | Atoms-for-Peace Program Is Doubled by Eisenhower; 22 Nations Now Eligible for 200 Kilograms of Research Uranium PRESIDENT RAISES ATOM PEACE PLAN | True | By William L. Laurence | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/t-u-c-seeks-to-end-british-dock-strike.html | T. U. C. SEEKS TO END BRITISH DOCK STRIKE | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/handy-bags-for-air-age-are-problem.html | Handy Bags For Air Age Are Problem | True | By Cynthia Kellogg | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/george-w-lopp-dies-one-of-the-oldest-americans-living-in-paris-was.html | GEORGE W. LOPP DIES; One of the Oldest Americans Living in Paris Was 90 | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/london-market-continues-to-dip-prices-sensitive-but-losses-are.html | LONDON MARKET CONTINUES TO DIP; Prices Sensitive, but Losses Are Mostly Small -- African Gold Shares Are Firm | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/former-jockey-hurt-in-spill.html | Former Jockey Hurt in Spill | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/red-chinese-premier-to-make-pakistani-visit.html | Red Chinese Premier To Make Pakistani Visit | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/u-nu-and-wife-here-for-a-3week-visit.html | U NU AND WIFE HERE FOR A 3-WEEK VISIT | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/iverson-defeats-fisher-4-and-3-for-metropolitan-junior-crown.html | Iverson Defeats Fisher, 4 and 3, For Metropolitan Junior Crown; Siwanoy Golfer Leads, 7 Up, After Nine Holes in Final at North Shore Club | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/foreign-affairs-does-russia-want-peace-ii-military-factors.html | Foreign Affairs; Does Russia Want Peace? II -- Military Factors | True | By C. L. Sulzberger | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/wimbledon-summaries.html | Wimbledon Summaries | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/pretender-backs-franco-and-gets-tacit-approval-publication-of.html | PRETENDER BACKS FRANCO AND GETS TACIT APPROVAL; Publication of Interview With Don Juan Seen in Spain as Endorsement by Dictator Don Juan Now Endorses Franco; Wins a Tacit Approval for Claim | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/wes-cleared-on-2-charges.html | Wes Cleared on 2 Charges | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/katherine-kennedy-feted.html | Katherine Kennedy Feted | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/2-confirmed-to-parole-board.html | 2 Confirmed to Parole Board | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/9-mau-mau-doomed-in-slaying.html | 9 Mau Mau Doomed in Slaying | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/flexible-system-drafted-by-gatt-new-approach-in-trade-talks-would.html | FLEXIBLE SYSTEM DRAFTED BY GATT; New Approach in Trade Talks Would Match Concessions on a Broadened Scale 'REFEREE' IS PROVIDED Proposals Would Be Studied in Light of Total Picture, Not Single Commodities FLEXIBLE SYSTEM DRAFTED BY GATT | True | By Michael L. Hoffmanspecial to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/stock-rise-is-voted-for-cerro-de-pasco.html | STOCK RISE IS VOTED FOR CERRO DE PASCO | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/exchange-seat-price-89000.html | Exchange Seat Price $89,000 | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/miss-bralower-wins-net-title.html | Miss Bralower Wins Net Title | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/support-of-dictatorship-charged.html | Support of Dictatorship Charged | True | W. STANLEY RYCROFT, | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/flexible-annuities-urged.html | Flexible Annuities Urged | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/seven-win-un-awards-essay-contest-prizes-are-fourweek-trips-to-new.html | SEVEN WIN U.N. AWARDS; Essay Contest Prizes Are FourWeek Trips to New York | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/ford-shows-off-mahwah-plant-big-enough-for-7-football-fields.html | Ford Shows Off Mahwah Plant, Big Enough for 7 Football Fields | True | By Bert Piercespecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/46000-at-ford-get-gains-like-u-a-ws.html | 46,000 AT FORD GET GAINS LIKE U. A. W'S | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/a-lot-of-work-is-being-done-to-set-up-a-sculpture-exhibit-on-a-lot.html | A Lot of Work Is Being Done to Set Up a Sculpture Exhibit on a Lot | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/laundry-safety-hearing-set.html | Laundry Safety Hearing Set | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/c-m-brownson.html | C. M. BROWNSON | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/miss-petrasgh-wed-in-suburbs-st-marks-in-mount-kisco-scene-of-her.html | MISS PETRASGH WED IN SUBURBS; St. Mark's in Mount Kisco Scene of Her Marriage lo John Hopkins Denison 3d I | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/bond-price-average-9836.html | Bond Price Average 98.36 | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/richard-w-luce.html | RICHARD W. LUCE | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/bias-bill-approved-by-alabama-senate.html | BIAS BILL APPROVED BY ALABAMA SENATE | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/u-s-aide-injured-in-sweden.html | U. S. Aide Injured in Sweden | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/fluorspar-for-wheat-u-s-makes-barter-deal-after-mexican-grain-crop.html | FLUORSPAR FOR WHEAT; U. S. Makes Barter Deal After Mexican Grain Crop Fails | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/giants-shut-out-cardinals-lockman-gets-homer-in-fourth-to-turn-back.html | Giants Shut Out Cardinals; Lockman Gets Homer in Fourth To Turn Back St. Louis, 1 to 0 Gomez Hurls Giants' Second Shutout, Allowing 6 Hits - Poholsky Gives Only 3 | True | By Roscoe McGowenspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/higher-bus-tolls-asked-payment-of-public-service-tax-levied-on.html | Higher Bus Tolls Asked; Payment of Public Service Tax Levied on Rails Advocated | True | HERMAN T. STICHMAN, | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/summer-table-settings.html | Summer Table Settings | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/heads-group-iv-savings-banks.html | Heads Group IV Savings Banks | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/wagner-arrives-in-a-silent-rome-finds-even-after-siesta-its-quieter.html | WAGNER ARRIVES IN A SILENT ROME; Finds Even After Siesta It's Quieter Than New York - Lauds Police on Traffic | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/episcopal-clergy-to-meet.html | Episcopal Clergy to Meet | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/kucks-keeps-cool-as-bombers-keep-testing-him-with-errors.html | Kucks Keeps Cool as Bombers Keep Testing Him With Errors | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/the-church-in-argentina-separation-of-church-and-state-said-to-be.html | The Church in Argentina; Separation of Church and State Said to Be Hope of People | True | | 1983-08-03 | RE0000172773 | B00000542003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/shippers-opposed-to-dockers-rally.html | SHIPPERS OPPOSED TO DOCKERS' RALLY | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/penicillin-pioneer-wills-29321.html | Penicillin Pioneer Wills 29,321 | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/r-t-mneil-eds-miss-elqld-qoilet-i-couple-married-in-chantry-of-st-t.html | R, T. M'NEIL EDS MISS ElqlD, QOILET 't'; CoupLe Married in Chantry of St. Thomas Church Bride Wears Organza | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/bodelgibney.html | BodelGibney | True | peeIaI To The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/cubs-in-front-10-to-3-pound-three-pirate-hurlers-banks-paces-attack.html | CUBS IN FRONT, 10 TO 3; Pound Three Pirate Hurlers -- Banks Paces Attack | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/dan-river-split-voted-mill-company-will-apply-for-listing-on-big.html | DAN RIVER SPLIT VOTED; Mill Company Will Apply for Listing on Big Board | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/lawyers-warned-on-court-reform-back-a-moderate-plan-now-or-face.html | LAWYERS WARNED ON COURT REFORM; Back a Moderate Plan Now or Face Radical Revision Later, State Bar Told CONWAY STRESSES TASK Appeals Bench Chief Judge Asks Full Study by Public and Legal Profession | True | By Warren Weaver Jr.special To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/charles-b-travis.html | CHARLES B. TRAVIS | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/marcellus-a-johnson.html | MARCELLUS A. JOHNSON | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/big-trade-deficit-noted-by-canada.html | BIG TRADE DEFICIT NOTED BY CANADA | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/asks-soviet-passport-but-man-seeking-to-leave-u-s-is-handed-to.html | ASKS SOVIET PASSPORT; But Man Seeking to Leave U S. Is Handed to Police | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/text-of-presidents-new-england-talk.html | Text of President's New England Talk | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/commander-snared-in-air-base-speeding.html | COMMANDER SNARED IN AIR BASE SPEEDING | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/investors-buy-2-bronx-houses-henkindwalsey-co-purchase-properties.html | INVESTORS BUY 2 BRONX HOUSES; Henkind-Walsey Co Purchase Properties on Bergen Ave. and East 179th Street | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/workers-take-pay-cut-to-keep-town-on-map.html | Workers Take Pay Cut To Keep Town on Map | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/radio-men-vote-to-ban-some-ads-board-cracks-down-on-hard-liquor.html | RADIO MEN VOTE TO BAN SOME ADS; Board Cracks Down on Hard Liquor, 'Bait-Switching' in Move to Set Up Code | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/ellen-wades-nuptials-her-marriage-to-ensign-john-john-buzbee-held-in.html | ELLEN WADE'S NUPTIALS; Her Marriage to Ensign John Buzbee Held in Bronxville | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/austin-agency-to-hambro.html | Austin Agency to Hambro | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/radio-party-line-at-sea-fishing-boat-off-long-island-shore-exchange.html | Radio: Party Line at Sea; Fishing Boat Off Long Island Shore Exchange Data and Gossip Via Air | True | By J. P. Shanleyspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/city-hunts-dog-lost-by-man-83-municipal-forces-are-put-in-action-by.html | CITY HUNTS DOG LOST BY MAN, 83; Municipal Forces Are Put in Action by Stark on Plea of Nearly Blind Owner | True | | 1983-08-03 | RE0000172773 | B00000542003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/rails-plan-to-buy-38000-more-cars.html | RAILS PLAN TO BUY 38,000 MORE CARS | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/harriman-to-address-editors.html | Harriman to Address Editors | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/malaya-divided-on-red-peace-bid-party-likely-to-win-control-in-july.html | MALAYA DIVIDED ON RED PEACE BID; Party Likely to Win Control in July Vote Is Willing to Negotiate to End War | True | By Robert Aldenspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/mrs-george-b-graeff.html | MRS. GEORGE B. GRAEFF | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/capital-stirred-by-soviet-attack-pentagon-calls-air-incident.html | CAPITAL STIRRED BY SOVIET ATTACK; Pentagon Calls Air Incident 'Unprovoked' -- Congress Takes Grave View | True | By Anthony Levierospecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/7-hurt-in-3car-crash-west-side-highway-accident-forces-75minute.html | 7 HURT IN 3-CAR CRASH; West Side Highway Accident Forces 75-Minute Detour | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/new-court-to-aid-derelicts-of-city-hart-island-setup-to-relieve.html | NEW COURT TO AID DERELICTS OF CITY; Hart Island Set-Up to Relieve 'Disgraceful' Detention Pens After Sept. 5 | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/tommy-lumsden.html | TOMMY LUMSDEN | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/ralph-lewin.html | RALPH LEWIN | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/maxwell-leads-in-western-open-texas-golfer-scores-67-for-137-total.html | MAXWELL LEADS IN WESTERN OPEN; Texas Golfer Scores 67 for 137 Total, a Shot Ahead of Rosburg and Souchak | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/dodge-moving-to-white-plains.html | Dodge Moving to White Plains | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/brooklyn-dime-bank-lifts-interest-to-3.html | BROOKLYN DIME BANK LIFTS INTEREST TO 3% | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/nehru-touring-poland-begins-sightseeing-trip-by-air-press-hails.html | NEHRU TOURING POLAND; Begins Sightseeing Trip by Air -- Press Hails Visit | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/john-w-davies.html | JOHN W. DAVIES | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/special-assembly-hailed-by-ribicoff.html | SPECIAL ASSEMBLY HAILED BY RIBICOFF | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/text-of-speech-by-dulles-and-excerpts-from-other-united-nations.html | Text of Speech by Dulles and Excerpts From Other United Nations Addresses | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/named-camp-director-for-girl-scouts-here.html | Named Camp Director For Girl Scouts Here | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/warren-s-orton-74-a-patent-attorney.html | WARREN S. ORTON, 74, A PATENT ATTORNEY | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/social-outcast-named-for-rich-french-race.html | Social Outcast Named For Rich French Race | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/faith-b-lamb-bride-of-robert-4-bryan.html | FAITH B. LAMB BRIDE OF ROBERT ,4. BRYAN | True | pecial to The lew Nark Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/aguero-in-tennis-final-tulane-man-and-washingtons-quillian-gain-in.html | AGUERO IN TENNIS FINAL; Tulane Man and Washington's Quillian Gain in N. C. A. A. | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/miss-jackson-married-lawyer-wed-to-gerard-piel-publisher-in-santa.html | MISS JACKSON MARRIED; Lawyer Wed to Gerard Piel, Publisher, in Santa Monica | True | Stecial to The ew York Times. | 1983-08-03 | RE0000172773 | B00000542003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/harlan-stresses-oral-arguments-newest-high-court-member-tells.html | HARLAN STRESSES ORAL ARGUMENTS; Newest High Court Member Tells Lawyers They Are the 'Most Effective' | True | By Luther A. Hustonspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/mrs-zaharias-resting-well.html | Mrs. Zaharias 'Resting Well' | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/kohlmann-pair-victor-6underpar-66-wins-island-bestball-title-by.html | KOHLMANN PAIR VICTOR; 6-Under-Par 66 Wins Island Best-Ball Title by Shot | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/unesco-may-contest-loyalty-case-ruling.html | UNESCO MAY CONTEST LOYALTY CASE RULING | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/484-donate-blood-at-brooklyn-school.html | 484 DONATE BLOOD AT BROOKLYN SCHOOL | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/business-notes.html | BUSINESS NOTES | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/amon-g-carter.html | AMON G. CARTER | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/bank-merger-advanced-board-of-middletown-national-approves-hartford.html | BANK MERGER ADVANCED; Board of Middletown National Approves Hartford Deal | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/sardinian-favored-to-succeed-scelba.html | SARDINIAN FAVORED TO SUCCEED SCELBA | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/latinamericans-unite-on-charter-19-u-n-delegations-favor-veto-curbs.html | LATIN-AMERICANS UNITE ON CHARTER; 19 U. N. Delegations Favor Veto Curbs, Weakening of Security Council | True | By R. L. Duffusspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/state-liquor-aide-quits-under-fire-three-others-out-inquiry-traces.html | STATE LIQUOR AIDE QUITS UNDER FIRE; THREE OTHERS OUT; Inquiry Traces Expenditures of $18,462 in Excess of Sol Johnson's Income CONFLICT IN TESTIMONY $9,000 Payment on Home of Deputy Commissioner and a Refrigerator Gift Aired STATE AIDE QUITS IN LIQUOR INQUIRY | True | By Alexander Feinberg | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/text-of-address-by-truman-at-the-united-nations-celebration.html | Text of Address by Truman at the United Nations' Celebration | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/hendricks-sets-record-australian-timed-in-2069-in-200meter.html | HENDRICKS SETS RECORD; Australian Timed in 2:06.9 in 200-Meter Free-Style | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/soviet-downs-u-s-plane-off-alaska-7-of-crew-hurt-white-house.html | SOVIET DOWNS U. S. PLANE OFF ALASKA; 7 OF CREW HURT White House Declares Attack by Two MIG Craft 'Unwarranted' U. S. NAVAL PLANE DOWNED BY MIG'S | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/wheat-is-strong-as-shorts-cover-holdings-evened-as-market-expects-a.html | WHEAT IS STRONG AS SHORTS COVER; Holdings Evened as Market Expects a Close Vote in Referendum Today | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/3-concerns-control-by-atlas-is-upheld.html | 3 CONCERNS' CONTROL BY ATLAS IS UPHELD | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/ft-monmouth-hall-dedicated.html | Ft. Monmouth Hall Dedicated | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/ailing-book-undergoes-operation-at-clinic-in-rome.html | Ailing Book Undergoes Operation at Clinic in Rome | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/conrad-enters-british-open.html | Conrad Enters British Open | True | | 1983-08-03 | RE0000172773 | B00000542003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/education-aide-named.html | Education Aide Named | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/a-f-l-leader-sees-labor-spy-inquiry.html | A. F. L. LEADER SEES LABOR SPY INQUIRY | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/buffalo-bank-merger-sought.html | Buffalo Bank Merger Sought | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/suspect-suggests-bar-to-narcotics-take-seamens-cards-away-says.html | SUSPECT SUGGESTS BAR TO NARCOTICS; Take Seamen's Cards Away, Says Convicted Conspirator -- Senator Shakes His Hand | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/marguerite-snider.html | MARGUERITE SNIDER | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/fred-rickey-34-video-producer-head-of-wide-wide-world-upcoming-show.html | FRED RICKEY, 34, VIDEO PRODUCER; Head of 'Wide Wide World,' Upcoming Show, Dies -- Had Done 'Cinerama' Segment | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/mrs-sam-taub.html | MRS. SAM TAUB | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/miss-alice-katharine-holland-married-to-dr-leslie-t-webster-jr-in.html | Miss Alice Katharine Holland Married To Dr. Leslie T. Webster Jr. in Wellesley | | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/200-jailed-in-algeria-french-launch-drive-in-east-against-arab.html | 200 JAILED IN ALGERIA; French Launch Drive in East Against Arab Terrorists | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/tobacco-men-for-cut-5-to-15-reduction-in-acreage-suggested-for-1956.html | TOBACCO MEN FOR CUT; 5 to 15% Reduction in Acreage Suggested for 1956 Crop | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/goodwin-takes-medal-shoots-68-to-pace-districts-state-amateur.html | GOODWIN TAKES MEDAL; Shoots 68 to Pace District's State Amateur Qualifiers | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/berlin-film-fete-is-on-12day-meeting-opens-with-31-countries.html | BERLIN FILM FETE IS ON; 12-Day Meeting Opens With 31 Countries Participating | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/virginia-obrien-wins-divorce.html | Virginia O'Brien Wins Divorce | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/mrs-b-k-stevens-jr-has-son.html | Mrs. B. K. Stevens Jr. Has Son | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/ohio-edison-posts-a-series-of-gains-operating-revenues-and-net.html | OHIO EDISON POSTS A SERIES OF GAINS; Operating Revenues and Net Income Up for 12 Months, 5 Months and May | | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/airports-bill-advanced.html | Airports Bill Advanced | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/new-plan-approved-for-little-big-inch.html | NEW PLAN APPROVED FOR LITTLE BIG INCH | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/15-hurt-in-crash-of-buses-uptown-mail-truck-hits-one-headon-and-the.html | 15 HURT IN CRASH OF BUSES UPTOWN; Mail Truck Hits One HeadOn and the Second Plows Into Their Pile-Up | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/connecticut-sets-100000000-issue-expressway-bonds-to-go-on-market.html | CONNECTICUT SETS $100,000,000 ISSUE; Expressway Bonds to Go on Market in About 60 Days -- Ohio Plans Financing | True | | 1983-08-03 | RE0000172773 | B00000542003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/athletics-beat-orioles-portocarrero-forced-out-by-sore-arm-but-wins.html | ATHLETICS BEAT ORIOLES; Portocarrero Forced Out by Sore Arm, but Wins, 2-0 | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/piquant-peppermint-sauce.html | Piquant Peppermint Sauce | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/to-retire-preferred-brown-bigelow-set-to-call-halfcenturyold-issue.html | TO RETIRE PREFERRED; Brown & Bigelow Set to Call Half-Century-Old Issue | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/job-opportunities-on-okinawa.html | Job Opportunities on Okinawa | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/cuban-training-ship-due.html | Cuban Training Ship Due | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/cotton-is-steady-to-9-points-lower-trading-moderately-active-after.html | COTTON IS STEADY TO 9 POINTS LOWER; Trading Moderately Active After Opening Irregularly With July Up 24 Points | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/son-to-mrs-chester-billings-jr.html | Son to Mrs. Chester Billings Jr. | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/85-respond-here-in-polio-campaign-second-round-almost-ended-some.html | 85% RESPOND HERE IN POLIO CAMPAIGN; Second Round Almost Ended -- Some Jersey Communities Delay Shots Until Fall | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/puerto-rican-wages.html | PUERTO RICAN WAGES | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/inquiry-accuses-exnavy-officers-2-showered-with-gifts-jobs-by-soft.html | INQUIRY ACCUSES EX-NAVY OFFICERS; 2 Showered With Gifts, Jobs by Soft Drink Concerns, Senators Are Told | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/thermoid-promotes-campbell.html | Thermoid Promotes Campbell | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/beatrice-stevens-held-golf-titles.html | BEATRICE STEVENS, HELD GOLF TITLES | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/group-cites-times-for-defense-role-gen-adler-accepts-reserve.html | GROUP CITES TIMES FOR DEFENSE ROLE; Gen. Adler Accepts Reserve Officers' Tribute With Plea for Trained Manpower | True | By John H. Fentonspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/mrs-rouverol-69-author-actress-playwright-creator-of-andy-hardy.html | MRS. ROUVEROL, 69, AUTHOR, ACTRESS; Playwright, Creator of Andy Hardy Series, Dies on Coast -- Meg in 'Little Women' | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/blast-rocks-hotel-suicide-attempt-in-jersey-city-thwarted-by.html | BLAST ROCKS HOTEL; Suicide Attempt in Jersey City Thwarted by Cigarette | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/pact-with-colombia-signed.html | Pact With Colombia Signed | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/percy-chase-miller.html | PERCY CHASE MILLER | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/state-stressing-technical-study-recent-algebra-test-for-9th-grades.html | STATE STRESSING TECHNICAL STUDY; Recent Algebra Test for 9th Grades Held Symbol of Regents' Views on Need | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/hy-turkin-news-sports-writer-is-dead-compiler-of-baseball.html | Hy Turkin, News Sports Writer, Is Dead; Compiler of Baseball Statistics Was 40 | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/shachtman-renews-fight-for-passport.html | SHACHTMAN RENEWS FIGHT FOR PASSPORT | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/new-air-routes-asked.html | New Air Routes Asked | True | | 1983-08-03 | RE0000172773 | B00000542003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/three-named-budget-aides.html | Three Named Budget Aides | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/new-playground-in-brooklyn.html | New Playground in Brooklyn | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/baxter-houston-gains-semifinals-rices-garrett-campbell-of-purdue.html | BAXTER, HOUSTON GAINS SEMI-FINALS; Rice's Garrett, Campbell of Purdue, Schwab of Florida Other Victors on Links | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/4-boys-and-a-girl-held-in-killing-gang-drew-lots-for-trigger-man-4.html | 4 Boys and a Girl Held in Killing; Gang Drew Lots for Trigger Man; 4 BOYS AND A GIRL SEIZED IN KILLING | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/ship-repair-contracts-let.html | Ship Repair Contracts Let | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/carriage-house-sold-and-resold-3story-building-on-77th-st-had-been.html | CARRIAGE HOUSE SOLD AND RESOLD; 3-Story Building on 77th St. Had Been Under the Same Ownership Since 1920 | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/34-foreignlanguage-journals-in-u-s-said-to-follow-red-line-senate.html | 34 Foreign-Language Journals In U. S. Said to Follow Red Line; Senate Inquiry Is Told They Are a Defense 'Leak' - 18 Are in New York | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/iwedoig-fo-l-gatj-she-is-married-in-olivette-i.html | IWEDOLG F o L"" GA.TJ; She Is Married in Olivette, I | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/mr-dulles-reply.html | MR. DULLES' REPLY | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/a-food-umbrella.html | A Food Umbrella | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/court-pictures-urged-editor-says-judges-should-allow-news-cameras.html | COURT PICTURES URGED; Editor Says Judges Should Allow News Cameras | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/air-safety-for-executives.html | Air Safety for Executives | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/miami-lists-football-series.html | Miami Lists Football Series | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/transport-news-of-interest-here-oakland-joins-fight-on-new.html | TRANSPORT NEWS OF INTEREST HERE; Oakland Joins Fight on New Sacramento Port -- Device Trains Business Airmen | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/oct-24-bow-set-for-lark-here-longacre-theatre-is-chosen-for.html | OCT. 24 BOW SET FOR 'LARK' HERE; Longacre Theatre Is Chosen for Bloomgarden Offering - Producer Casting 'Diary' | True | By Louis Calta | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/sally-hagood-is-bride-married-in-charlotte-n-c-church-to-henry.html | SALLY HAGOOD IS BRIDE; Married in Charlotte, N. C., Church to Henry James Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/rev-raymond-morgan.html | REV. RAYMOND MORGAN | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/india-signs-water-pact-limited-agreement-permits-diversion-by.html | INDIA SIGNS WATER PACT; Limited Agreement Permits Diversion by Pakistan | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/land-frauds-warning-issued.html | Land Frauds Warning Issued | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/truman-says-rule-by-u-n-is-alternative-to-anarchy-truman-says-u-n.html | Truman Says Rule by U. N. Is Alternative to Anarchy; TRUMAN SAYS U. N. IS HOPE OF WORLD | True | By Lawrence E. Daviesspecial To The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/amon-carter-rites-today.html | Amon Carter Rites Today | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/antitrust-bill-passed-measure-stiffening-penalties-goes-to-white.html | ANTITRUST BILL PASSED; Measure Stiffening Penalties Goes to White House | True | | 1983-08-03 | RE0000172773 | B00000542003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/helen-keller-75-monday-plans-new-help-for-deaf-and-blind-helen.html | Helen Keller, 75 Monday, Plans New Help for Deaf and Blind; HELEN KELLER, 75, MAPS BUSY FUTURE | True | By Edith Evans Asburyspecial To The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/greenwich-bill-passes-watersupply-measure-gets-lastminute-assembly.html | GREENWICH BILL PASSES; Water-Supply Measure Gets Last-Minute Assembly Vote | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/price-index-up-01-in-primary-marts-industrial-commodities-rise-as.html | PRICE INDEX UP 0.1 IN PRIMARY MARTS; Industrial Commodities Rise as Farm Products Dip -Rubber, Metals Climb | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/raffensberger-goes-to-york.html | Raffensberger Goes to York | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/singapore-frees-4-unionists.html | Singapore Frees 4 Unionists | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/named-vice-president-of-montgomery-ward.html | Named Vice President Of Montgomery Ward | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/other-air-attacks-listed.html | Other Air Attacks Listed | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/new-cancer-unit-slated-buffalo-university-to-establish-school-at.html | NEW CANCER UNIT SLATED; Buffalo University to Establish School at State Institute | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/f-t-c-charges-denied-anheuserbusch-says-it-cut-prices-in-good-faith.html | F. T. C. CHARGES DENIED; Anheuser-Busch Says It Cut Prices in Good Faith | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/3-faiths-to-open-camps-for-young-first-groups-of-city-children-will.html | 3 FAITHS TO OPEN CAMPS FOR YOUNG; First Groups of City Children Will Depart Next Week for Vacations in the Country | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/yanks-beat-indians-in-10th-noren-home-run-trips-tribe-21-yankees.html | Yanks Beat Indians in 10th;; NOREN HOME RUN TRIPS TRIBE, 2-1 Yankees Turn Back Indians on Outfielder's Smash in Tenth -- Berra Connects | True | By Louis Effrat | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/nixon-in-harlem-charts-bias-fight-citing-eisenhower-against-riders.html | NIXON, IN HARLEM, CHARTS BIAS FIGHT; Citing Eisenhower Against Riders on Bills, He Advises Persuasion as Best Way | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/canada-to-prepay-bond.html | Canada to Prepay Bond | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/ben-franklin-on-vaccination.html | Ben Franklin on Vaccination | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/argentine-press-silent-on-change-peron-cabinet-conferences-continue.html | ARGENTINE PRESS SILENT ON CHANGE; Peron Cabinet Conferences Continue -- Steps to Ease Church Relation Hinted | True | By Edward A. Morrowspecial To The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/tigers-triumph-187-house-tuttle-belt-threerun-homers-against.html | TIGERS TRIUMPH, 18-7; House, Tuttle Belt Three-Run Homers Against Senators | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/club-loses-suit-over-negro-ban-first-supreme-court-case-of.html | CLUB LOSES SUIT OVER NEGRO BAN; First Supreme Court Case of Kind-Upholds State Unit in Bronx Pool Ruling | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/white-sox-score-over-red-sox-32-fox-singles-to-send-dropo-home-with.html | WHITE SOX SCORE OVER RED SOX, 3-2; Fox Singles to Send Dropo Home With Winning Run in 7th Inning at Boston | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/roscoe-c-hulbert.html | ROSCOE C. HULBERT | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/new-venezuelan-school-code.html | New Venezuelan School Code | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/thayer-ridgway-thayer-ridgway-ad-official-dies-creative-director-of.html | Thayer Ridgway THAYER RIDGWAY, AD OFFICIAL, DIES; Creative Director of Brooke, Smith, French & Dorrance Had Held Top Accounts | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/weinsiers-get-75-for-links-victory-fresh-meadow-players-take.html | WEINSIERS GET 75 FOR LINKS VICTORY; Fresh Meadow Players Take Husband-and-Wife Prize in Stillman Tourney | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/elizabeth-visiting-king-of-norway.html | Elizabeth Visiting King of Norway | True | Special to The New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/soviet-redefines-prosecutors-job-new-law-requires-official-to-bar.html | SOVIET REDEFINES PROSECUTOR'S JOB; New Law Requires Official to Bar Illegal Investigations and Unjustified Arrest | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/cracks-down-on-police-adams-orders-accounting-of-tickets-to-social.html | CRACKS DOWN ON POLICE; Adams Orders Accounting of Tickets to Social Affairs | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/nyu-honors-goodhart-gives-law-degree-to-master-of-university.html | N.Y.U. HONORS GOODHART; Gives Law Degree to Master of University College, Oxford | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/house-unit-votes-to-keep-higher-debt-limit-for-year-house-unit.html | House Unit Votes to Keep Higher Debt Limit for Year; HOUSE UNIT BACKS $281 BILLION DEBT | True | By John D. Morrisspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/film-men-warned-to-curb-violence-advertising-code-director-urges.html | FILM MEN WARNED TO CURB VIOLENCE; Advertising Code Director Urges Restraint to Bar More Public Criticism | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/buying-on-credit-sets-a-record-consumer-debt-is-at-30-billions.html | Buying on Credit Sets a Record; Consumer Debt Is at 30 Billions | True | By Joseph A. Loftusspecial To the New York Times. | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/unionist-gets-15-years-exhead-of-laborers-in-southern-illinois.html | UNIONIST GETS 15 YEARS; Ex-Head of Laborers in Southern Illinois Admits Extortion | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/so-africa-scores-304-tops-englands-first-inning-by-171-as-mclean.html | SO. AFRICA SCORES 304; Tops England's First Inning by 171 as McLean Gets 142 | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-25 | 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/joseph-f-cavanaugh.html | JOSEPH F. CAVANAUGH | True | | 1983-08-03 | RE0000172773 | B00000542003 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-atom-on-the-air.html | 'THE ATOM' ON THE AIR | True | By Lawrence E. Daviessan Francisco. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/steep-oil-pipeline-may-power-petroelectric-turbines-in-chile.html | Steep Oil Pipeline May Power 'Petroelectric' Turbines in Chile | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/stranger-in-tang-china-ennins-diary-the-record-of-a-pilgrimage-to.html | Stranger in T'ang China; ENNIN'S DIARY. The Record of a Pilgrimage to China in Search of the Law. Translated from the Chinese by Edwin O. Reischauer. 454 pp. New York: The Ronald Press. $7.50. ENNIN'S TRAVELS IN T'ANG CHINA. By Edwin O. Reischauer. 341 pp. New York: The Ronald Press. $5. | True | By Sir George Sansom | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-greene-bride-of-r-a-greenberg.html | MISS GREENE BRIDE OF R. A. GREENBERG | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/olympic-trials-dates-set.html | Olympic Trials Dates Set | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/new-soviet-tactics-put-west-on-a-spot-moves-seen-as-effort-to.html | NEW SOVIET TACTICS PUT WEST ON A SPOT; Moves Seen as Effort to Strengthen Russian Position at Geneva | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/family-saved-in-fire-radio-executive-leads-out-wife-and-7-children.html | FAMILY SAVED IN FIRE; Radio Executive Leads Out Wife and 7 Children | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/grenade-kills-four-children.html | Grenade Kills Four Children | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/no-small-bidders-on-offshore-lots-success-of-early-oil-drilling.html | NO SMALL BIDDERS ON OFFSHORE LOTS; Success of Early Oil Drilling Insures Large Offers for U. S. Leases Up for Sale MAY TOP $150 MILLION Louisiana and Washington Both Set Auctions July 12 on Disputed Portion | True | By J. H. Carmical | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-business-of-business-the-great-merchants-the-stories-of-twenty.html | The Business of Business; THE GREAT MERCHANTS: The Stories of Twenty Famous Retail Operations and the People Who Made Them Great By Tom Mahoney. 340 pp. New York: Harper & Bros. $3.95. THE REPUTATION OF THE AMERICAN BUSINESSMAN. By Sigmund Diamond. 209 pp. Cambridge: Harvard University Press. $4. | True | By David L. Cohn | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/off-once-more-for-the-strait-of-magellan.html | OFF ONCE MORE FOR THE STRAIT OF MAGELLAN | True | By Dortia Lamont | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/emily-j-kidwell-is-wfin-rumson-cousin-performs-marriage-to-john.html | EMILY J. K-IDWELL IS WFIN RUMSON; Cousin Performs Marriage to. John Edward Fabian in Church of the Holy Cross | True | Soecial to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/blanda-of-bears-found-fit.html | Blanda of Bears Found Fit | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/marilyn-sandwick-married-i.html | Marilyn Sandwick Married I | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | HOLLYWOODTHOMAS M. PRYOR | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/fences-remain-in-fashion-a-choice-may-be-made-among-many-styles-and.html | FENCES REMAIN IN FASHION; A Choice May Be Made Among Many Styles and Materials For Comparatively Easy Construction and Upkeep | True | By Harold Wallis Steck | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/womens-us-open-starts-thursday-louise-suggs-patty-berg-are-among-49.html | WOMEN'S U.S. OPEN STARTS THURSDAY; Louise Suggs, Patty Berg Are Among 49 Entered in 72-Hole Wichita Event | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/picnic-area-opens-soon-200acre-area-of-bethpage-park-to-be-ready.html | PICNIC AREA OPENS SOON; 200-Acre Area of Bethpage Park to Be Ready Saturday | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/tax-aid-proposed-for-pensionless-hearings-about-to-begin-on-bills.html | TAX AID PROPOSED FOR PENSIONLESS; Hearings About to Begin on Bills to Let Self-Employed Deduct for Retirement | True | By J. E. McMahon | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/leightonbackes.html | Leighton--Backes | True | Special to The Ne=r York Tim. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/up-from-hells-kitchen-life-and-death-of-a-tough-guy-by-benjamin.html | Up From Hell's Kitchen; LIFE AND DEATH OF A TOUGH GUY. By Benjamin Appel. 191 pp. New York: Avon Publications. 35 cents. | True | ANTHONY BOUCHER. | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/moments-of-discovery-ships-company-by-lonnie-coleman-299-pp-boston.html | Moments Of Discovery; SHIP'S COMPANY. By Lonnie Coleman. 299 pp. Boston: Little, Brown & Co. $3.50. | True | By William Goyen | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/small-credit-aid-near-in-ny-state-private-funds-to-be-available-for.html | SMALL CREDIT AID NEAR IN N.Y. STATE; Private Funds to Be Available for Many Companies Now Ineligible for Bank Loans SMALL CREDIT AID NEAR IN N. Y. STATE | True | By Leif H. Olsen | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/london-views-our-primitives-a-federally-sponsored-exhibition-meets.html | LONDON VIEWS OUR PRIMITIVES; A Federally Sponsored Exhibition Meets Popular Success | True | By Eric Newtonlondon. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/rights-of-aliens-are-to-be-studied.html | RIGHTS OF ALIENS ARE TO BE STUDIED | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/4-westport-blues-captured-by-filter.html | 4 WESTPORT BLUES CAPTURED BY FILTER | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/air-aide-is-leaving-as-cabinet-changes-air-aide-leaving-in-cabinet.html | Air Aide Is Leaving As Cabinet Changes; AIR AIDE LEAVING IN CABINET SHIFTS | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/kerry-to-meet-roscommon.html | Kerry to Meet Roscommon | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/camera-notes-family-exhibit-starts-tour-of-the-museums.html | CAMERA NOTES; 'Family' Exhibit Starts Tour of the Museums | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/jackson-slade-to-box-heavyweights-meet-again-tomorrow-at-st-nicks.html | JACKSON, SLADE TO BOX; Heavyweights Meet Again Tomorrow at St. Nick's | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/why-it-is-that-way-cape-cods-way-an-informal-history-by-scott.html | Why It Is That Way; CAPE COD'S WAY: An Informal History. By Scott Corbett. Endpaper maps. 310 pp. New York: Thomas Y. Crowell Company. $3.95. | True | By C. B. Palmer | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/four-jockeys-in-spill-zollinger-is-most-seriously-hurt-horse-is.html | FOUR JOCKEYS IN SPILL; Zollinger Is Most Seriously Hurt -- Horse Is Destroyed | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/decathlon-takes-dash-unbeaten-colt-wins-nursery-stakes-at.html | DECATHLON TAKES DASH; Unbeaten Colt Wins Nursery Stakes at Narragansett | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/new-items-seen-around-the-shops.html | NEW ITEMS SEEN AROUND THE SHOPS | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/nora-mcarthy-wed-in-suburbs-church-of-the-resurrection-rye-scene-of.html | NORA M'CARTHY WED IN SUBURBS; Church of the Resurrection, Rye, Scene of Marriage to John Christie Archibald | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/indians-assign-trio-rookies-sent-to-indianapolis-farm-by-parent.html | INDIANS ASSIGN TRIO; Rookies Sent to Indianapolis Farm by Parent Club | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/sad-sacks-and-handymen-at-work-in-new-video-shows.html | SAD SACKS AND HANDYMEN AT WORK IN NEW VIDEO SHOWS | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/french-drive-on-rebels-algerian-offensive-is-begun-on-100mile.html | FRENCH DRIVE ON REBELS; Algerian Offensive Is Begun on 100-Mile Sector | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-mary-raines-maryland-bride-salem-honor-graduate-wed-to-frank.html | MISS MARY RAINES MARYLAND BRIDE; Salem Honor Graduate Wed to Frank Odell Goslen in Chevy Chase Church | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/road-to-success-rough-for-fleck-but-spoon-he-used-to-win-golf-crown.html | ROAD TO SUCCESS ROUGH FOR FLECK; But Spoon He Used to Win Golf Crown Was Better Than One of Silver | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/events-this-week-at-the-libraries.html | EVENTS THIS WEEK AT THE LIBRARIES | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/clear-dawn-fielder-captures-delawares-new-castle-stakes-clear-dawn.html | Clear Dawn, 'Fielder,' Captures Delaware's New Castle Stakes; CLEAR DAWN, $34, DELAWARE VICTOR | True | By Michael Straussspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/son-to-mrs-edward-murray.html | Son to Mrs. Edward Murray | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/a-picnic-on-the-fourth.html | A Picnic on the Fourth | True | By Jane Nickerson | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/rain-cancels-stadium-concert.html | Rain Cancels Stadium Concert | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/jezek-captures-angyal-trophy-in-n-y-a-cs-rowing-regatta-winged-foot.html | Jezek Captures Angyal Trophy In N. Y. A. C.'s Rowing Regatta; Winged Foot Star Defeats Muldowney at 12,000 Meters in Senior Sculls for Award After Beating Him at 440 | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/alcohol-studies-set-yale-institute-to-open-today-with-202-students.html | ALCOHOL STUDIES SET; Yale Institute to Open Today With 202 'Students' | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/78th-division-plans-reunion.html | 78th Division Plans Reunion | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/leggee-dickson.html | LEGGEE-DICKSON | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/cadet-will-wed-miss-nicholson-frederick-s-holmes-jr-of-west-point.html | CADET WILL WED MISS NICHOLSON; Frederick S. Holmes Jr. of West Point and Alumna of Miss Porter's Engaged | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/president-campaigns-like-an-old-hand-now-he-enjoys-the-confusion.html | PRESIDENT 'CAMPAIGNS' LIKE AN OLD HAND NOW; He Enjoys the Confusion Caused by Hints of Running for Office Again | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/science-notes-problem-of-radioactive-wastes-fats-in-hot-weather.html | SCIENCE NOTES; Problem of Radioactive Wastes -- Fats in Hot Weather | True | W. K. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/patricia-a-clarke-wed-to-c-h-seeger.html | PATRICIA A. CLARKE WED TO C. H. SEEGER | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-dance-year-off-students-recitals-series-to-suspend-activity.html | THE DANCE: YEAR OFF; Students Recitals Series To Suspend Activity | True | By John Martin | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/adrienne-link-bride-in-texas.html | Adrienne Link Bride in Texas; | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/reedfreeman.html | ReedFreeman | True | lcial to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/for-cat.html | FOR 'CAT' | True | KENNETH E. RUMMEL. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/harold-r-wlnsor.html | HAROLD R. WINSOR | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/u-n-chief-urges-quiet-diplomacy-hammarskjold-says-public-parleys.html | U. N. CHIEF URGES 'QUIET DIPLOMACY'; Hammarskjold Says Public Parleys Create Temptation to Play to the Gallery U.N. CHIEF URGED 'QUIET DIPLOMACY' | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/san-francisco-mr-molotov-at-the-meeting-just-below-the-summit.html | San Francisco; Mr. Molotov at the Meeting Just Below the Summit | True | By James Reston | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mr-coward-dissects-las-vegas-the-eminent-entertainer-finds-it.html | Mr. Coward Dissects Las Vegas; The eminent entertainer finds it analogous to a vast cruise ship, where enjoyment is so organized no one has to play for himself. Coward Dissects Las Vegas | True | By Gilbert Millsteinlas Vegas. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/by-way-of-report-patterns-in-flatbush-other-screen-items.html | BY WAY OF REPORT; 'Patterns' in Flatbush -- Other Screen Items | True | By A. H. Weiler | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/375-to-study-music-6week-school-at-berkshire-center-opens-next.html | 375 TO STUDY MUSIC; 6-Week School at Berkshire Center Opens Next Sunday | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/four-a-m-a-officers-named.html | Four A. M. A. Officers Named | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/helen-keller-at-75-tranquil-and-unafraid-there-is-a-personal-god.html | Helen Keller at 75: 'Tranquil and Unafraid'; There is a personal God, man is immortal, and every day is a miraculous, new adventure -- that is the philosophy which lends a unique serenity to this unique woman. Helen Keller at 75 | True | By Nella Braddy Henney | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-quiet-revolution-daughters-of-changing-japan-by-earl-herbert.html | The Quiet Revolution; DAUGHTERS OF CHANGING JAPAN. By Earl Herbert Cressy. 305 pp. New York: Farrar, Straus & Cudahy. $4. | True | By Lindesay Parrott | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/integration-in-texas-el-paso-board-agrees-to-do-away-with-school.html | INTEGRATION IN TEXAS; El Paso Board Agrees to Do Away With School Bias | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/private.html | Private | True | PAUL R. ANDERSON. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/bridge-a-bit-of-secondguessing.html | BRIDGE: A BIT OF SECOND-GUESSING | True | By Albert H. Morehead | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/un-pioneer-hails-session-results-eichelberger-finds-stature-of.html | U.N. PIONEER HAILS SESSION RESULTS; Eichelberger Finds Stature of World Body Enhanced -- Doubts Charter Revision | True | By R L. Duffusspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/fao-group-in-warning-asian-conference-sees-peril-in-selfsufficiency.html | F.A.O. GROUP IN WARNING; Asian Conference Sees Peril in Self-Sufficiency | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/soccer-club-penalized-for-bonuses-to-rivals.html | Soccer Club Penalized For 'Bonuses' to Rivals | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/foes-of-trade-act-map-amendments-curbing-presidents-powers-is.html | FOES OF TRADE ACT MAP AMENDMENTS; Curbing President's Powers Is Group's Aim -- Rival Unit Will Not Disband | True | By Charles E. Eganspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/hollywood-test-movies-defended-assailed-in-kefauver-probe-of-films.html | HOLLYWOOD TEST; Movies Defended, Assailed in Kefauver Probe of Films' Effect on Youth | True | By Thomas M. Pryorhollywood. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/international-tv-show.html | 'INTERNATIONAL TV SHOW | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/white-house-assistant-leaving-job-thursday.html | White House Assistant Leaving Job Thursday | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/college-head-to-visit-india.html | College Head to Visit India | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/navy-contracts-made-three-ships-to-be-overhauled-in-private-yards.html | NAVY CONTRACTS MADE; Three Ships to Be Overhauled in Private Yards Here | True | | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/from-a-missing-link-to-tyrannosaurus-rex-four-decades-of.html | FROM A 'MISSING LINK' TO TYRANNOSAURUS REX; Four Decades of 'Animation-in-Depth' Technique Marked by New Feature | True | By Vance Kinghollywood. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/molotov-bars-a-germany-headed-by-either-regime-molotov-speaks-on.html | Molotov Bars a Germany Headed by Either Regime; MOLOTOV SPEAKS ON GERMAN UNITY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/soviet-berlin-protest-german-arrest-in-british-zone-of-5-russians.html | SOVIET BERLIN PROTEST; German Arrest in British Zone of 5 Russians Draws Note | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/texts-of-presidents-new-hampshire-talks.html | Texts of President's New Hampshire Talks | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/george-w-brady.html | GEORGE W. BRADY | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/eastern-jamming-reported.html | Eastern Jamming Reported | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/salterbrly.html | Salter--Brly | True | Special to The New York tm. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/186-saved-in-philippine-wreck.html | 186 Saved in Philippine Wreck | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-ohara-takes-stock-heaven-was-not-enough-by-constance-ohara-381.html | Miss O'Hara Takes Stock; HEAVEN WAS NOT ENOUGH. By Constance O'Hara. 381 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. Miss O Hara Takes Stock | True | By Anne Fremantle | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/russian-oarsmen-out-of-cup-event-grand-challenge-victors-in-1954.html | RUSSIAN OARSMEN OUT OF CUP EVENT; Grand Challenge Victors in 1954 Henley Scratched - Deadline Not Observed | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/trucks-set-record-in-intercity-freight.html | TRUCKS SET RECORD IN INTERCITY FREIGHT | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/grace-byers-wed-in-jersey-church-attired-in-ivory-india-silk-at-her.html | GRACE BYERS WED IN JERSEY CHURCH; Attired in Ivory India Silk at Her Marriage in Rutherford to Karekin Bakalian | True | Special to The New York Times | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/carol-v-conron-is-married.html | Carol V. Conron Is Married | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/president-baits-his-fish-and-public-on-56-race-president-baits-fish.html | President Baits His Fish -- And Public on '56 Race; PRESIDENT BAITS FISH AND PUBLIC | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/elizabeth-kelly-wed-sister-of-grace-kelly-married-to-donald.html | ELIZABETH KELLY WED; Sister of Grace Kelly Married to Donald Caldwell Levine | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/leopold-e-van-zuiden.html | LEOPOLD E. VAN ZUIDEN | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/visit-with-berenson-at-90-the-noted-art-historian-continues-his.html | Visit With Berenson; At 90, the noted art historian continues his frontal assault on time for the sake of scholarship and lively talk. | True | By Judith Friedbergflorence. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/german-team-parley-asked.html | German Team Parley Asked | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/lurkegatt1.html | lurke---Gatt1 | True | .pedal :o The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/french-name-envoy-to-canada.html | French Name Envoy to Canada | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/transcript-of-molotovs-press-conference.html | Transcript of Molotov's Press Conference | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/u-s-riders-to-depart-equestrian-team-to-compete-in-four-european.html | U. S. RIDERS TO DEPART; Equestrian Team to Compete in Four European Countries | True | | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/elizabetjones-bride-in-pelham-graduate-of-smith-married-m-huguenot.html | ELIZABET]'JONES BRIDE IN PELHAM; Graduate of Smith Married m Huguenot Church to Dr. G. H. Jeffries; Oxford Alumnus | True | Special to The New York Times, | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/uncertainty-on-migs-downed-crew-unsure-if-one-or-two-planes.html | UNCERTAINITY ON MIG'S; Downed Crew Unsure if One or Two Planes Attacked | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/etruscan-art-show-to-travel.html | Etruscan Art Show to Travel | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/burksstanley.html | Burks---Stanley | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/motor-car-registrations-rise.html | Motor Car Registrations Rise | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/scouts-new-center-in-jersey-dedicated.html | SCOUTS' NEW CENTER IN JERSEY DEDICATED | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/dickinson-honors-dudas.html | Dickinson Honors Dudas | True | | 1983-08-03 | RE0000172770 | |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/william-b-cameron.html | WILLIAM B. CAMERON | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/paul-smart-warden.html | PAUL SMART WARDEN | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/lewis-fuhr.html | LEWIS FUHR | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/diem-seeks-paris-pledge.html | Diem Seeks Paris Pledge | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mccuaigwatt.html | McCuaig--Watt | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/some-who-got-back-beyond-courage-by-clay-blair-jr-foreword-by.html | Some Who Got Back; BEYOND COURAGE. By Clay Blair Jr. Foreword by General Nathan F. Twining. Illustrated. 247 pp. New York: David McKay Company. $3.50. | True | By George Barrett | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/two-ways-of-life-democracy-and-marxism-by-h-b-mayo-foreword-by.html | Two Ways Of Life; DEMOCRACY AND MARXISM. By H. B. Mayo. Foreword by Walter Bedell Smith. 364 pp. New York: Oxford University Press. $5.50. | True | By Warren B. Walsh | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/joan-murphy-a-bride-she-is-married-in-bridgeport-to-jeremiah.html | JOAN MURPHY A BRIDE; She Is Married in Bridgeport to Jeremiah O'Donnell Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/a-gauche-left-bank.html | A GAUCHE LEFT BANK? | True | LUCILLE CZESLAWA WALTERS | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/historic-li-home-to-be-opened-soon-17th-century-house-recalls.html | HISTORIC L.I. HOME TO BE OPENED SOON; 17th Century House Recalls Farmer Who Lined Money Pockets With Fishhooks | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/exhibition-at-center-stressing-the-importance-of-technical-skill.html | EXHIBITION AT CENTER; Stressing the Importance Of Technical Skill | True | By Jacob Deschin | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/i-daughter-to-mrs-a-v-jayson.html | i............. Daughter t:o Mrs. A. V. Jayson | True | u.clal t The New York Time:% | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/cio-tells-steel-to-raise-offer-company-said-to-stand-firm-on-its.html | C.I.O. TELLS STEEL TO RAISE OFFER; Company Said to Stand Firm on Its 10-Cent Proposal at 2-Hour Secret Talks | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/its-not-the-picturesque-that-counts-in-travel-literature-says-sean.html | IT'S NOT THE PICTURESQUE THAT COUNTS; In Travel Literature, Says Sean O'Faolain, The Need Is an Intimate Feeling for Place Literature In Travel Travel | True | By Sean O'Faolain | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/tanker-bids-invited.html | Tanker Bids Invited | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/dodgers-win-13-for-newcombe-but-dodger-ace-needs-help-of-spooner-in.html | DODGERS WIN;, 13 FOR NEWCOMBE But Dodger Ace Needs Help of Spooner in 9th to Win, 5-3 DODGERS VICTORS OVER BRAVES, 5-3 | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/eisenhower-in-new-england.html | EISENHOWER IN NEW ENGLAND | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-family-drives-in.html | The Family 'Drives In' | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/l-i-flower-show-to-aid-hospitals-eight-suffolk-county-clubs-to.html | L. I. FLOWER SHOW TO AID HOSPITALS; Eight Suffolk County Clubs to Enter Event July 23-24 at Southampton High | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/patty-berg-leads-by-shot-in-western-open-golf-illinois-pro-gets.html | Patty Berg Leads by Shot in Western Open Golf; ILLINOIS PRO GETS 2-UNDER 71 FOR 219 Misses Suggs and Crocker Second at 54-Hole Mark in Western Tourney | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/koreas-culture-hailed-as-reborn-u-s-aide-finds-arts-a-bit-ahead-of.html | KOREA'S CULTURE HAILED AS REBORN; U. S. Aide Finds Arts a Bit Ahead of Pre-1950 Level -- Two Symphonies in Seoul | True | By Foster Haileyspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/a-parisiennes-washington.html | A Parisienne's Washington | True | By Sabine Weiss | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-jones-wed-to-a-clergy1viah-she-is-bride-of-rev-herbert.html | MISS JONES WED TO A CLERGY1ViAH; She Is Bride of Rev. Herbert Beardsley--Her Father and Bishop DeWol/e Officiate | True | Rpecial to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/rev-george-c-fort-clergyman-60-years.html | REV. GEORGE C. FORT, CLERGYMAN 60 YEARS | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/ericsonbanker.html | Ericson--Banker | True | Special to The New York Tlmez. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/road-orders-400-cars.html | Road Orders 400 Cars | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/other-americans-listed.html | Other Americans Listed | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/longrange-planning-caramoor-destined-for-public-use-can-be-built.html | LONG-RANGE PLANNING; Caramoor, Destined for Public Use, Can Be Built Into Unusual Summer Fete | True | By Howard Taubman | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/paasikivi-will-stay-as-finns-president.html | PAASIKIVI WILL STAY AS FINNS' PRESIDENT | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/glyndebourne-opera-reaches-its-majority.html | GLYNDEBOURNE OPERA REACHES ITS MAJORITY | True | By Stephen Williamslondon. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/rail-relocation-ousting-indians-6-oregon-families-will-be-moved-to.html | RAIL RELOCATION OUSTING INDIANS; 6 Oregon Families Will Be Moved to Make Way for Dalles Dam Construction | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/korean-recruits-get-stiff-course-replacement-center-turns-out-200.html | KOREAN RECRUITS GET STIFF COURSE; Replacement Center Turns Out 200 New Soldiers a Day -- Training Intense | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/of-lands-remote-european-and-oriental-art-in-new-shows.html | OF LANDS REMOTE; European and Oriental Art in New Shows | True | By Howard Devree | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/roman-leftists-quip-at-wagner-compare-his-studies-abroad-to.html | ROMAN LEFTISTS QUIP AT WAGNER; Compare His Studies Abroad to Examining Archaeology of Italy While in U. S. | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/kings-point-card-set-seven-games-scheduled-for-mariners-eleven.html | KINGS POINT CARD SET; Seven Games Scheduled for Mariners' Eleven | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/campbell-in-tie-in-n-c-a-final-purdue-golfer-and-garrett-of-rice.html | CAMPBELL IN TIE IN N. C. A. FINAL; Purdue Golfer and Garrett of Rice Even After First 18 of 36-Hole Match | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/boy-17-shot-dead-youth-is-found-on-grounds-of-housing-project-in.html | BOY, 17, SHOT DEAD; Youth Is Found on Grounds of Housing Project in Harlem | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/orioles-tie-game-stopped-in-11th-rain-halts-play-in-33-test-with-at.html | ORIOLES' TIE GAME STOPPED IN 11TH; Rain Halts Play in 3-3 Test With Athletics at Bat -- Run by Gastall Ties Score | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/john-l-brenner.html | JOHN L. BRENNER | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/stand-on-cyprus-urged-conservative-m-p-warns-of-danger-of-weakening.html | STAND ON CYPRUS URGED; Conservative M. P. Warns of Danger of Weakening | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/joan-torrence-hadly-wed-in-tuckahoe-to-clinton-blume-jr-colgate.html | Joan Torrence Hadly Wed in Tuckahoe To Clinton Blume Jr., Colgate Senior | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/twoforone-subscription-telecasts-called-speculative-baseball.html | 'Two-for-One' Subscription Telecasts Called Speculative -- Baseball | True | JOHN V. L. HOGAN. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/ross-first-in-road-race-pioneer-a-c-runner-beats-robbins-at-10mile.html | ROSS FIRST IN ROAD RACE; Pioneer A. C. Runner Beats Robbins at 10-Mile Route | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/personalities.html | Personalities | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/for-foster-parents-pamphlet-lists-the-qualities-agencies-seek-in.html | FOR FOSTER PARENTS; Pamphlet Lists the Qualities Agencies Seek in Them | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/steel-mark-is-set-chicago-area-turned-out-8866900-tons-in-5-months.html | STEEL MARK IS SET; Chicago Area Turned Out 8,866,900 Tons in 5 Months | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/paper-tiger-51-edgemere-victor-beats-straight-face-as-red-hannigan.html | PAPER TIGER, 5-1 EDGEMERE VICTOR; Beats Straight Face as Red Hannigan Runs Third in a Heads-Apart Finish PAPER TIGER, 5-1, EDGEMERE VICTOR | True | By James Roach | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/barbara-k-massey-a-bryn-mawr-bride.html | BARBARA K. MASSEY A BRYN MAWR BRIDE | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/dachshund-award-to-meistrell-entry.html | DACHSHUND AWARD TO MEISTRELL ENTRY | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/first-aid-on-furniture.html | FIRST AID ON FURNITURE | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/fair-and-warmer-summertime-offers-trip-to-venice-complete-with.html | FAIR AND WARMER; 'Summertime' Offers Trip to Venice, Complete With Idyllic Romance | True | By Bosley Crowther | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/getting-a-jump-on-the-news.html | GETTING A JUMP ON THE NEWS | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/vinson-predicts-reserve-victory-expects-house-to-pass-bill-tuesday.html | VINSON PREDICTS RESERVE VICTORY; Expects House to Pass Bill Tuesday Despite Threat of New Bias Fight | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/harold-tasker-jr-weds-miss-jaeger.html | HAROLD TASKER JR. { WEDS MISS JAEGER | True | Spec::al to The /ew York Time: { | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/long-island-wedding-is-held-for-miss-margaret-ann-hiatt.html | Long Island Wedding Is Held For Miss Margaret Ann Hiatt | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/u-s-names-3-to-school-talks.html | U. S. Names 3 to School Talks | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-ea-guilford-married-upstate-st-johns-church-in-troy-is-setting.html | MISS E.A. GUILFORD MARRIED UPSTATE; St. John's Church in Troy Is Setting for Her Wedding to Donald Wyman Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/riding-the-goose-bay-mail-boat-icebergs-and-eskimos-are-good.html | RIDING THE GOOSE BAY MAIL BOAT; Icebergs and Eskimos Are Good Company on This Off-Beat Holiday | True | By David Linton | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/benefactions-of-a-pike-pennsylvanias-speedy-toll-route-frees.html | BENEFACTIONS OF A PIKE; Pennsylvania's Speedy Toll Route Frees Adjacent U. S. 30 for Easier Touring | True | By E. John Long | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/maselperera.html | Mas,,el!--Perera | True | Svedal to 'rle New York Times, | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/r-l-tarbox-dead-lawyer-city-aide-retired-corporation-counsel.html | R. L. TARBOX DEAD; LAWYER, CITY AIDE; Retired Corporation Counsel Assistant, 83, Once a Civil Service Commissioner | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/wendy-e-thorsen-wed-in-nantucket.html | WENDY E. THORSEN WED IN NANTUCKET | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/eisenhower-seen-backing-reforms-head-of-citizens-committee-for.html | EISENHOWER SEEN BACKING REFORMS; Head of Citizens Committee for Hoover Unit Expects Progress on Proposals | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/gas-barge-fire-kills-3-six-burned-in-chattanooga-crewmen-believed.html | 'GAS BARGE FIRE KILLS 3; Six Burned in Chattanooga -- Crewmen Believed Drowned | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/p-k-stout-weds-margaret-rice-couple-married-in-chapel-of-choate.html | P. K. STOUT WEDS MARGARET RICE; Couple Married in Chapel of Choate School, Wallingord --Bride Attired in Organdy | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/treasure-chest.html | Treasure Chest | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/guatemala-avoids-student-violence.html | GUATEMALA AVOIDS STUDENT VIOLENCE | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/girls-and-leaders.html | GIRLS AND LEADERS | True | (Mrs.) LILLIAN MACNAUGHTON | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/hollywoods-need.html | HOLLYWOOD'S NEED | True | RICHARD J. KEMPE | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/heads-asbestos-cement-group.html | Heads Asbestos Cement Group | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/lewissime.html | Lewis--Sime | True | Special to Te New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-spielbergs-troth-daughter-of-saide-to-be-wed-to-h-b-greenberg.html | MISS SPIELBERG'S TROTH; Daughter of SAide to Be Wed to H. B. Greenberg | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/9-doomed-in-red-china-paper-reports-sentences-for-chiang-secret.html | 9 DOOMED IN RED CHINA; Paper Reports Sentences for 'Chiang Secret Agents' | True | | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/young-mitty-pysen-by-edith-unnerstad-translated-from-the-swedish-by.html | Young Mitty; PYSEN. By Edith Unnerstad. Translated from the Swedish by Inger Boye. Illustrated by Louis Slobodkin. 172 pp. New York: The Macmillan Company. $2.50. For Ages 6 to 10. | True | E. L. B. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/new-jersey-jet-pilot-killed.html | New Jersey Jet Pilot Killed | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/must-they-be-crazy-mixedup-kids-no-says-this-educator-but-that-is.html | Must They Be 'Crazy, Mixed-up Kids'?; No, says this educator. But that is the picture of 'typical' adolescence we have created today, and it has become a model that many young people unconsciously emulate. Must They Be 'Crazy, Mixed-up Kids'? | True | By Robert L. Lamborn | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/brigman-an-aide-at-virginia.html | Brigman an Aide at Virginia | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/ibetty-hamilto___-n-a-bridei-i-church-in-capital-scene-of-heri.html | IBETTY HAMILTO___N A BRIDEI; I Church in Capital Scene of Herl | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOHN NEUFELD. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/jet-pilot-saved-at-sea-coast-guard-finds-survivor-on-raft-15-miles.html | JET PILOT SAVED AT SEA; Coast Guard Finds Survivor on Raft 15 Miles Off Jersey | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/nashville-acquires-mayo.html | Nashville Acquires Mayo | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-seven-little-foys-and-how-they-grew-the-foy-family-hits-the-big.html | 'THE SEVEN LITTLE FOYS' AND HOW THEY GREW; THE FOY FAMILY HITS THE BIG TIME | True | By Mel Shavelson and Jack Rose | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/gromek-of-tigers-hurls-4hitter-to-send-senators-to-8th-straight.html | Gromek of Tigers Hurls 4-Hitter to Send Senators to 8th Straight Loss; DETROIT WINS, 4-0, WITH 3 IN SECOND Delsing Bats in Two Tallies With Double -- Gromek Gains 7th Victory of Season | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/attire-of-students-will-be-jeans-again.html | ATTIRE OF STUDENTS WILL BE JEANS AGAIN | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-floyd-gains-title-beats-carol-lecata-in-grass-court-tennis-at.html | MISS FLOYD GAINS TITLE; Beats Carol LeCata in Grass Court Tennis at Merion | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/monnet-campaigning-for-a-united-states-of-europe.html | MONNET CAMPAIGNING FOR A 'UNITED STATES OF EUROPE' | True | By Harold Callenderspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/nehru-in-vienna-today.html | Nehru in Vienna Today | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/janissarys-escape-the-scimitar-by-samuel-edwards-306-pp-new-york.html | Janissary's Escape; THE SCIMITAR. By Samuel Edwards. 306 pp. New York: Farrar, Straus & Cudahy. $3.50. | True | THOMAS CALDECOT CHUBB. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/8-clerics-of-russia-due-in-britain-july-4.html | 8 CLERICS OF RUSSIA DUE IN BRITAIN JULY 4 | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/area-in-boston-leased-new-haven-railroad-taking-port-yards-for.html | AREA IN BOSTON LEASED; New Haven Railroad Taking Port Yards for Freight Use | True | | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/tv-exchange-studied-unesco-aide-forecasts-linking-europe-and-u-s.html | TV EXCHANGE STUDIED; UNESCO Aide Forecasts Linking Europe and U. S. | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mrs-l-a-galison-has-son.html | Mrs. L. A. Galison Has Son | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/motor-tour-with-a-builtin-breeze.html | MOTOR TOUR WITH A BUILT-IN BREEZE | True | By Theodore Pratt | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/anniversary-in-korea.html | ANNIVERSARY IN KOREA | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/liberation-policy-upheld-threat-to-world-peace-seen-if-stand-on.html | Liberation Policy Upheld; Threat to World Peace Seen if Stand on Satellites Is Reversed | True | RAOUL BOSSY. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/barbara-d-alker-is-bride-in-jersey.html | BARBARA D. #ALKER IS BRIDE IN JERSEY | True | fipecial to 'the New NGrk Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/helen-weber-mrriedi-ibride-of-william-kearns-jr-in-glen-rock-n-j.html | HELEN WEBER M.RRIEDI; IBride of William Kearns Jr. ! in Glen Rock, N. J., Church | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-harmon-wed-in-new-rochelle-smith-alumna-is-escorted-by-father.html | MISS HARMON WED IN NEW ROCHELLE; Smith Alumna Is Escorted by Father at Marriage to S. F. Felt, Lehigh Graduate | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/english-cricketers-lead-south-africa.html | ENGLISH CRICKETERS LEAD SOUTH AFRICA | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/dr-herbert-moss-educator-45-dies-dean-of-graduate-school-at-u-of.html | DR. HERBERT MOSS, EDUCATOR, 45, DIES; Dean of Graduate School at U. of New Hampshire Was Aide to Army Secretary | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/official-deceit-scored-in-soviet-party-journal-calls-for-trial-of.html | OFFICIAL DECEIT SCORED IN SOVIET; Party Journal Calls for Trial of Makers of Falsified Economic Reports | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/moylan-reaches-final-beats-sunderland-in-jersey-tennis-lurie-also.html | MOYLAN REACHES FINAL; Beats Sunderland in Jersey Tennis -- Lurie Also Wins | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/school-vandals-steal-equipment-200-projector-and-record-player.html | SCHOOL VANDALS STEAL EQUIPMENT; $200 Projector and Record Player Taken in Night Raid on Columbus Ave. Building | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/passing-on-union-wage-gains.html | Passing On Union Wage Gains | True | CHARLES H. SAMPSON. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/cold-war-with-fiestas.html | COLD WAR, WITH FIESTAS | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/william-a-seavey-marries-mary-archbold-van-beuren-wedding-is.html | William A. Seavey Marries Mary Archbold van Beuren; Wedding Is Performed by St. George's School Head in Middletown, R. I. | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/realty-man-beaten-and-robbed-by-trio.html | REALTY MAN BEATEN AND ROBBED BY TRIO | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-nation.html | THE NATION | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/slip-off-that-hot-uniform.html | 'SLIP OFF THAT HOT UNIFORM' | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/perkinbowling.html | Perkin.--Bowling | True | pecil to The New york 'mes. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/wood-field-and-stream-offshore-anglers-complaints-against-charter.html | Wood, Field and Stream; Off-Shore Anglers' Complaints Against Charter Boat Captains Reviewed | True | By Raymond R. Camp | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mccrackenmorss.html | McCracken--Morss | True | Special to The'ew York Tlmel. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/yeshiva-expands-courses.html | Yeshiva Expands Courses | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/atom-disc-lost-holder-warned.html | Atom Disc Lost, Holder Warned | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/pope-names-unesco-aide.html | Pope Names UNESCO Aide | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/retired-contractor-found-dead.html | Retired Contractor Found Dead | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/world-situation-as-the-muscovite-reads-it-soviet-press-sees.html | WORLD SITUATION AS THE MUSCOVITE READS IT; Soviet Press Sees Improvement But Warns of Western Wiles | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/dogs-life-takes-turn-for-better-new-haven-dedicates-pound-believed.html | DOG'S LIFE TAKES TURN FOR BETTER; New Haven Dedicates Pound Believed Best -- Year Ago It Was Called 'Worst' | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/phelpsgarrison.html | Phelps---Garrison | True | oedal to The New Nnck Times | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/russia-regrets-downing-of-plane-offers-to-pay-50-but-dulles-says.html | RUSSIA 'REGRETS' DOWNING OF PLANE; OFFERS TO PAY 50% But Dulles Says Reply From Molotov Does Not Satisfy U. S. RUSSIA 'REGRETS' PLANE'S DOWNING | True | By Lindesay Parrottspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/both-sides-censured.html | Both Sides Censured | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mr-low-on-eastwest-negotiations.html | MR. LOW ON EAST-WEST NEGOTIATIONS | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/catalogue-of-the-ships-a-review-of-navys-new-designations-list-of.html | Catalogue of the Ships; A Review of Navy's New Designations; List of Terms for 7 Types of Carriers | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/lions-enroll-3-rookies.html | Lions Enroll 3 Rookies | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/religious-papers-hit-bible-movies-protestants-and-catholics-charge.html | RELIGIOUS PAPERS HIT BIBLE MOVIES; Protestants and Catholics Charge Distortions, Both Naming 'The Prodigal' | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/blum-pilots-star-rover-to-34length-triumph-in-lamplighter-at.html | Blum Pilots Star Rover to 3/4-Length Triumph in Lamplighter at Monmouth; $15-FOR-$2 SHOT BEATS MR. AL L Mrs. Gushen's Star Rover Is First in Stakes at Jersey Track -- Favorite Fifth | True | By Joseph C. Nicholsspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/authors-query.html | Author's Query | True | LELAND P. LOVETTE | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/uranium-mill-begun-gov-foss-breaks-ground-for-plant-in-south-dakota.html | URANIUM MILL BEGUN; Gov. Foss Breaks Ground for Plant in South Dakota | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/warners-gain-in-tennis-finkelsteins-bow-in-eastern-fatherandson.html | WARNERS GAIN IN TENNIS; Finkelsteins Bow in Eastern Father-and-Son Tourney | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/kay-allens-ride-wins-ohioan-victor-on-donegal-in-jumpoff-at-detroit.html | KAY ALLEN'S RIDE WINS; Ohioan Victor on Donegal in Jump-Off at Detroit Show | True | | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/for-younger-readers-boadiceas-britain-the-mistletoe-and-sword-a.html | For Younger Readers; Boadicea's Britain THE MISTLETOE AND SWORD: A Story of Roman Britain. By Anya Seton. 253 pp New York: Double-day & Co., a Cavalcade Book. $2.50. For Ages 12 to 16. | | ELLEN LEWIS BUELL | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/cedric-crowell-publisher-dead-retired-vice-president-of-doubleday.html | CEDRIC CROWELL, PUBLISHER, DEAD; Retired Vice President of Doubleday Was a Founder of the Heritage Press | | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/education-in-review-regional-discussions-are-preparing-the-way-for.html | EDUCATION IN REVIEW; Regional Discussions Are Preparing the Way For the National White House Conference | | By Benjamin Fine | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/honors-for-photographers.html | HONORS FOR PHOTOGRAPHERS | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/saigon-preparing-for-talks.html | Saigon Preparing for Talks | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/hickey-to-attend-clinic-st-louis-coach-to-lead-talks-on-basketball.html | HICKEY TO ATTEND CLINIC; St. Louis Coach to Lead Talks on Basketball at Hamilton | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-world.html | THE WORLD | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/f-h-a-rental-vacancies-up.html | F. H. A. Rental Vacancies Up | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/jersey-parkway-will-open-friday-governor-to-cut-ribbon-on-last-link.html | JERSEY PARKWAY WILL OPEN FRIDAY; Governor to Cut Ribbon on Last Link in the 165-Mile Toll Superhighway | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/new-heat-seal-labels-ready.html | New Heat Seal Labels Ready | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/calm-is-restored-to-buenos-aires-horse-racings-return-sign-of.html | CALM IS RESTORED TO BUENOS AIRES; Horse Racing's Return Sign of Normalcy -- Peron Still Silent on New Cabinet | | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/segregation-issue-still-balks-reserve-program-national-guard-with.html | SEGREGATION ISSUE STILL BALKS RESERVE PROGRAM; National Guard, With Few Integrated Units, Comes Under New Fire in Debate | | By Allen Drutyspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/golden-memories-veteran-producer-was-man-of-many-deeds.html | GOLDEN MEMORIES; Veteran Producer Was Man of Many Deeds | True | By Newbold Morris | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/rail-parking-fee-protested.html | Rail Parking Fee Protested | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/190-reach-vienna-freed-by-soviet-kidnapped-and-arrested-are-back.html | 190 REACH VIENNA; FREED BY SOVIET; Kidnapped and Arrested Are Back, With Stories of 9 American Prisoners | True | By John MacCobrnacspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/gen-lentaigne-55-chindit-hero-dies-successor-to-wingate-in-burma.html | GEN. LENTAIGNE, 55, CHINDIT HERO, DIES; Successor to Wingate in Burma Operation Served at Defense College in India | True | Special to Tile New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/state-to-publish-pupil-study-guide-it-will-give-boys-and-girls.html | STATE TO PUBLISH PUPIL STUDY GUIDE; It Will Give Boys and Girls Basic Techniques to Get More From Education | | By Leonard Buder | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/boy-15-dies-on-2-job-lad-falls-under-truck-as-he-helps-his-brother.html | BOY, 15, DIES ON $2 JOB; Lad Falls Under Truck as He Helps His Brother | True | | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mountain-climb-fails-new-zealanders-defeated-in-kashmir-by-weather.html | MOUNTAIN CLIMB FAILS; New Zealanders Defeated in Kashmir by Weather | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/local-nuptials-for-helen-tower-she-is-married-to-lloyd-s-gilmour-jr.html | !LOCAL NUPTIALS FOR HELEN TOWER; She Is Married to Lloyd S Gilmour Jr. in the Church 'I of the Heavenly Rest [ | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/u-s-weighs-natosoviet-bloc-pact-as-alleurope-security-guarantee.html | U. S. WEIGHS NATO-SOVIET BLOC PACT AS ALL-EUROPE SECURITY GUARANTEE; TOPIC FOR GENEVA Limitations on Armed Forces Would Form Basis of System ALL-EUROPE PACT WEIGHED BY U.S. | | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/black-market-in-babies-studied-senate-unit-plans-hearings-in.html | 'BLACK MARKET' IN BABIES STUDIED; Senate Unit Plans Hearings in Chicago on Illegal Sales for Adoption | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/motorcyclist-is-killed-calvagni-crashes-in-tuneup-for-grand-prix-of.html | MOTORCYCLIST IS KILLED; Calvagni Crashes in Tune-Up for Grand Prix of Germany | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/tourist-in-us.html | 'TOURIST IN U.S.' | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/connecticut-acts-on-law-reforms-special-session-of-assembly-passes.html | CONNECTICUT ACTS ON LAW REFORMS; Special Session of Assembly Passes 3 Constitutional Amendments and Bills | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/pier-traffic-plan-begins-tomorrow-parking-banned-at-luxury-liner.html | PIER TRAFFIC PLAN BEGINS TOMORROW; Parking Banned at Luxury Liner Docks, Which Will Have 3 Feeder Lanes | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/legislative-watchdog-of-the-atom-on-behalf-of-congress-and-the.html | Legislative Watchdog of the Atom; On behalf of Congress and the people, an eighteen-man committee oversees the awesome work of the A. E. C. Here is a report on how this unusual and potent committee operates. Watchdog of the Atom | | By Dorothy Fosdickwashington. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/water-jets-to-help-party-boat-to-turn.html | WATER JETS TO HELP PARTY BOAT TO TURN | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/cancer-research.html | CANCER RESEARCH | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/automobiles-hazard-lack-of-uniformity-in-state-traffic-laws-a.html | AUTOMOBILES; HAZARD; Lack of Uniformity in State Traffic Laws a Danger in an Emergency | True | By Bert Pierce | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/every-moments-beauty-a-river-full-of-stars-by-elizabeth-hamilton.html | Every Moment's Beauty; A RIVER FULL OF STARS. By Elizabeth Hamilton. 223 pp. New York: W. W. Norton & Co. $3. | True | By Nancie Matthews | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/bias-rider-held-security-threat-commander-of-amvets-asks-powell-to.html | BIAS RIDER HELD SECURITY THREAT; Commander of Amvets Asks Powell to Withdraw Clause on Military Reserve Bill | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/narcotics-cases-reported-fewer-federal-expert-contradicts-javits.html | NARCOTICS CASES REPORTED FEWER; Federal Expert Contradicts Javits Statement That Addiction Is Rising | True | | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/sale-to-benefit-church-in-exile-gifts-to-orthodox-body-will-be.html | SALE TO BENEFIT CHURCH IN EXILE; Gifts to Orthodox Body Will Be Auctioned -- Galleries List Week's Offerings | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/aviation-lufthansa-u-s-carriers-voice-some-objections-to-pact.html | AVIATION: LUFTHANSA; U. S. Carriers Voice Some Objections To Pact Agreed to by the C. A. B. | True | By Richard Witkin | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/rickover-scores-atomic-ship-plan-admiral-says-eisenhowers-proposal.html | RICKOVER SCORES ATOMIC SHIP PLAN; Admiral Says Eisenhower's Proposal Would Hold Up Navy's Nuclear Program | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/stengels-wish-to-keep-konstanty-in-game-leads-to-heros-role-for.html | Stengel's Wish to Keep Konstanty in Game Leads to Hero's Role for Cerv; STRATEGY WORKS AS SINGLE DECIDES Cerv Drives In Winning Run for Yanks, Hitting Away in a Bunt Situation | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mrs-g-g-hammond.html | MRS. G. G. HAMMOND | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/some-paid-some-squirmed-the-game-of-hearts-harriette-wilsons.html | Some Paid, Some Squirmed; THE GAME OF HEARTS: Harriette Wilson's Memoirs, Interspersed With Excerpts From the Confessions of Julia Johnstone, Her Rival. Edited with an introduction by Lesley Blanch. Illustrated. 532 pp. New York: Simon & Schuster, $5. | True | By Carlos Baker | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/jacy-in-wonderland-the-flower-girls-by-clemence-dane-629-pp-new.html | Jacy in Wonderland; THE FLOWER GIRLS. By Clemence Dane. 629 pp. New York: W. W. Norton & Co. $4.95. | True | By John Barkham | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/queens-legion-elects.html | Queens Legion Elects | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/worlockImbrie.html | Worlock--Imbrie | True | Special to Tile New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mrs-richard-hayes-sr.html | MRS. RICHARD HAYES SR. | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/traffic-judge-beats-selinsgrove-by-neck-in-ohio-derby-at-thistle.html | Traffic Judge Beats Selinsgrove by Neck in Ohio Derby at Thistle Down Track; FAVORITE SCORES IN $46,675 EVENT Traffic Judge, $6.20, Wins Ohio Derby -- Mark-Ye-Well First in Chicago Stakes | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-death-of-a-hero-the-ninety-and-nine-by-imre-kovacs-translated.html | The Death of a Hero; THE NINETY AND NINE. By Imre Kovacs. Translated from the Hungarian by C. Aylmer. 343 pp. New York: Funk & Wagnalls Company. $3.75. | True | RICHARD PLANT. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/souchak-cards-205-on-portland-links-souchak-gets-205-in-portland.html | Souchak Cards 205 On Portland Links; SOUCHAK GETS 205 IN PORTLAND GOLF | True | By the United Press. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-ann-c-rockeueller-is-marriedi-she-is-wed-to-rev-robert-l.html | Miss Ann C. Rockeueller is Marriedl; She Is Wed to Rev. Robert L. Pierson in Bronx Church | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-verleyes-troth-barnard-alumna-will-be-wedj-to-lieut-david.html | MISS VERLEYE'S TROTH; Barnard Alumna Will Be Wedl to Lieut. David Smith, Army J | True | | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/john-rigbys-last-salvo-light-in-the-rigging-by-helen-corse-barney.html | John Rigby's Last Salvo; LIGHT IN THE RIGGING. By Helen Corse Barney. 223 pp. New York: Crown Publishers. $3. | True | ANDREA PARKE. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/wimbledon-summaries.html | Wimbledon Summaries | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/news-and-gossip-of-the-rialto-bella-and-samuel-spewack-to-try.html | NEWS AND GOSSIP OF THE RIALTO; Bella and Samuel Spewack to Try Another Adaptation -- Tyrone Power Prepares His New Project -- Other Items | True | By Lewis Funke | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/p-r-r-answers-suit-asks-dismissal-of-complaint-against-director.html | P. R. R. ANSWERS SUIT; Asks Dismissal of Complaint Against Director System | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/cubs-rally-trips-pirates-again-64.html | CUBS RALLY TRIPS PIRATES AGAIN, 6-4 | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-sarage-wed-to-a-clergyman-bride-at-st-peters-church-in.html | MISS SArAGE WED TO A CLERGYMAN; Bride at St. Peter's Church in Morristown of Rev. T. Guthrie Speers Jr. | True | special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/phyllis-gushae-is-married.html | Phyllis Gushae Is Married | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/polio-vaccine-lag-snarls-program-stiffer-safety-standards-halt.html | POLIO VACCINE LAG SNARLS PROGRAM; Stiffer Safety Standards Halt Supplies for a Week -- Illinois Suspends Shots | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/fort-worth-rites-for-amon-carter-publisher-of-startelegram-is.html | FORT WORTH RITES FOR AMON CARTER; Publisher of Star-Telegram Is Mourned at Service by 1,200, Including Shivers | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/carter-will-risk-title-wednesday-lightweight-champion-will-seek-to.html | CARTER WILL RISK TITLE WEDNESDAY; Lightweight Champion Will Seek to Defeat Bud Smith Second Time at Boston | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/british-are-nearing-top-in-tanker-fleets-as-the-us-loses-its.html | British Are Nearing Top in Tanker Fleets As the U. S. Loses Its Wartime Advantage | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/simple-solar-cooker-for-india.html | Simple Solar Cooker for India | True | W. K. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/border-parley-set.html | Border Parley Set | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/world-of-music-chavez-premiere-mexican-composer-will-direct-own.html | WORLD OF MUSIC: CHAVEZ PREMIERE; Mexican Composer Will Direct Own Symphony With Philharmonic | True | By Ross Parmenter | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/northwest-dams-dedicated-by-us-4-manypurpose-units-ready-democrats.html | NORTHWEST DAMS DEDICATED BY U.S.; 4 Many-Purpose Units Ready -- Democrats See Fuel for 1956 Campaign | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/plaid-is-popular-in-early-orders-resident-offices-also-note-big.html | PLAID IS POPULAR IN EARLY ORDERS; Resident Offices Also Note Big Business in Cashmere and in Cocktail Dresses | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/louder-loudspeaker-signal-corps-voice-can-be-heard-four-miles-away.html | Louder Loudspeaker; Signal Corps Voice Can Be Heard Four Miles Away | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/formosa-shapes-big-dam-project-work-at-shihmen-will-begin-in-july.html | FORMOSA SHAPES BIG DAM PROJECT; Work at Shihmen Will Begin in July -- 20-Year U. S. Loan Is Backing Undertaking | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/special-international-body-is-proposed-to-consider-danger-of-atomic.html | Special International Body Is Proposed To Consider Danger of Atomic Fall-Out | True | By Waldemar Kaempffert | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/programs-and-notes-jacobs-pillow-opening-local-events.html | PROGRAMS AND NOTES; Jacob's Pillow Opening -- Local Events | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/seaboards-air-traffic-gains.html | Seaboard's Air Traffic Gains | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/francis-a-pangrac.html | FRANCIS A. PANGRAC | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/four-major-issues-for-the-meeting-at-the-summit.html | FOUR MAJOR ISSUES FOR THE MEETING AT THE SUMMIT | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/watch-it-grow-guide-to-gardening-with-young-people-by-richard-r.html | Watch It Grow; GUIDE TO GARDENING WITH YOUNG PEOPLE. By Richard R. Kinney. Illustrated by the author. 210 pp. New York: Prentice-Hall. $3.25. For Ages 10 and Up. | True | DOROTHY H. JENKINS. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/to-train-limb-makers-institute-for-crippled-plans-a-ninemonth.html | TO TRAIN LIMB MAKERS; Institute for Crippled Plans a Nine-Month Course | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/apache-boy-desert-storm-by-logan-forster-illustrated-by-frank.html | Apache Boy; DESERT STORM. By Logan Forster. Illustrated by Frank Hubbard. 218 pp. New York: Dodd, Mead & Co. $2.75. For Ages 12 to 16. | True | JOHN D. PRESTON. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/russians-mansion-is-sold-for-taxes.html | RUSSIANS' MANSION IS SOLD FOR TAXES | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/permar-ii-first-in-42mile-huckins-memorial-predicted-log-yacht-race.html | Permar II First in 42-Mile Huckins Memorial Predicted Log Yacht Race; COLLINS FIGURES 99.743% ACCURATE Boston Y. C. Entrant Scores in Race for Power Craft -- Lufkin's Malua II Next | True | By Clarence E. Lovejoyspecial To The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/what-we-do-and-dont-know-about-russia-a-former-moscow-correspondent.html | What We Do (and Don't) Know About Russia; A former Moscow correspondent finds on a lecture tour that Americans are deeply confused about the U.S.S.R. -- and their thirst for facts. He explains why the thirst must be satisfied. What We Know About Russia | True | By Harrison E. Salisbury | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-busy-season-for-bugs-summer-weather-brings-new-and-increased.html | THE BUSY SEASON FOR BUGS; Summer Weather Brings New and Increased Pest Problems Which Call for a Vigilant Spraying Program | True | By Cynthia Westcott | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/donald-r-lindsay-of-western-electric.html | DONALD R. LINDSAY OF WESTERN ELECTRIC | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/steelers-sign-3-players.html | Steelers Sign 3 Players | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/pierrette-sails-to-second-victory-in-long-island-sound-yra-season.html | Pierrette Sails to Second Victory in Long Island Sound Y.R.A. Season Series; HOLMBERG ENTRY PACES LUDERS 16S Pierrette Scores in Indian Harbor Event -- Dodger and Hound Among Winners | True | By John Rendelspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/personality-and-teaching-ability.html | Personality and Teaching Ability | True | B. F. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/espanaperu-game-today.html | Espana-Peru Game Today | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/tv-personalities-in-the-news.html | TV PERSONALITIES IN THE NEWS | True | By J. P. Shanley | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/boston.html | Boston | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/new-burmese-envoy-to-u-s.html | New Burmese Envoy to U. S. | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/bedside-manner-in-the-far-north-arctic-doctor-by-dr-joseph-p-moody.html | Bedside Manner in the Far North; ARCTIC DOCTOR. By Dr. Joseph P. Moody with W. de Groot van Embden. Illustrated. 274 pp. New York: Dodd, Mead & Co. $3.75. Bedside Manner in the Far North | True | By Trevor Lloyd | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/25000-strike-in-st-nazaire.html | 25,000 Strike in St. Nazaire | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/hollywoods-quest.html | HOLLYWOOD'S QUEST | True | IRVING GLASSMAN | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/producers-smash-earnings-record-their-firstquarter-profits-rise-26.html | PRODUCERS SMASH EARNINGS RECORD; Their First-Quarter Profits Rise 26% Above Previous High, Top $2 Billion PRODUCERS SMASH EARNINGS RECORD | True | By Clare M. Reckert | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/moores-pilot-to-see-norris.html | Moore's Pilot to See Norris | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/wide-ban-on-boxer-sought.html | Wide Ban on Boxer Sought | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/a-zelwerowicz.html | A. ZELWEROWICZ | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/lords-plans-study-on-absentee-peers.html | LORDS PLANS STUDY ON ABSENTEE PEERS | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/gusman-stops-tonami-in-3d.html | Gusman Stops Tonami in 3d | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/check-on-whitfield-set-appointee-to-a-e-c-will-face-senate.html | CHECK ON WHITFIELD SET; Appointee to A. E. C. Will Face Senate Investigators | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-bickterman-wed-maine-alumna-married-here-to-cornelius-murphy.html | MISS BICKTERMAN WED; Maine Alumna Married Here to Cornelius Murphy Jr. | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/a-double-market-asked-for-france-faure-calls-for-expansion-in.html | A DOUBLE MARKET ASKED FOR FRANCE; Faure Calls for Expansion in Europe and Africa -- Sets 3-Year Production Plan | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/grant-to-aid-study-of-new-music-form.html | GRANT TO AID STUDY OF NEW MUSIC FORM | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/house-group-limits-belgrade-criticism-house-unit-limits-criticism.html | House Group Limits Belgrade Criticism; HOUSE UNIT LIMITS CRITICISM OF TITO | True | By John D. Morrisspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/9-of-sidon-dead-recovered.html | 9 of Sidon Dead Recovered | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/bias-to-be-discussed-effects-of-segregated-housing-will-be-topic-at.html | BIAS TO BE DISCUSSED; Effects of Segregated Housing Will Be Topic at Fisk | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/elizabeths-children-get-model-of-kontiki-raft.html | Elizabeth's Children Get Model of Kon-Tiki Raft | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/rates-to-atlantic-city-cut.html | Rates to Atlantic City Cut | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/84th-congress-fireworks.html | '84TH CONGRESS FIREWORKS' | True | | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/lyon-wins-boat-race-virtually-certain-of-berth-in-international.html | LYON WINS BOAT RACE; Virtually Certain of Berth in International Star Meet | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/betty-bean-is-bride-of-bruce-l-kubert.html | BETTY BEAN IS BRIDE OF BRUCE L. KUBERT | True | o'cJaJ tc The Nw Nork Ts. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/food-shortages-beset-salvador-coffee-and-cotton-exporter-nation.html | FOOD SHORTAGES BESET SALVADOR; Coffee and Cotton Exporter, Nation Finds Neighbors Can't Fill Grain Needs | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/child-to-mrs-richard-bienen.html | Child to Mrs. Richard Bienen | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/alcan-expanding-aluminum-output-lonely-indian-fishing-village-on.html | ALCAN EXPANDING ALUMINUM OUTPUT; Lonely Indian Fishing Village on Wild Fiord Is Now Scene of Top Free World Project MORE POTLINES ON WAY 88,500-Ton Annual Capacity Expected to Be Raised by 1959 to 331,500 Tons ALCAN EXPANDING ALUMINUM OUTPUT | | By Jack R. Ryanspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/adios-harry-wins-westbury-page-defeats-adios-boy-by-two-lengths-for.html | ADIOS HARRY WINS WESTBURY PAGE; Defeats Adios Boy by Two Lengths for 5th Triumph in Row at Roosevelt | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-kip-married-to-t-m-wilder-jr-ceremony-is-performed-by-uncle-of.html | MISS KIP MARRIED TO T. M. WILDER JR.; Ceremony Is Performed by Uncle of Bridegroom in Onteora Park Church | | Sleelal to The New York Timer, | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/records-popular-debut-by-barbara-lea-other-vocalists.html | RECORDS POPULAR; Debut by Barbara Lea -- Other Vocalists | | By John S. Wilson | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/safety-steps-taken-for-race.html | Safety Steps Taken for Race | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mrs-h-a-forman-84-patron-of-the-arts.html | MRS. H. A. FORMAN, 84, PATRON OF THE ARTS | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/alan-freedmans-have-child.html | Alan Freedmans Have Child | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/japanese-art-exhibit-parrish-museum-scheduled-to-open-next-saturday.html | JAPANESE ART EXHIBIT; Parrish Museum Scheduled to Open Next Saturday | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/talks-set-to-span-peace-bridge-rift-u-s-and-canadian-officials-to.html | TALKS SET TO SPAN PEACE BRIDGE RIFT; U. S. and Canadian Officials to Iron Out Toll and Bond Conflicts in State Act | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/fire-isle-light-face-lifted-sets-bright-example-round-the-clock.html | Fire Isle Light, Face Lifted, Sets Bright Example' Round the Clock; Beacon Now Shines Almost as Far in Daytime as It Does During the Night | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/60-families-unite-to-help-children-group-in-bronxdale-houses-sets.html | 60 FAMILIES UNITE TO HELP CHILDREN; Group in Bronxdale Houses Sets Up Recreation Center Despite Many Obstacles | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/excursion-i-play-at-the-beach-by-dorothy-koch-illustrated-by-feodor.html | Excursion; I PLAY AT THE BEACH. By Dorothy Koch. Illustrated by Feodor Rojankovsky. 28 pp. New York: Holiday House. $2.50. For Ages 4 to 7. | True | E. L. B. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/librarians-meet-july-3-4500-are-slated-to-gather-at-philadelphia.html | LIBRARIANS MEET JULY 3; 4,500 Are Slated to Gather at Philadelphia Parley | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/educational-group-moves-to-dissolve.html | EDUCATIONAL GROUP MOVES TO DISSOLVE | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/giants-lose-cardinals-subdue-champions-5-to-3-musials-tworun-homer.html | GIANTS LOSE;; CARDINALS SUBDUE CHAMPIONS, 5 TO 3 Musial's Two-Run Homer Fifth Inning Sets Back Giants at St. Louis GIANTS SET BACK AT ST. LOUIS, 5-3 | True | By Roscoe McGowenspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/to-mexico-by-ship-new-service-links-california-cities-and-pacific.html | TO MEXICO BY SHIP; New Service Links California Cities And Pacific Ports Below Border | True | By Gladwin Hill | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Joyce Cary | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/shaker-reproductions.html | Shaker Reproductions | True | By Betty-Pepis | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/paris-opens-building-show.html | Paris Opens Building Show | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/sylvia-geucke-married-here.html | Sylvia Geucke Married Here | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/youth-gang-leader-is-seized-in-killing.html | YOUTH GANG LEADER IS SEIZED IN KILLING | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/news-of-radio-and-television-movies-new-screen-productions-to-be.html | NEWS OF RADIO AND TELEVISION: MOVIES; New Screen Productions to Be Shown By Networks -- West Coast Notes | True | By Richard F. Shepard | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/wildness-families-here-come-the-deer-by-alice-e-goudey-illustrated.html | Wildness Families; HERE COME THE DEER! By Alice E. Goudey. Illustrated by Garry MacKenzie. 94 pp. New York: Charles Scribner's Sons. $2.25. For Ages 7 to 9. | True | JEANNE MASSEY. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/yanks-beat-indians-32-konstanty-yankee-relief-hurler-defeats.html | YANKS BEAT INDIANS, 3-2;; KONSTANTY STARS Yankee Relief Hurler Defeats Indians 2d Time in 2 Games YANKS TURN BACK INDIANS AGAIN, 3-2 | True | By Louis Effrat | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/battle-over-aware-inc-union-votes-on-merits-of-a-controversial.html | BATTLE OVER AWARE, INC.; Union Votes on Merits Of a Controversial Organization | True | By Jack Gould | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/closing-set-friday-for-camp-kilmer.html | CLOSING SET FRIDAY FOR CAMP KILMER | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/rules-of-watering-knowing-the-how-what-when-of-it-will-lead-to.html | RULES OF WATERING; Knowing the How, What, When of It Will Lead to Healthy Growth | True | By Daniel Dowd | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mary-j-smedley-is-married-here-bride-in-st-vincent-ferrers-of.html | MARY J. SMEDLEY IS MARRIED HERE; Bride in St. Vincent Ferrer's, of Richard Frankenheimer, June 13 Yale Graduate | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/federal-boxing-control-backed-in-pennsylvania.html | Federal Boxing Control Backed in Pennsylvania | True | | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/soviet-hints-easing-of-atomic-secrecy.html | SOVIET HINTS EASING OF ATOMIC SECRECY | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/cornell-to-build-scholarship-hall-a-germanamerican-family-trust.html | CORNELL TO BUILD SCHOLARSHIP HALL; A German-American Family Trust Gives $250,000 for Student-Run Residence | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/major-sports-news.html | Major Sports News | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/judithanne-maclean-married.html | Judith.Anne MacLean Married | True | Speci&l to The New York Times, | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/navy-has-new-fighter-first-f3h2n-jet-demon-is-delivered-for-service.html | NAVY HAS NEW FIGHTER; First F3H-2N Jet Demon Is Delivered for Service | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/red-cross-needs-men-seeks-aides-to-field-directors-in-military.html | RED CROSS NEEDS MEN; Seeks Aides to Field Directors in Military Areas | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/hormelparker.html | Hormel--Parker | True | .pecial tn The New York Time. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/aid-for-the-mentally-ill-a-report-on-the-effectiveness-of-two-new.html | Aid for the Mentally Ill; A Report on the Effectiveness of Two New Drugs in Treating Certain Cases | True | By Howard A. Rusk, M.d. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/markyewell-nose-victor.html | Mark-Ye-Well Nose Victor | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/18-boys-8-girls-win-union-scholarships.html | 18 BOYS, 8 GIRLS WIN UNION SCHOLARSHIPS | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/transcaribbean-gets-4-cargo-craft.html | TRANS-CARIBBEAN GETS 4 CARGO CRAFT | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/first-expression-of-regret.html | 'First' Expression of Regret | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/boys-state-at-rutgers-625-jersey-high-school-lads-to-hear-gov.html | BOYS STATE AT RUTGERS; 625 Jersey High School Lads to Hear Gov. Meyner Today | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/nats-lose-osterkorn-syracuse-star-retires-from-professional.html | NATS LOSE OSTERKORN; Syracuse Star Retires From Professional Basketball | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/influence.html | Influence | True | MARCUS A. MACCORRISON. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/peter-mack-jr-weds-illinois-representative-and-romona-north-are.html | PETER MACK JR. WEDS; Illinois Representative and Romona North Are Married | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/new-york.html | New York | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/bonn-bars-pows-as-moscow-issue-foreign-minister-says-talks-will-not.html | BONN BARS P.O.W.'S AS MOSCOW ISSUE; Foreign Minister Says Talks Will Not Be Conditional on Captives' Return | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/north-vietnam-accused.html | North Vietnam Accused | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/high-mowing-is-a-boon-to-lawns.html | HIGH MOWING IS A BOON TO LAWNS | True | HERBERT C. BARDES. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/to-direct-heritage-foundation.html | To Direct Heritage Foundation | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/nancy-p-carter-bay-state-bride-attired-in-silk-taffeta-gown-at.html | NANCY P. CARTER BAY STATE BRIDE; Attired in Silk Taffeta Gown; at Marriage to Walter Blissf Carnochan in Longmeadow | True | Special to The New York Times | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/j-h-ross-marries-louise-davidson-bride-is-escorted-by-father-at.html | J. H. ROSS MARRIES LOUISE DAVIDSON; Bride Is Escorted by Father at Wedding; in Unitarian Church in Brooklyn | True | | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/two-u-s-officers-killed.html | Two U. S. Officers Killed | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/up-from-abilene-the-great-american-heritage-the-story-of-the-five.html | Up From Abilene; THE GREAT AMERICAN HERITAGE: The Story of the Five Eisenhower Brothers. By Bela Kornitzer. Illustrated. 331 pp. New York. Farrar Straus & Cudahy. $5. | True | By William S. White | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/lutheran-youth-group-elects.html | Lutheran Youth Group Elects | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/a-storyteller-ironic-and-lyrical-isaac-babel-the-collected-stories.html | A Storyteller, Ironic and Lyrical; ISAAC BABEL: THE COLLECTED STORIES. Edited and translated from the Russian by Walter Morison. With an introduction by Lionel Tolling. 381 pp. New York: Criterion Books. $5. | True | By Marc Slonim | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/two-accept-cards-terms.html | Two Accept Cards' Terms | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/rising-real-wages.html | RISING REAL WAGES | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/new-german-soldier-may-disobey-orders.html | NEW GERMAN SOLDIER MAY DISOBEY ORDERS | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/toni-greene-is-affianced.html | Toni Greene Is Affianced | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mkay-regime-assailed-reckless-giveaway-trend-is-laid-to-secretary.html | M'KAY REGIME ASSAILED; Reckless 'Giveaway' Trend Is Laid to Secretary | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/from-the-field-of-travel-carriers-plan-for-rush-business-over-long.html | FROM THE FIELD OF TRAVEL; Carriers Plan for Rush Business Over Long July 4 Holiday | True | By Diana Rice | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/iowa-hog-expert-on-european-trip-petrus-j-geerlings-hopes-to-show.html | IOWA HOG EXPERT ON EUROPEAN TRIP; Petrus J. Geerlings Hopes to Show That Early Weaning Is Way to Raise Output | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/coffee-costs-sag-but-not-in-a-cup-return-of-nickel-brew-is-far.html | COFFEE COSTS SAG BUT NOT IN A CUP; Return of Nickel Brew Is Far Distant Here, Restaurant Leaders Say Firmly | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/adams-ranson.html | Adams -- Ranson | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/500-honor-sportsman-head-of-monmouth-track-gets-man-of-the-year.html | 500 HONOR SPORTSMAN; Head of Monmouth Track Gets 'Man of the Year' Plaque | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/starcrossed-josephine-the-intimate-illusion-by-sarah-litsey-311-pp.html | Star-Crossed Josephine; THE INTIMATE ILLUSION. By Sarah Litsey. 311 pp. New York: Appleton-Century-Crofts. $3.75. | True | CHARLOTTE CAPERS. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/geiberger-links-favorite.html | Geiberger Links Favorite | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-patient-with-a-soul-integration-of-religion-and-psychiatry-by-w.html | The Patient With a Soul; INTEGRATION OF RELIGION AND PSYCHIATRY. By W. Earl Biddle, M.D. 171 pp. New York: The Macmillan Company. $3.75. | True | By Karl Stern | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/soviet-to-glorify-military-leaders.html | SOVIET TO GLORIFY MILITARY LEADERS | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/against-cat.html | AGAINST 'CAT' | True | FREDRICK PAPPUS. | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/high-court-based-on-career-urged-law-panel-hears-plea-that-all.html | HIGH COURT BASED ON 'CAREER' URGED; Law Panel Hears Plea That All Appointments Be From Lower U. S. Judiciary | True | By Luther A. Hustonspecial To The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/sports-of-the-times-not-a-secret-ballot.html | Sports of The Times; Not a Secret Ballot | True | By Arthur Daley | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/d-w-heusinkveld-sr-a-chest-specialist.html | D. W. HEUSINKVELD SR., A CHEST SPECIALIST | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/warsaw-invites-eisenhower.html | Warsaw Invites Eisenhower | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/determine-wins-on-coast.html | Determine Wins on Coast | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/sowell-clips-world-record-pitt-ace-takes-880-sowell-does-1476-aau.html | SOWELL CLIPS WORLD RECORD;; PITT ACE TAKES 880 Sowell Does 1:47.6 -- A.A.U. Team Honors Go to N.Y.A.C. SOWELL BETTERS WORLD 880 MARK | True | By the United Press. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/oil-group-files-suit-to-widen-excise-tax.html | OIL GROUP FILES SUIT TO WIDEN EXCISE TAX | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/judith-c-brown-becomes-a-bride-attended-by-7-at-marriage-in-far.html | JUDITH C. BROWN BECOMES A BRIDE; Attended by 7 at Marriage in Far Rockaway Church to Byron S. Hollinshead Jr. | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/dating-the-ice-age-radiocarbon-method-indicates-it-began-25000.html | Dating the Ice Age; Radiocarbon Method Indicates It Began 25,000 Years Ago | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/delegateatlarge.html | 'DELEGATE-AT-LARGE' | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/bar-urged-to-back-auto-suit-reform-change-in-negligence-rules-in.html | BAR URGED TO BACK AUTO SUIT REFORM; Change in Negligence Rules in Damage Cases Debated at Saranac Parley | True | By Warren Weaver Jr.special To The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/robert-p-mgunnell.html | ROBERT P. M'GUNNELL | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/vietminh-leader-hailed-in-peiping-mao-embraces-ho-chi-minh-who-says.html | VIETMINH LEADER HAILED IN PEIPING; Mao 'Embraces' Ho Chi Minh, Who Says Visit Will Aid 'Unbreakable Friendship' | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/alone-on-route-20-cherry-valley-turnpikes-traffic-loss-to-thruway.html | ALONE ON ROUTE 20; Cherry Valley Turnpike's Traffic Loss To Thruway Is Tourists' Gain | True | By Paul J. C. Friedlander | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-position-of-peron.html | THE POSITION OF PERON | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-nancy-anderson-married-to-adlai-ewing-stevenson-jr.html | Miss Nancy Anderson Married to Adlai Ewing Stevenson Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/trabertseixas-gain-us-team-rallies-to-check-italians-trabertseixas.html | TRABERT-SEIXAS GAIN; U.S. TEAM RALLIES TO CHECK ITALIANS Trabert-Seixas Drop 2 Sets Before Taking Wimbledon Match -- Rosewall Wins TRABERT-SEIXAS WIN IN FIVE SETS | True | By Fred Tupperspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/persistent-mr-vitamin-casimir-funk-pioneer-in-vitamins-and-hormones.html | Persistent Mr. Vitamin; CASIMIR FUNK. Pioneer in Vitamins and Hormones. By Benjamin Harrow. Illustrated. 209 pp. New York: Dodd, Mead & Co. $4. | True | By Waldemar Kaempffert | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/hoover-81-ending-public-life-role-he-retires-thursday-when.html | HOOVER, 81, ENDING PUBLIC LIFE ROLE; He Retires Thursday When Commission on Government Goes Out of Existence | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/bengurions-return-as-premier-is-hinted.html | BEN-GURION'S RETURN AS PREMIER IS HINTED | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/foreign-newsmen-pour-into-soviet-nation-to-have-biggest-influx-of.html | FOREIGN NEWSMEN POUR INTO SOVIET; Nation to Have Biggest Influx of Correspondents Since 1947 Moscow Parley | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/wheat-growers-vote-a-test-for-all-farm-legislation.html | WHEAT GROWERS' VOTE -- A TEST FOR ALL FARM LEGISLATION | True | By Seth S. Kingspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-news-of-the-week-in-review-shifting-mood.html | THE NEWS OF THE WEEK IN REVIEW; Shifting Mood | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/tolerkellogg.html | To',lerKellogg | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-whites-nuptials-she-is-wed-in-taten-island-to-lieut-r-h.html | MISS WHITE'S NUPTIALS; She Is Wed in taten Island to Lieut. R. H. Hochuli, U.S.M.C | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/romulo-to-substitute-for-molotov-on-panel.html | Romulo to Substitute For Molotov on Panel | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/delia-main.html | d'Elia -- Main | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/role-of-the-vice-president-shift-from-traditional-concept-of.html | Role of the Vice President; Shift From Traditional Concept of Functions of Office Noted | True | PAUL DOLAN. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/six-bakery-locals-merge.html | Six Bakery Locals Merge | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/gay-ramsdell-wed-to-officer-bryn-mawr-exstudent-bride-of-lieut.html | GAY RAMSDELL WED TO OFFICER; Bryn Mawr Ex-Student Bride of Lieut. Edward Mills 2d in Wilmington, Del. | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/ticket-demand-heavy-for-davis-cup-tennis.html | Ticket Demand Heavy For Davis Cup Tennis | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/u-n-at-san-francisco-turns-eyes-to-geneva-coming-meeting-of-big.html | U. N. AT SAN FRANCISCO TURNS EYES TO GENEVA; Coming Meeting of Big Four Powers Overshadows Speeches in Praise Of the Lost Ideal of Unity PROPOSALS FOR THE FUTURE | True | By Thomas J. Hamilton | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/spellman-to-mark-orders-50th-year.html | SPELLMAN TO MARK ORDER'S 50TH YEAR | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/hamner-is-ahead-in-allstar-poll-phils-second-baseman-tops.html | HAMNER IS AHEAD IN ALL-STAR POLL; Phils' Second Baseman Tops Schoendienst by 12,231 in National League Vote | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/baudouin-opens-textile-show.html | Baudouin Opens Textile Show | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/f-sally-o-wuts-we-bride-of-second-lieut-charles-s-ludlow-of-air.html | f sALLY ,.o_ w,,iiTs wE{; Bride of Second Lieut. Charles{ S. Ludlow of Air Force | True | { Special to The New York Tlfies. { | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/old-hatreds-bar-thaiburmese-tie-but-both-governments-seek-close.html | OLD HATREDS BAR THAI-BURMESE TIE; But Both Governments Seek Close Relations -- Nations Differ Politically | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/transport-news-of-interest-here-seamen-answer-coin-pleas-of-a-girl.html | TRANSPORT NEWS OF INTEREST HERE; Seamen Answer Coin Pleas of a Girl Collector, 9 -- U. S. Office Moving | True | | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/2-unions-win-track-vote-roosevelt-election-permits-tighter-shop.html | 2 UNIONS WIN TRACK VOTE; Roosevelt Election Permits Tighter Shop Contracts | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/yugoslavias-talks-with-west-to-go-on.html | YUGOSLAVIA'S TALKS WITH WEST TO GO ON | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/along-camera-row-stadium-concert-contest-to-be-held-on-july-6-some.html | ALONG CAMERA ROW; Stadium Concert Contest to Be Held On July 6 -- Some New Products | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/henry-takes-title-in-school-tennis.html | HENRY TAKES TITLE IN SCHOOL TENNIS | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/lundy-answers-city-over-sewer-denounces-latest-engineers-report-on.html | LUNDY ANSWERS CITY OVER SEWER; Denounces Latest Engineers' Report on the Kissena Line He Condemned in Queens | True | By Charles G. Bennett | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/irish-stud-buys-panaslipper.html | Irish Stud Buys Panaslipper | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/camp-drum-opens-summer-training-guardsmen-and-reservists-arrive.html | CAMP DRUM OPENS SUMMER TRAINING; Guardsmen and Reservists Arrive From New England -- Jersey, New York Next | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/jazz-forums-slated-social-scientists-musicians-to-speak-at-newport.html | JAZZ FORUMS SLATED; Social Scientists, Musicians to Speak at Newport Fete | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/a-new-plane-incident.html | A NEW PLANE 'INCIDENT' | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/krivonosov-near-hammer-record-toss-of-209-feet-19-inches-by-russian.html | KRIVONOSOV NEAR HAMMER RECORD; Toss of 209 Feet 1.9 Inches by Russian Is 11.6 Inches Behind World Standard | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/early-settlers-moravians-left-a-legacy-of-good-music-as.html | EARLY SETTLERS; Moravians Left a Legacy of Good Music, As Winston-Salem Festival Reveals | True | By Olin Downeswinston-Salem, N. C. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/heads-waterpower-project.html | Heads Water-Power Project | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-lampe-wins-3set-final.html | Miss Lampe Wins 3-Set Final | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/henrichs-breaks-freestyle-mark-aussie-swimmers-0558-in-100meter.html | HENRICHS BREAKS FREE-STYLE MARK; Aussie Swimmer's 0:55.8 in 100-Meter Honolulu Event Clips American Record | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/tully-holmberg-score-reach-third-round-in-eastern-clay-court-tennis.html | TULLY HOLMBERG SCORE; Reach Third Round in Eastern Clay Court Tennis Play | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/little-bully-captures-purse.html | Little Bully Captures Purse | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/red-gets-7-life-prison-terms.html | Red Gets 7 Life Prison Terms | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/bay-tunnel-to-aid-tourism-in-havana.html | BAY TUNNEL TO AID TOURISM IN HAVANA | True | By R. Hart Phillips | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/news-of-the-world-of-stamps-washington-is-seeking-a-number-of-new.html | NEWS OF THE WORLD OF STAMPS; Washington Is Seeking A Number of New Commemoratives | True | By Kent B. Stiles | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/history-book-check-over-world-begun.html | HISTORY BOOK CHECK OVER WORLD BEGUN | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/russians-plainly-strive-to-please-molotov-smiles-on-the-world-as.html | RUSSIANS PLAINLY STRIVE TO PLEASE; Molotov Smiles on the World as Curious Crowds Greet Him in San Francisco | True | By R. L. Duffusspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/ball-games.html | Ball Games | True | ALBERT KLEIN. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/ringer-and-foe-fined-west-and-brown-also-banned-for-june-16-panama.html | 'RINGER' AND FOE FINED; West and Brown Also Banned for June 16 Panama Bout | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/chancellor-steps-down-at-the-u-of-pittsburgh.html | Chancellor Steps Down At the U. of Pittsburgh | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/service-offered-outboard-craft-coast-guard-auxiliary-puts-emphasis.html | SERVICE OFFERED OUTBOARD CRAFT; Coast Guard Auxiliary Puts Emphasis on Safety in Its Courtesy Examinations | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/play-by-another-name-sweeter-on-formosa.html | Play by Another Name Sweeter on Formosa | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/named-associate-dean-of-school-at-columbia.html | Named Associate Dean Of School at Columbia | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/smerlinggoldbaum.html | Smerling–Goldbaum | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/un-is-reminded-of-rights-proviso-naacp-convention-calls-it-key-to.html | U.N. IS REMINDED OF RIGHTS PROVISO; N.A.A.C.P. Convention Calls It 'Key to Peace' -- Adopts Resolutions on U. S. Policy | True | By Emanuel Perlmutterspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/courts-set-new-right-in-the-passport-case-effect-of-the-decision-is.html | COURTS SET NEW 'RIGHT' IN THE PASSPORT CASE; Effect of the Decision is to Limit Power of Executive to Determine Who May Travel Abroad 'DUE PROCESS IS DEMANDED | True | By Arthur Krock | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/all-students-graded-on-their-use-of-english.html | All Students Graded On Their Use of English | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/seoul-paraders-mark-korea-war-15000-demonstrate-the-north-rhee.html | SEOUL PARADERS MARK KOREA WAR; 15,000 Demonstrate the North -- Rhee Assails West's 'Appeasement' | True | By Greg MacGregorspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/u-s-auto-racing-group-orders-five-maseratis.html | U. S. Auto Racing Group Orders Five Maseratis | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/government-as-a-boss-not-so-bad-after-all-with-new-pay-rise.html | GOVERNMENT AS A BOSS NOT SO BAD AFTER ALL; With New Pay Rise, Clerical Workers Do Better Than With Private Employers | True | By Alvin Shusterspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/enough-is-enough-plants-suffer-from-overfertilizing-as-easily-as.html | ENOUGH IS ENOUGH; Plants Suffer From Over-fertilizing As Easily as From Too Little | True | By Gordon Morrison | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/sports-for-scots-highland-games-to-be-held-on-estate-in-connecticut.html | SPORTS FOR SCOTS; Highland Games to Be Held on Estate In Connecticut Are Colorful Show | True | By Bruce McNaughton | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/jane-e-fullerton-a-bride-in-jersey-wed-at-presbyterian-church-in.html | JANE E. FULLERTON A BRIDE IN JERSEY; Wed at Presbyterian Church in Englewood to Norman Gillespie, Air Veteran | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-great-debate-begins-in-bonn-civilian-control-is-the-big-issue.html | THE GREAT DEBATE BEGINS IN BONN; Civilian Control Is The Big Issue on Rearmament | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/dress-shops-hum-a-cheerful-tune-first-fall-orders-are-best-in-years.html | DRESS SHOPS HUM A CHEERFUL TUNE; First Fall Orders Are Best in Years, Especially in Sportswear Lines | True | By Glenn Fowler | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/summer-care-is-vital-to-mums.html | SUMMER CARE IS VITAL TO 'MUMS | True | By Mary C. Seckman | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-financial-week-stock-market-breaks-through-1929-high-aided-by.html | THE FINANCIAL WEEK; Stock Market Breaks Through 1929 High -- Aided by Forecasts of Record Business Year | True | By John G. Forrest | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/beyond-capitalism-economy-here-no-longer-is-regarded-in-that-class.html | Beyond Capitalism?; Economy Here No Longer Is Regarded In That Class, U. S. Booklet Tells French | True | By Harold Callenderspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/student-marries-ahh-h-illiam-henry-meeker-gridley-of-yale-weds.html | STUDENT MARRIES AHH H. ILLIAM[; Henry Meeker Gridley of Yale Weds Vassar Graduate at Oeremony in Princeton | True | {!jmcig to I'M New York ? Ines. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/diane-jones-ed-in-jersey-church-bride-is-attended-by-nine-ati.html | DIANE JONES /ED IN JERSEY CHURCH; Bride Is Attended by Nine atl Marriage in Spring Lake to Norwood Norfleet | True | SpectaJ to 'le New York T l.jllel. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/president-signs-treaty-he-completes-us-ratification-of-austrian.html | PRESIDENT SIGNS TREATY; He Completes U.S. Ratification of Austrian State Pact | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/caroline-lipscomb-feted.html | Caroline Lipscomb Feted | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/sheldons-yacht-first-captures-opening-races-in-sea-cliff-star-class.html | SHELDON'S YACHT FIRST; Captures Opening Races in Sea Cliff Star Class Event | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mrs-hodgson-is-bride-married-in-mothers-home-to-eric-b-t-kindquist.html | MRS. HODGSON IS BRIDE; Married in Mother's Home to Eric B. T. Kindquist | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/babylonian-talmud-given.html | Babylonian Talmud Given | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/burton-to-play-mortie-dutra.html | Burton to Play Mortie Dutra | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/destitute-arabs-crowded-in-gaza-212000-of-300000-in-region-are.html | DESTITUTE ARABS CROWDED IN GAZA; 212,000 of 300,000 in Region Are Refugees -- Israel and Egypt Set Border Talk | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/womens-tennis-opens-tomorrow-eastern-clay-courts-tourney-scheduled.html | WOMEN'S TENNIS OPENS TOMORROW; Eastern Clay Courts Tourney Scheduled at North Shore Club in Bayside | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/crash-kills-family-five-die-when-auto-collides-with-oil-tank-truck.html | CRASH KILLS FAMILY; Five Die When Auto Collides With Oil Tank Truck | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/a-e-c-awards-400000-4-scientists-get-money-for-plutonium-processes.html | A. E. C. AWARDS $400,000; 4 Scientists Get Money for Plutonium Processes | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/starlight-starbright-.html | 'Star-Light, Star-Bright . . .' | True | By Dorothy Barclay | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/church-study-set-on-civil-liberties-christianitys-relation-to-be.html | CHURCH STUDY SET ON CIVIL LIBERTIES; Christianity's Relation to Be Weighed by Social Action Group Under Ford Grant | True | | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/anne-breccelis-nuptials.html | Anne Brecceli's Nuptials | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/elizabeth-anne-schlatter-betrothed-to-lieut-peyton-e-cook-of-air.html | Elizabeth Anne Schlatter Betrothed To Lieut. Peyton E. Cook of Air Force | True | $Declol to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/seamens-strike-in-britain-ended-on-draft-threat-liner-sailings-are.html | SEAMEN'S STRIKE IN BRITAIN ENDED ON DRAFT THREAT; Liner Sailings Are Resumed in Bid to Retrieve Losses -- Docker Feud Continues BRITAIN'S SEAMEN END 26-DAY STRIKE | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/yard-preparing-for-bigger-ships-bethlehem-widens-sparrows-point.html | YARD PREPARING FOR BIGGER SHIPS; Bethlehem Widens Sparrows Point Plant to Be Able to Build Larger Tankers | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/professors-retiring-from-princeton.html | Professors Retiring From Princeton | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/icumen.html | Icumen | True | JONATHAN S. LYONS. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/veteran-to-wed-margaret-hoyt-melvinschifter-an-alumnus-of-wisconsin.html | VETERAN TO WED MARGARET HOYT; Melvin,Schifter, an Alumnus of Wisconsin, and Teacher to Marry in September | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/christian-talks-acclaim-science-but-international-congress-in-italy.html | CHRISTIAN TALKS ACCLAIM SCIENCE; But International Congress in Italy Agrees It Must Be Employed for Peace | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/american-classics.html | American Classics | True | By Dorothy Hawkins | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/venezuelan-power-unit-nations-first-hydroelectric-to-be-finished-in.html | VENEZUELAN POWER UNIT; Nation's First Hydro-Electric to Be Finished in 1957 | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/june-chapin-married.html | June Chapin Married | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mrs-daspering-has-child.html | Mrs D.A.Spering Has Child | True | Special to the new times | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/aguero-is-victor-in-college-tennis-tulane-ace-defeats-quillian-of.html | AGUERO IS VICTOR IN COLLEGE TENNIS; Tulane Ace Defeats Quillian of Washington in 4 Sets in Chapel Hill Final | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/kahle-lurton.html | Kahle -- Lurton | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/brahms-by-boyce-british-baritone-heard-in-lieder-selection.html | BRAHMS BY BOYCE; British Baritone Heard In Lieder Selection | True | By John Briggs | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/2-rail-men-weighed-for-transit-agency.html | 2 RAIL MEN WEIGHED FOR TRANSIT AGENCY | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/joan-myers-ned-to-yale-alumnus-bride-of-richard-johnson-jr-in-st.html | JOAN MYERS ]NED TO YALE ALUMNUS; Bride of Richard Johnson Jr { in St. Maurice's Catholic '{ Church at Glenbrook | True | special to The New York Times. I | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/19-full-professors-named-by-columbia.html | 19 FULL PROFESSORS NAMED BY COLUMBIA | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/twin-lights-in-jersey-reopen.html | Twin Lights in Jersey Reopen | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/tolls-on-merritt-will-be-doubled-connecticut-also-to-increase.html | TOLLS ON MERRITT WILL BE DOUBLED; Connecticut Also to Increase Wilbur Cross Parkway Fee and 'Gas' Tax TOLLS ON MERRITT WILL BE DOUBLED | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mrs-s-o-heath-has-daughter.html | Mrs. S. O. Heath Has Daughter | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mss-bowe____l-weo-i-she-is-married-in-new-haveni-to-bryce-templeton.html | M,ss B.ow.E___L wEo I; She Is Married in New Haveni to Bryce Templeton I | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/newcombe-big-reason-why-dodgers-fly-high-235-pounds-6-feet-4-hes.html | Newcombe Big Reason Why Dodgers Fly High; 235 Pounds, 6 Feet 4, He's 'Traitor' at Bat to Hitless Hurlers His Dual Role Makes It Look Like Year for Brooks Again | | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/19-die-in-indian-air-collision.html | 19 Die in Indian Air Collision | | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/john-c-meyerholz-sr.html | JOHN C. MEYERHOLZ SR. | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/2-steal-but-drop-400000-gems-in-madison-ave-one-captured-clerks.html | 2 Steal but Drop $400,000 Gems In Madison Ave.; One Captured; Clerk's Failure to Arrive on Time Disrupts Planning -- Loot Is Recovered 2 SEIZE AND LOSE $400,000 IN GEMS | | By Murray Schumach | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-second-punic-war-hannibal-of-carthage-by-mary-dolan-308-pp-new.html | The Second Punic War; HANNIBAL OF CARTHAGE. By Mary Dolan. 308 pp. New York: The Macmillan Company. $3.75. | | HENRY CAVENDISH. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/cornellia-clark-bay-state-bride-attended-by-12-at-marriage-in-south.html | CORNELLIA CLARK BAY STATE BRIDE; Attended by 12 at Marriage In South Hamilton Home to Howard G. Cushing Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/storms-grave.html | Storms -- Grave | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/revised-court-system-is-put-up-to-the-state-but-plan-to-modernize.html | REVISED COURT SYSTEM IS PUT UP TO THE STATE; But Plan to Modernize Structure Faces Legal, Political Hurdles | | By Leo Egan | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/business-index-down-in-week.html | Business Index Down in Week | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-lamb-bride-of-j-c-crkwford-vassar-and-yale-graduates-are.html | MISS LAMB BRIDE OF J. C. CR\kWFORD; Vassar and Yale Graduates Are Married in St. Mark's Church, New Canaan | True | Special to The New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/noise-draws-fire-from-tudor-city-residents-of-development-on-east.html | NOISE DRAWS FIRE FROM TUDOR CITY; Residents of Development on East River Name Group to Muffle Cacophony | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/well-what-ya-know-one-for-mei.html | 'WELL WHAT YA KNOW, ONE FOR MEI' | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/new-transit-board-faces-same-old-issue-how-to-make-complex-city.html | NEW TRANSIT BOARD FACES SAME OLD ISSUE; How to Make Complex City System Pay Its Way Without Fare Hike | | By A. H. Raskin | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/bits-and-braces-used-in-combination-these-tools-will-perform-many.html | BITS AND BRACES; Used in Combination, These Tools Will Perform Many Household Chores | | By Robert Severt | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/aid-to-industry-urged-brooklyn-chamber-group-calls-for-expansion.html | AID TO INDUSTRY URGED; Brooklyn Chamber Group Calls for Expansion Areas | | | 1983-08-03 | RE0000172770 | B00000541164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/2-join-braves-farms.html | 2 Join Braves' Farms | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-primroses.html | THE PRIMROSES | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/maura-bennett-is-a-bride.html | Maura Bennett Is a Bride | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/adenauer-defines-the-mission-of-germany-it-is-he-says-to-become-a.html | Adenauer Defines 'the Mission of Germany'; It is, he says, to become a partner, full and equal, in a new federated Europe, which in turn could act as a force for peace in a world dominated by Russia and the United States. 'The Mission of Germany' | True | By Konrad Adenauer | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/irma-neuman-betrothed.html | Irma Neuman Betrothed | True | Special to Tile New York Times. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/rich-paris-race-today-phil-drake-and-rapace-head-57000-grand-prix.html | RICH PARIS RACE TODAY; Phil Drake and Rapace Head $57,000 Grand Prix Field | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/power-producers-easing-old-feuds-like-hatfields-and-mccoys-public.html | POWER PRODUCERS EASING OLD FEUDS; Like Hatfields and McCoys, Public and Private Utilities Are Burying the Hatchet POWER PRODUCERS EASING OLD FEUDS | True | By Gene Smith | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | | H. PEARSON HOPPER. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/dixonyates-defended-knowland-says-memphis-step-leaves-project.html | DIXON-YATES DEFENDED; Knowland Says Memphis Step Leaves Project Unchanged | True | | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/prendergastjackson.html | Prendergast--Jackson | True | Special to The New York tmes. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-26 | 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/steeped-in-crime-a-most-contagious-game-by-samuel-grafton-256-pp.html | Steeped In Crime; A MOST CONTAGIOUS GAME. By Samuel Grafton. 256 pp. New York: Doubleday & Co. $3.75. | True | REX LARDNER. | 1983-08-03 | RE0000172770 | B00000541164 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/redlegs-turn-back-phils-165-and-50.html | REDLEGS TURN BACK PHILS, 16-5 AND 5-0 | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/rebound-in-economy-continues-in-mexico.html | REBOUND IN ECONOMY CONTINUES IN MEXICO | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/lay-group-pushes-reform-of-courts.html | LAY GROUP PUSHES REFORM OF COURTS | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/mens-wear-output-up-may-volume-said-to-indicate-confidence-on-fall.html | MEN'S WEAR OUTPUT UP; May Volume Said to Indicate Confidence on Fall Sales | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/mill-purchasing-moves-wheat-up-price-trend-found-contrary-to-usual.html | MILL PURCHASING MOVES WHEAT UP; Price Trend Found Contrary to Usual Pre-Harvest Dip -Hedge Pressure Light | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/power-pact-scored-cooperatives-hit-st-lawrence-plans-for-sales-to.html | POWER PACT SCORED; Cooperatives Hit St. Lawrence Plans for Sales to Industry | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/lopez-to-carry-through-protest-of-second-contest-with-yanks-indians.html | Lopez to Carry Through Protest Of Second Contest With Yanks; Indians Contend Berra Interfered With Avila at Plate -- Umpire Says Ball Was Past Batter When He Hit the Glove | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172771 | B00000541165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/-56-debates-proposed-norman-thomas-urges-plan-for-presidential.html | ' 56 DEBATES PROPOSED; Norman Thomas Urges Plan for Presidential Campaign | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/attaching-riders-to-bills-action-considered-a-move-to-enforce.html | Attaching Riders to Bills; Action Considered a Move to Enforce Democratic Principles | True | GEORGE JACKSON FOSTER | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/c-frederickson-ohio-g-o-p-aide-state-exchairman-dies-at-79.html | C. FREDERICKSON, OHIO, G. O. P. AIDE; State Ex-Chairman Dies at 79 -- Manufacturer Was Second Choice Favorite Son in '36 | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/wheat-surplus-worries-french-farmers-believe-production-in-1955.html | WHEAT SURPLUS WORRIES FRENCH; Farmers Believe Production in 1955 Will Be. Too Large and Urge Export Help | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/illustrated-new-testament.html | Illustrated New Testament | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/capital-rise-allowed-gidney-approves-stock-sale-by-westchester-bank.html | CAPITAL RISE ALLOWED; Gidney Approves Stock Sale by Westchester Bank | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/u-s-yacht-contacted-ticonderoga-reported-ahead-in-cubatospain-race.html | U. S. YACHT CONTACTED; Ticonderoga Reported Ahead in Cuba-to-Spain Race | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/bethpage-poloists-win-turn-back-brookville-54-on-buschmanns-goal.html | BETHPAGE POLOISTS WIN; Turn Back Brookville, 5-4, on Buschmann's Goal | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/shift-of-u-s-taxes-to-states-is-urged.html | SHIFT OF U. S. TAXES TO STATES IS URGED | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/klaristenfeldfisch.html | Klaristenfeld--Fisch | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/-mrs-a-to-become-paramount-film-book-of-reminiscences-about.html | ' MRS. A.' TO BECOME PARAMOUNT FILM; Book of Reminiscences About Gertrude Lawrence Will Be Adapted by Writing Team | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/aid-called-boon-to-latin-america-u-s-technical-help-hailed-by-study.html | AID CALLED BOON TO LATIN AMERICA; U. S. Technical Help Hailed by Study Group -- Program for Extension Is Offered | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/wheat-curbs-get-a-775-majority-vote-is-surprise-to-officials-benson.html | WHEAT CURBS GET A 77.5% MAJORITY; Vote Is Surprise to Officials -- Benson to Press for Changes in Program | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/housing-in-bronx-gets-new-owners-fivestory-unit-at-tremont-and.html | HOUSING IN BRONX GETS NEW OWNERS; Five-Story Unit at Tremont and Prospect Avenues Is Acquired by Operators | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/music-events-tonight.html | Music Events Tonight | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/romulo-suspicious-of-new-molotov.html | ROMULO SUSPICIOUS OF NEW MOLOTOV | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/rosenmeresnnm.html | Rosen--Meresnnn | True | | 1983-08-03 | RE0000172771 | B00000541165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/new-defense-unit-is-sought-to-save-2-billion-a-year-hoover-group.html | NEW DEFENSE UNIT IS SOUGHT TO SAVE 2 BILLION A YEAR; Hoover Group Wants Civilian Agency to Buy Nonmilitary Goods for Armed Forces URGES AID FOR OFFICIALS Recommends Modification of 'Conflict of Interests' Law for Men in Federal Posts DEFENSE CHANGES IN SUPPLIES URGED | True | By Alvin Shusterspecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/h-carl-wolf-utilities-aide-dies-at-63-american-gas-association.html | H. Carl Wolf, Utilities Aide, Dies at 63; American Gas Association Ex-Manager | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/cavicchi-beats-neuhaus-for-european-ring-title.html | Cavicchi Beats Neuhaus For European Ring Title | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/fan-gets-heroes-gifts-williams-presents-red-sox-uniform-to-kentucky.html | FAN GETS HEROES' GIFTS; Williams Presents Red Sox Uniform to Kentucky Boy | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/demand-outpaces-capacity-in-steel-tight-supply-foreshadows-new.html | DEMAND OUTPACES CAPACITY IN STEEL; Tight Supply Foreshadows New Expansion, Estimated to Add 13,700,000 Tons | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/university-women-meet-biennial-convention-begins-today-in-los.html | UNIVERSITY WOMEN MEET; Biennial Convention Begins Today in Los Angeles | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/nuptials-are-held-for-carol-ann-row.html | NUPTIALS ARE HELD FOR CAROL ANN ROW | True | E | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/red-dean-makes-new-appeal.html | 'Red' Dean Makes New Appeal | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/lizbeth-m-bohannon-wed.html | Lizbeth M. Bohannon Wed | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/clinic-has-advice-for-job-hunters-ability-should-be-promoted-like.html | CLINIC HAS ADVICE FOR JOB HUNTERS; Ability Should Be Promoted Like Any Other Commodity, Says Man Marketing Chief | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/emily-peierls-is-bride-wed-here-to-philip-schwartzi-a-student-at.html | EMILY PEIERLS .IS BRIDE; Wed Here to Philip Schwartz,I a Student at Columbia / | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/survey-is-planned-on-teacher-tenure.html | SURVEY IS PLANNED ON TEACHER TENURE | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/miss-jane-straka-a-bride.html | Miss Jane Straka a Bride | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/transport-news-of-interest-here-port-authority-will-ask-end-of.html | TRANSPORT NEWS OF INTEREST HERE; Port Authority Will Ask End of Truck Rate Differential -- 'Copter Change Set | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/miss-joan-p-morin-married-in-hanover.html | MISS JOAN P. MORIN MARRIED IN HANOVER | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/bill-is-said-to-seek-cut-in-u-s-shipping.html | BILL IS SAID TO SEEK CUT IN U. S. SHIPPING | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/governor-deplores-camp-inquiry-delay.html | GOVERNOR DEPLORES CAMP INQUIRY DELAY | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/-flowers-dance-team-wed.html | 'Flowers' Dance Team Wed | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/missouri-g-o-p-in-pact-agrees-to-let-special-group-settle-patronage.html | MISSOURI G. O. P. IN PACT; Agrees to Let Special Group Settle Patronage Disputes | True | | 1983-08-03 | RE0000172771 | B00000541165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/14-die-in-german-mine-blast.html | 14 Die in German Mine Blast | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/diamonds-mined-from-below-now-big-hole-is-dug-underneath-deposit.html | DIAMONDS MINED FROM BELOW NOW; Big Hole Is Dug Underneath Deposit, Which Caves In to Be Scooped Out DIAMONDS MINED FROM BELOW NOW | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/revival-of-fight-on-reserve-plan-confronts-house-guard-segregation.html | REVIVAL OF FIGHT ON RESERVE PLAN CONFRONTS HOUSE; Guard Segregation Still Issue -- Administration Headed for Foreign-Aid Victory NEW HOUSE FIGHT DUE ON RESERVE | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/award-for-churchill-briton-to-accept-freedom-house-honor-oct-9.html | AWARD FOR CHURCHILL; Briton to Accept Freedom House Honor Oct. 9 | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/news-of-food-marinara-sauce-this-italian-concoction-adds-a-tang-to.html | News of Food: Marinara Sauce; This Italian Concoction Adds a Tang to All Kinds of Seafood Hard-Boiled Eggs Best Packed for a Picnic Without Shelling | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/manufacturers-mutual-elects-senior-official.html | Manufacturers Mutual Elects Senior Official | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/blind-brook-wins-87-ackermans-fourth-goal-tops-connecticut-ramblers.html | BLIND BROOK WINS, 8-7; Ackerman's Fourth Goal Tops Connecticut Ramblers | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/boxer-barrage-of-quality-hill-is-best-in-staten-island-kennel-club.html | Boxer Barrage of Quality Hill Is Best in Staten Island Kennel Club Show; SHOUSE DOG WINS IN A CLOSE FINAL Barrage Triumphs Over Peke Kai Lung of Vinedeans and Poodle Van Aseltine | True | By John Rendel | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/utica-lawyer-to-head-family-service-agency.html | Utica Lawyer to Head Family Service Agency | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/ringnecked-duck-pays-britain-visit-specimen-usually-seen-only-in.html | RING-NECKED DUCK PAYS BRITAIN VISIT; Specimen Usually Seen Only in North America Makes 3,000-Mile Atlantic Trip | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/the-clown-takes-horse-show-title-volcos-duke-naute-mia-and-silver.html | THE CLOWN TAKES HORSE SHOW TITLE; Volco's Duke, Naute Mia and Silver Science Also Gain Fairfield Club Awards | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/d-angus-currie.html | D. ANGUS CURRIE | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/shell-oil-indian-group-vie-for-ceylon-project.html | Shell Oil, Indian Group Vie for Ceylon Project | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/russian-team-in-front.html | Russian Team in Front | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/-cats-on-the-job-taming-the-wilds-big-tractors-cut-highways-in.html | ' CATS' ON THE JOB TAMING THE WILDS; Big Tractors Cut Highways in Bolivia and Basutoland, Conquer Polar Wastes PROVED WORTH IN WAR Tough Machines, at Work on Radar Project in Arctic, Still Aiding Defense ' CATS' ON THE JOB, TAMING THE WILDS | True | By Richard Rutter | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/helen-kellers-birthday.html | HELEN KELLER'S BIRTHDAY | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/isadore-binswanger.html | ISADORE BINSWANGER | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/big-4-enlist-help-of-hammarskjold-he-will-make-arrangements-for.html | BIG 4 ENLIST HELP OF HAMMARSKJOLD; He Will Make Arrangements for Parley in Geneva BIG 4 ENLIST HELP OF HAMMARSKJOLD | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/jobless-benefits-increased-today-new-top-rate-is-36-a-week-100000.html | JOBLESS BENEFITS INCREASED TODAY; New Top Rate Is $36 a Week -- 100,000 Employers to Reduce Their Payments | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/new-elmhurst-church-begun.html | New Elmhurst Church Begun | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/lard-prices-drop-futures-down-35-to-50-cents-despite-lift-in-hog.html | LARD PRICES DROP; Futures Down 35 to 50 Cents Despite Lift in Hog Level | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/economics-and-finance-anniversary-of-a-bull-market-ii-economics-and.html | ECONOMICS AND FINANCE; Anniversary of a Bull Market (II) ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/syria-is-50th-nation-in-u-n-genocide-pact.html | Syria Is 50th Nation In U. N. Genocide Pact | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/algeria-mayors-roused-bid-regime-declare-a-state-of-siege-to-halt.html | ALGERIA MAYORS ROUSED; Bid Regime Declare a State of Siege to Halt Terror | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/sergeant-killed-at-camp-drum.html | Sergeant Killed at Camp Drum | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/services-in-burned-churches.html | Services in Burned Churches | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/buhl-of-braves-blanks-dodgers-with-fivehitter-meyer-is-injured-in.html | Buhl of Braves Blanks Dodgers With Five-Hitter; MEYER IS INJURED IN 4-T0-0 SETBACK Dodger Hurler Collides With Braves' Bruton -- Mathews Clouts 3-Run Homer | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/daughter-to-mrs-g-r-fursei.html | Daughter to Mrs. G. R. Fursel | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/cotton-futures-move-narrowly-weather-free-carryover-affect-market.html | COTTON FUTURES MOVE NARROWLY; Weather, 'Free' Carryover Affect Market -- Exports Show Drop in Week | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/break-ground-for-center.html | Break Ground for Center | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/mrs-bilsky-bride-in-ceremony-here.html | MRS. BILSKY BRIDE IN CEREMONY HERE | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/george-mackie.html | GEORGE MACKIE | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/tigers-score-64-before-124-loss-senators-snap-losing-streak-at-nine.html | TIGERS SCORE, 6-4, BEFORE 12-4 LOSS; Senators Snap Losing Streak at Nine After Dropping Ten-Inning Decision | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/eisenhower-will-see-dulles-today-on-downing-of-plane.html | Eisenhower Will See Dulles Today on Downing of Plane | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/appointed-as-executive-of-traffic-safety-unit.html | Appointed as Executive Of Traffic Safety Unit | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/school-future-at-stake-now.html | School Future At Stake Now | True | By Cynthia Kelloggspecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/klein-proposes-subway-fare-cut-and-14centanhour-rise-in-pay.html | Klein Proposes Subway Fare Cut And 14-Cent-an-Hour Rise in Pay | True | By Ralph Katz | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/about-new-york-gift-to-helen-keller-is-bound-with-medieval-artistry.html | About New York; Gift to Helen Keller Is Bound With Medieval Artistry -- $500,000 in Rare Stamps | True | By Meyer Berger | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/adenauers-son-engaged.html | Adenauer's Son Engaged | True | | 1983-08-03 | RE0000172771 | B00000541165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/bank-promotes-j-c-kennedy.html | Bank Promotes J. C. Kennedy | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/asset-drop-shown-by-national-banks.html | ASSET DROP SHOWN BY NATIONAL BANKS | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/cricket-is-a-ritual-with-lords-turf-as-its-mecca-sedate-followers.html | Cricket Is a Ritual With Lord's Turf as Its Mecca; Sedate Followers of Sport Embrace All English Classes Politicians and Pub Owners Among Fans of Ancient Game | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/role-of-the-budget-officer-control-of-programs-of-government.html | Role of the Budget Officer; Control of Programs of Government Departments Held to Be Growing | True | FRANK VAN DYKE | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/son-born-to-mrs-s-l-worth.html | Son Born to Mrs. S. L. Worth{ | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/iraqi-king-in-turkey.html | Iraqi King in Turkey | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/u-s-chess-team-in-moscow.html | U. S. Chess Team in Moscow | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/new-municipal-offerings.html | New Municipal Offerings | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/alcoholism-held-a-moral-disease-murtagh-wants-it-treated-in-city.html | ALCOHOLISM HELD A MORAL DISEASE; Murtagh Wants It Treated in City Clinic From Health and Welfare Viewpoint | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/our-guest-from-burma.html | OUR GUEST FROM BURMA | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/times-buys-plot-in-the-west-60s-site-for-new-plant-is-three-blocks.html | TIMES BUYS PLOT IN THE WEST 60'S; Site for New Plant Is Three Blocks Long and Adjoins N. Y. Central Tracks RAILROAD IS THE SELLER Trucking Problems Will Be Reduced by Eventual Move From Theatre District | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/misscolemaned-to-allan-d-5tells-scarsdale-home-of-bride-is-scene-of.html | MISSCOLEMAN/ED', TO ALLAN D. 5TELLS,; Scarsdale Home of Bride Is, Scene of Her Marriage to Lafayette Ex-Student | True | special tO The New York Time. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/new-owners-acquire-bach-estate-on-sound.html | New Owners Acquire Bach Estate on Sound | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/bell-defeats-martin-wins-duel-of-exchampions-in-eastern-clay-court.html | BELL DEFEATS MARTIN; Wins Duel of Ex-Champions in Eastern Clay Court Tennis | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/hunt-school-vandals-nassau-police-believe-stain-from-antiseptic-may.html | HUNT SCHOOL VANDALS; Nassau Police Believe Stain From Antiseptic May Help | True | Special to The New York Times | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/charter-market-is-quiet-but-firm-ship-owners-hold-out-for.html | CHARTER MARKET IS QUIET BUT FIRM; Ship Owners Hold Out for Compensatory Rates -- Coal Cargoes Lend Optimism | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/van-kleffens-talk-excerpts-from-others-at-u-n.html | Van Kleffens Talk; Excerpts From Others at U. N. | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/indian-air-chief-to-visit-soviet.html | Indian Air Chief to Visit Soviet | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/radioactive-fallout.html | RADIOACTIVE FALL-OUT | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/president-lands-18inch-salmon-also-hooks-5-maine-trout-he-spends-a.html | PRESIDENT LANDS 18-INCH SALMON; Also Hooks 5 Maine Trout -- He Spends a Quiet Day With G. O. P. Politicians | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/2-boys-die-2-hurt-in-queens-cavein-15-tons-of-earth-crush-play.html | 2 BOYS DIE, 2 HURT IN QUEENS CAVE-IN; 15 Tons of Earth Crush Play Tunnel at Ozone Park 2 BOYS DIE, 2 HURT IN QUEENS CAVE-IN | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/n-y-u-alumni-unit-elects.html | N. Y. U. Alumni Unit Elects | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/work-begins-on-church-school.html | Work Begins on Church School | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/action-on-7-laws-facing-congress-defense-housing-and-foreign-aid.html | ACTION ON 7 LAWS FACING CONGRESS; Defense, Housing and Foreign Aid Are Among Statutes That Will Expire in Week | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/pravda-concedes-peace-aim-in-u-s-it-attributes-that-aspiration-to.html | PRAVDA CONCEDES PEACE AIM IN U. S.; It Attributes That Aspiration to American People, but Attacks Government PRAVDA CONCEDES PEACE AIM U. S. | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/moylan-keeps-crown-routs-lurie-64-60-63-in-jersey-tennis-final.html | MOYLAN KEEPS CROWN; Routs Lurie, 6-4, 6-0, 6-3, in Jersey Tennis Final | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/1year-maturities-are-62771013976.html | 1-YEAR MATURITIES ARE $62,771,013,976 | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/joa_wol__-maed-i-columbia-exstudent-is-wedi-i-to-s-stuart-cummings.html | JOA. WOL__ MA...ED I; Columbia Ex-Student Is Wedl I to S. Stuart Cummings I | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/our-changing-city-the-manhattan-midtown-area-new-buildings-climb.html | Our Changing City: The Manhattan Midtown Area; New Buildings Climb Skyward in Districts Already Congested | True | By Harrison E. Salisbury | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/truman-memoirs-out-oct-12.html | Truman Memoirs Out Oct. 12 | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/presidents-u-n-address.html | President's U. N. Address | True | L. O. ROTHSCHILD | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/bennington-sets-2million-drive-experimental-college-seeks-25th.html | BENNINGTON SETS $2-MILLION DRIVE; Experimental College Seeks 25th Anniversary Funds - Two Buildings Projected | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/segregation-ban-defied-in-virginia-prince-edward-county-found-never.html | SEGREGATION BAN DEFIED IN VIRGINIA; Prince Edward County Found Never More Determined to Keep School Bias | True | By Luther A. Hustonspecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/son-to-the-james-masons.html | Son to the James Masons | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/new-allegheny-college-head.html | New Allegheny College Head | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/nixon-says-laws-will-not-end-bias-goodwill-needed-in-schools-as-in.html | NIXON SAYS LAWS WILL NOT END BIAS; Goodwill Needed in Schools as in Other Areas, He Tells N. A. A. C. P. Convention | True | By Emanuel Perlmutterspecial to the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/yacht-bounding-home-first.html | Yacht Bounding Home First | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/paris-defense-cost-set-faure-asserts-total-for-55-will-be-980.html | PARIS DEFENSE COST SET; Faure Asserts Total for '55 Will Be 980 Billion Francs | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/meetings-agenda-approved.html | Meeting's Agenda Approved | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/francis-lewis-honored-flagpole-and-plaque-in-queens-mark-patriots.html | FRANCIS LEWIS HONORED; Flagpole and Plaque in Queens Mark Patriot's Services | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/japanese-goes-to-atom-talks.html | Japanese Goes to Atom Talks | True | | 1983-08-03 | RE0000172771 | B00000541165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/justice-douglas-in-tokyo.html | Justice Douglas in Tokyo | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/sales-and-mergers-bank-of-clarence.html | SALES AND MERGERS; Bank of Clarence | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/article-1-no-title-shoemen-pass-along-hints-on-assuring-the-correct.html | Article 1 -- No Title; Shoemen Pass Along Hints On Assuring the Correct Fit | True | By Elizabeth Halsted | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/laughllncooper.html | LaughllnCooper | True | SITcial to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/kazakh-shift-reported-shayakhmetov-exstate-party-chief-loses-another-post.html | KAZAKH SHIFT REPORTED; Shayakhmetov, Ex-State Party Chief, Loses Another Post | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/board-of-sterling-drug-elects-new-president.html | Board of Sterling Drug Elects New President | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/middlecoff-wins-with-63-for-272-beats-souchak-by-2-strokes-in.html | MIDDLECOFF WINS WITH 63 FOR 272; Beats Souchak by 2 Strokes in Western Open -- Littler, Rosburg Share Third | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/longcontinued-effort.html | Long-Continued Effort | True | By Harry Gilroyspecial To the New York Times | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/dulles-is-gratified-eisenhower-plans-to-hear-dulles.html | Dulles Is Gratified; EISENHOWER PLANS TO HEAR DULLES | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/chess-finalists-draw-players-meet-next-sunday-to-decide-100-prize.html | CHESS FINALISTS DRAW; Players Meet Next Sunday to Decide $100 Prize Winner | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/johns-hopkins-board-statesman-industrialist-and-physicist-named.html | JOHNS HOPKINS BOARD; Statesman, Industrialist and Physicist Named Trustees | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/hearing-to-weigh-private-pensions-humphrey-slated-to-oppose-tax.html | HEARING TO WEIGH PRIVATE PENSIONS; Humphrey Slated to Oppose Tax Deductions Because of Loss of Revenue | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/ended-where-he-began.html | Ended Where He Began | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/barbara-silver-web-pittsburgh-girl-and-jacob-h-deutschmann-are.html | BARBARA SILVER WEB; [ Pittsburgh Girl and Jacob H. [ Deutschmann Are Married | True | { I Special to The New York Times. { | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/shine-fieldshyer.html | Shine field--SHyer | True | .qOeclal to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/centuryold-mission-becomes-a-church.html | Century-Old Mission Becomes a Church | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/hother-finishes-first-hoffmans-yacht-crosses-line-in-johns-memorial.html | HOTHER FINISHES FIRST; Hoffman's Yacht Crosses Line in Johns Memorial Race | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/russia-captures-18-of-26-events-dominates-12nation-track-meet-in.html | RUSSIA CAPTURES 18 OF 26 EVENTS; Dominates 12-Nation Track Meet in Moscow -- Nielsen, Denmark, Wins 1,500 | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/dr-s-david-kramer-authority-on-polio.html | DR. S. DAVID KRAMER, AUTHORITY ON POLIO | True | Special to The New York Times | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/exiles-see-navy-defiant-of-peron-montevideo-group-feels-fleet-has.html | EXILES SEE NAVY DEFIANT OF PERON; Montevideo Group Feels Fleet Has Not Yielded and Seeks to Win Some Revolt Aims | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/wiley-pessimistic-on-citys-traffic-he-just-hopes-it-will-get-no.html | WILEY PESSIMISTIC ON CITY'S TRAFFIC; He Just Hopes It Will Get No Worse as Congestion Keeps Increasing | True | By Joseph C. Ingraham | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/silliman-evans-publisher-dead-nashville-tennessean-head-democratic.html | SILLIMAN EVANS, PUBLISHER, DEAD; Nashville Tennessean Head, Democratic Leader, Backed Kefauvar in Senate Race | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/on-trucking-sales-staff.html | On Trucking Sales Staff | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/booming-midmanhattan.html | BOOMING MID-MANHATTAN | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/gronchi-asks-segni-to-explore-leftofcenter-regime-for-italy.html | Gronchi Asks Segni to Explore Left-of-Center Regime for Italy; Advocate of Land Reform to Consult Party Chiefs on a New Coalition SEGNI TO EXPLORE REGIME FOR ITALY | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/stadium-offers-latin-americana-dartega-conducts-a-fiesta-program.html | STADIUM OFFERS LATIN AMERICANA; D'Artega Conducts a 'Fiesta' Program -- Echaniz, Pianist, and Chayres, Tenor, Bow | True | R. P. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/pope-says-labor-is-shunning-reds-but-he-cautions-rail-workers-on.html | POPE SAYS LABOR IS SHUNNING REDS; But He Cautions Rail Workers on the Evils of Militant Trade Unionism | True | By Arnaldo Cortesispecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/text-of-soviet-reply-on-plane-incident.html | Text of Soviet Reply on Plane Incident | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/random-notes-from-washington-bohlen-coaches-team-for-geneva-dulles.html | Random Notes From Washington: Bohlen Coaches Team for Geneva; Dulles Keeps Moscow Envoy for Advice on Big 4 Meeting -- Burma's Premier Hews to Center as an Author | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/korean-bids-u-n-oust-reds.html | Korean Bids U. N. Oust Reds | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/italys-offspring-pay-bishop-honor-spellman-presides-at-mass-in.html | ITALY'S OFFSPRING PAY BISHOP HONOR; Spellman Presides at Mass in Memory of Scalabrini, Benefactor of Migrants | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/indian-land-sale-is-eased-by-u-s-curbs-lifted-on-component.html | INDIAN LAND SALE IS EASED BY U. S.; Curbs Lifted on 'Component' Individuals -- 4 Groups Call Policy Peril to Tribes | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/brooklyn-minister-installed.html | Brooklyn Minister Installed | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/sheldons-boat-wins-coquette-completes-sweep-in-lightning-regatta.html | SHELDON'S BOAT WINS; Coquette Completes Sweep in Lightning Regatta | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/congress-flocks-to-tv-bandwagon-capitol-has-a-coordinator-to-coach.html | CONGRESS FLOCKS TO TV BANDWAGON; Capitol Has a 'Coordinator' to Coach Eager Members in Performer's Art HE SERVES BOTH PARTIES Coar Provides Brief Shows and Splices the Individual Lawmaker Into Them | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/uptown-realty-changing-hands-investors-buy-a-taxpayer-building.html | UPTOWN REALTY CHANGING HANDS; Investors Buy a Taxpayer Building, Apartment Houses and Stores | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/curfew-in-city-urged-solomon-makes-plea-after-h-sentences-youths-to.html | CURFEW IN CITY URGED; Solomon Makes Plea After H Sentences Youths to Prison | True | | 1983-08-03 | RE0000172771 | B00000541165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/new-shock-therapy-for-man-forecast.html | NEW SHOCK THERAPY FOR MAN FORECAST | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/held-in-jewel-robbery-man-seized-in-400000-theft-spent-22-years-in.html | HELD IN JEWEL ROBBERY; Man Seized in $400,000 Theft Spent 22 Years in Jail | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/4-youths-arrested-in-slaying-of-boy.html | 4 YOUTHS ARRESTED IN SLAYING OF BOY | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/oil-executive-is-named-to-banks-advisory-unit.html | Oil Executive Is Named To Bank's Advisory Unit | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/lenore-siegel-is-married.html | Lenore Siegel Is Married | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/borrah-minevitch-dies-in-paris-leader-of-harmonica-rascals-52.html | Borrah Minevitch Dies in Paris; Leader of Harmonica Rascals, 52 | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/stassen-gives-hope-of-soviet-arms-cut.html | STASSEN GIVES HOPE OF SOVIET ARMS CUT | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/three-sales-closed-for-westchester.html | THREE SALES CLOSED FOR WESTCHESTER | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/ethics-study-set-for-atomic-age-to-deal-with-its-problems-jewish.html | ETHICS STUDY SET FOR ATOMIC AGE; To Deal With Its Problems Jewish Seminary Founds Institute Based on Faith | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/181-cuban-sailors-here.html | 181 Cuban Sailors Here | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/chou-hits-at-u-s-on-vietnam-issue-at-dinner-for-ho-chi-minh-he.html | CHOU HITS AT U. S. ON VIETNAM ISSUE; At Dinner for Ho Chi Minh, He Joins Vietminh Chief to Charge Sabotage of Pacts | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/takes-freeport-sulphur-posts.html | Takes Freeport Sulphur Posts | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/state-law-aide-resigns.html | State Law Aide Resigns | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/adams-papers-editor-named.html | Adams Papers Editor Named | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/judith-rabinowitz-married-i.html | Judith Rabinowitz Married I | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/prometheus-the-toolmaker.html | PROMETHEUS THE TOOLMAKER | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/senator-dirksen-in-israel.html | Senator Dirksen in Israel | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/museum-to-buy-estate-stamford-institution-to-get-henri-bendel.html | MUSEUM TO BUY ESTATE; Stamford Institution to Get Henri Bendel Property | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/steckler-bogach.html | Steckler--Bogach | True | oectal to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/davegas-volume-falls-loss-rises-4-drop-in-sales-attributed-to.html | DAVEGA'S VOLUME FALLS, LOSS RISES; 4% Drop in Sales Attributed to Intense Competition in Consumer Durables | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/leonard-e-post.html | LEONARD E. POST | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/management-of-american-news-shifts-garfinkle-assuming-helm-leader.html | Management of American News Shifts, Garfinkle Assuming Helm, Leader of Dissident Group of Stockholders Takes Place of O'Connell, Retiring GARFINKLE HEAD OF NEWS CONCERN | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/negro-loss-of-jobs-is-laid-to-recession.html | NEGRO LOSS OF JOBS IS LAID TO RECESSION | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/bleriots-1909-plane.html | Bleriot's 1909 Plane | True | ARTHUR W. FURBANK | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/civic-landmark-wrecked-by-fire-200yearold-house-in-bronx-once-used.html | CIVIC LANDMARK WRECKED BY FIRE; 200-Year-Old House in Bronx, Once Used by Aaron Burr, Will Yield to Apartments | True | | 1983-08-03 | RE0000172771 | B00000541165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/stocks-in-london-continue-to-boom-volume-of-business-is-at-thc.html | STOCKS IN LONDON CONTINUE TO BOOM; Volume of Business Is at the Highest Level in 8 Years -- Industrial Shares Lead STOCKS IN LONDON CONTINUE TO BOOM | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/italy-turkey-tie-11.html | Italy, Turkey Tie, 1-1 | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/steel-versus-auto-wages.html | STEEL VERSUS AUTO WAGES | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/readers-digest-names-ad-chief-in-new-setup.html | Reader's Digest Names Ad Chief in New Set-Up | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/immigration-study-asked-by-kennedy.html | IMMIGRATION STUDY ASKED BY KENNEDY | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/jackson-sees-soviet-ahead-in-jet-output.html | JACKSON SEES SOVIET AHEAD IN JET OUTPUT | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/campbell-golf-victor-purdue-ace-beats-garrett-of-rice-in-n-c-a-a.html | CAMPBELL GOLF VICTOR; Purdue Ace Beats Garrett of Rice in N. C. A. A. Final | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/mi55-nancy-alker-becomes-engaged-former-smith-student-to-be-wed-to.html | MI55 NANCY ALKER BECOMES ENGAGED; Former Smith Student to Be Wed to T. N. McCrter 3d, Who Attended PrincetOn | True | Special fo The NeW York Times, | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/eden-voices-hope-of-gain-at-geneva-sees-measure-of-success-in.html | EDEN VOICES HOPE OF GAIN AT GENEVA; Sees 'Measure of Success' in Easing of Tensions -- Warns of 'Long Way' Yet EDEN VOICES HOPE OF GAIN AT GENEVA | True | By Drew Middletonspecial To The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/alice-levin-is-bride-of-stanley-shalett.html | ALICE LEVIN IS BRIDE OF STANLEY SHALETT | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/watch-men-name-u-s-aide.html | Watch Men Name U. S. Aide | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/father-duffy-memorialized.html | Father Duffy Memorialized | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/phil-drake-epsom-derby-winner-takes-57000-grand-prix-de-paris-with.html | Phil Drake, Epsom Derby Winner, Takes $57,000 Grand Prix de Paris With Ease | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/belgian-catholics-press-fight.html | Belgian Catholics Press Fight | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/worlds-economy-gaining-u-n-says-annual-review-cites-7-rise-from.html | WORLD'S ECONOMY GAINING, U. N. SAYS; Annual Review Cites 7% Rise From International Trade Record Set in 1953 DOLLAR SHORTAGES EASE Raw Materials Prices Said to Have Remained Stable or Improved in 1954 WORLD'S ECONOMY GAINING, U. N. SAYS | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/passport-inquiry-begins.html | Passport Inquiry Begins | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/sun-crowds-roads-800000-visit-coney.html | SUN CROWDS ROADS; 800,000 VISIT CONEY | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/hopeful-signs-seen.html | Hopeful Signs Seen | True | DAVID MORTON | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/edwin-scott-77-trade-publisher-head-of-scottshoate-s-dead-company.html | EDWIN SCOTT, 77, TRADE PUBLISHER; Head of Scott-Shoate !s Dead Company Issues Heating, Air Conditioning Journals' | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/winikoufweiss.html | WinikoufWeiss | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/daring-feat-saves-span-u-s-army-officer-sets-blast-to-spare-new.html | DARING FEAT SAVES SPAN; U. S. Army Officer Sets Blast to Spare New Korea Bridge | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/giant-canal-crane-is-put-up-for-sale.html | GIANT CANAL CRANE IS PUT UP FOR SALE | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/vice-president-elected-to-head-grace-division.html | Vice President Elected To Head Grace Division | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/east-berlin-in-new-bid-western-officials-immediately-reject-direct.html | EAST BERLIN IN NEW BID; Western Officials Immediately Reject Direct Talks | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/rush-of-cubs-trips-pirates-21-following-5to4-chicago-defeat.html | Rush of Cubs Trips Pirates, 2-1, Following 5-to-4 Chicago Defeat; McCullough's Single Decides Second Game -- Law, Winner in Opener, Hits Homer | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/television-tribute-to-helen-keller-her-75th-birthday-is-marked-by-c.html | Television: Tribute to Helen Keller; Her 75th Birthday Is Marked by C. B. S. Film Tells Story of a Courageous Life | True | By J. P. Shanley | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/deductions-from-nurses-salaries.html | Deductions From Nurses' Salaries | True | LUCILLE E. NOTTER | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/bartzen-beats-reed-for-title.html | Bartzen Beats Reed for Title | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/cooperkraft.html | Cooper--Kraft | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/gen-rawlings-mother-dies.html | Gen. Rawlings' Mother Dies | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/circle-will-spin-ronde-in-round-adaptation-of-schnitzler-play-opens.html | CIRCLE WILL SPIN RONDE IN ROUND; Adaptation of Schnitzler Play Opens Tonight in Sheridan Square Arena Theatre | True | By Sam Zolotow | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/world-unity-stressed-houck-wants-american-way-to-yield-to-global.html | WORLD UNITY STRESSED; Houck Wants American Way to Yield to Global Ideology | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/single-youth-court-asked-by-hogan-to-reduce-crime-prosecutor.html | Single Youth Court Asked By Hogan to Reduce Crime; Prosecutor Requests Expediting of Cases and Wider Scope for Law -- Calls for Attack on Sources of Narcotics HOGAN ADVOCATES ONE YOUTH COURT | True | By Jack Roth | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/berenson-marks-his-90th-birthday-art-expert-says-world-will-regain.html | BERENSON MARKS HIS 90TH BIRTHDAY; Art Expert Says World Will Regain Sanity -- Harvard Due to Get Collection | True | By Arnaldo Cortesispecial to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/french-see-trend-to-eastwest-tie-cite-u-s-reports-as-pointing.html | FRENCH SEE TREND TO EAST-WEST TIE; Cite U. S. Reports as Pointing Toward Acceptance of a Balance of Power | True | By Harold Callendarspecial To The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/wagners-guests-of-rome-mayor.html | Wagners Guests of Rome Mayor | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/church-marks-growth-st-bernadettes-in-brooklyn-celebrates-20th-year.html | CHURCH MARKS GROWTH; St. Bernadette's in Brooklyn Celebrates 20th Year | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/screen-russian-imports-dragonfly-ladies-bow-at-stanley.html | Screen: Russian Imports;' Dragonfly,' 'Ladies' Bow at Stanley | True | By A. H. Weiler | 1983-08-03 | RE0000172771 | B00000541165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/yanks-split-with-indians-but-lift-lead-to-3-games-as-white-sox-lose.html | Yanks Split With Indians, but Lift Lead to 3 Games as White Sox Lose Twice; BOMBERS WIN, 2-0, AFTER 5-0 DEFEAT 66,511 See Wynn's 3-Hitter End Yanks' 7-Game Streak, Then Ford Beats Indians | True | By Louis Effrat | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/c-b-s-will-cover-air-academy-rite-dedication-on-july-11-to-be.html | C. B. S. WILL COVER AIR ACADEMY RITE; Dedication on July 11 to Be Carried Live From Denver -- Cronkite to Narrate | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/utility-offering-debentures.html | Utility Offering Debentures | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/foreign-exchange-rates-week-ended-june-24-1955.html | FOREIGN EXCHANGE RATES; Week Ended June 24, 1955 | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/graf-cuts-link-to-church-union-rector-says-he-is-disgusted-with.html | GRAF CUTS LINK TO CHURCH UNION; Rector Says He Is 'Disgusted' With Publications Used to Advertise Fund Contest | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/3-records-broken-in-womens-track-mrs-phillips-clips-hurdles-mark.html | 3 RECORDS BROKEN IN WOMEN'S TRACK; Mrs. Phillips Clips Hurdles Mark -- P.A.L. Regains Metropolitan A.A.U. Title | True | By Gordon S. White Jr. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/patty-berg-gains-title-fifth-time-with-73-for-292-she-takes-western.html | PATTY BERG GAINS TITLE FIFTH TIME; With 73 for 292, She Takes Western Open by 2 Shots Over Madison Links | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/british-queen-ends-norway-visit.html | British Queen Ends Norway Visit | True | Dispatch of The Times, London. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/britons-may-stay-out-london-dockworkers-now-uncertain-on-returning.html | BRITONS MAY STAY OUT; London Dockworkers Now Uncertain on Returning | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/chiang-aide-asks-arms-help-to-retake-mainland-aim-of-formosa-vice.html | CHIANG AIDE ASKS ARMS; Help to Retake Mainland Aim of Formosa Vice President | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/nixon-and-brewer-of-red-sox-check-chicagoans-by-52-82-pitchers-3run.html | Nixon and Brewer of Red Sox Check Chicagoans by 5-2, 8-2; Pitcher's 3-Run Double Beats White Sox in Opener -Fox Wastes Six Safeties | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/crusades-scored-in-lesser-causes-belittling-attack-on-bingo.html | CRUSADES SCORED IN LESSER CAUSES; Belittling Attack on Bingo, Congregational Preacher Asks Broader Outlook | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/mccrary-to-aid-theatre-wing.html | McCrary to Aid Theatre Wing | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/peace-repledged-by-u-n-members-as-fete-is-ended-van-kleffens-says.html | PEACE REPLEDGED BY U. N. MEMBERS AS FETE IS ENDED; Van Kleffens Says Difficulties Ahead Are as Evident as Dangers of the Past BUT HE IS OPTIMISTIC Former Heads of Assembly Draw Encouragement From World Body's First Decade PEACE REPLEDGED BY U. N. MEMBER | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/lynch-duo-wins-tennis-title.html | Lynch Duo Wins Tennis Title | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/symphony-of-air-to-give-shakespeare-concert.html | Symphony of Air to Give Shakespeare Concert | True | | 1983-08-03 | RE0000172771 | B00000541165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/john-h-chatz.html | JOHN H. CHATZ | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/19-parties-slates-approved-in-israel.html | 19 PARTIES SLATES APPROVED IN ISRAEL | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/connie-mack-watches-athletics-vanquish-orioles-10-and-52.html | Connie Mack Watches Athletics Vanquish Orioles, 1-0 and 5-2 | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/foreign-affairs-new-and-old-approaches-to-the-problem-of-peace.html | Foreign Affairs; New and Old Approaches to the Problem of Peace | True | By C. L. Sulzberger | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/bonn-begins-debate-on-arms-bill-today-bonn-to-debate-arms-bill.html | Bonn Begins Debate On Arms Bill Today; BONN TO DEBATE ARMS BILL TODAY | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/spotlights-and-television-cameras-form-birthday-cake-lights-for-end.html | Spotlights and Television Cameras Form Birthday Cake Lights for End of U.N. Fete | True | By R. L. Duffusspecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/fleck-arrives-here-complains-he-wants-to-get-back-to-links-open.html | Fleck Arrives Here, Complains He Wants to Get Back to Links; Open Champion Finds Financial Offers and Fanfare Frustrate Ambition to Fire Away on the Fairways | True | By Lincoln A. Werden | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/nuptials-of-monica-h-hess.html | Nuptials of Monica H. Hess | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/625-in-jersey-attend-opening-of-boys-state.html | 625 in Jersey Attend Opening of Boys State | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/hope-seen-for-fliers-release.html | Hope Seen for Fliers' Release | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/automatic-steerer-devised.html | Automatic Steerer Devised | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/troth-nounced-of-httarriboh-r-vassar-alumna-is-affianced-to-gilbert.html | TROTH NOUNCED OF HttARRIBOH r; Vassar Alumna. Is Affianced to Gilbert D. Murray 3din Wedding in December | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/edmonds-saber-victor-navy-lieutenant-wins-outdoor-metropolitan.html | EDMONDS SABER VICTOR; Navy Lieutenant Wins Outdoor Metropolitan Crown | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/dutch-government-moves-to-lift-rents-and-cut-taxes-unions-growing.html | Dutch Government Moves to Lift Rents And Cut Taxes; Unions Growing Restive | True | By Paul Catzspecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/toplevel-parley-on-gaza-balked-u-n-chief-says-egypt-vetoes-plan.html | TOP-LEVEL PARLEY ON GAZA BALKED; U. N. Chief Says Egypt Vetoes Plan -- Local Truce Unit in Session Tomorrow | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/aid-and-the-neutralists.html | AID AND THE NEUTRALISTS | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/auto-insurance-changing-today-3500000-saving-in-state-seen-from.html | AUTO INSURANCE CHANGING TODAY; $3,500,000 Saving in State Seen From Cuts in Rates on Crash, Fire and Theft MOST DROPS ARE IN CITY Spotty Increases Will Apply Largely in Suburbs -- Fees on Trucks Also Reduced | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/-evening-of-contrasts-to-open.html | ' Evening of Contrasts' to Open | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/air-crash-kills-six-u-s-and-british-planes-collide-in-nato-games.html | AIR CRASH KILLS SIX; U. S. and British Planes Collide in NATO Games | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/oneounce-matchbooksize-hearing-aid-is-developed-by-the-sonotone.html | One-Ounce, Matchbook-Size Hearing Aid Is Developed by the Sonotone Corporation | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172771 | B00000541165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/giants-drop-pair-to-cards-st-louis-crushes-champion-92-72-haddix.html | Giants Drop Pair to Cards; ST. LOUIS CRUSHES CHAMPION, 9-2, 7-2 Haddix and Jackson Puzzle Giants -- Lockman, Mueller Connect for Homers | True | By Roscoe McGowenspecial To The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/yanks-giants-meet-at-stadium-tonight.html | YANKS, GIANTS MEET AT STADIUM TONIGHT | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/yachts-surf-iris-and-flash-are-among-winners-in-sound-regatta.html | Yachts Surf, Iris and Flash Are Among Winners in Sound Regatta; LIGHTNING CRAFT DRIFT FOR POINTS Slackening of Wind Creates Problems at Finish Line in Riverside Event | True | By Michael Strausspecial To the New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/greens-condition-is-good.html | Green's Condition Is Good | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/meany-cites-labor-gain-he-finds-antired-progress-in-european-unions.html | MEANY CITES LABOR GAIN; He Finds Anti-Red Progress in European Unions | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/madrid-wins-soccer-cup.html | Madrid Wins Soccer Cup | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/negev-incident-reported.html | Negev Incident Reported | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/charles-a-grogan.html | CHARLES A. GROGAN | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/fumbling-on-polio-laid-to-mrs-hobby.html | FUMBLING' ON POLIO LAID TO MRS. HOBBY | True | | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-27 | 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/killed-under-his-own-truck.html | Killed Under His Own Truck | True | Special to The New York Times. | 1983-08-03 | RE0000172771 | B00000541165 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/clerk-shot-in-holdup-2-try-to-rob-bronx-company-in-error-as-to.html | CLERK SHOT IN HOLD-UP; 2 Try to Rob Bronx Company in Error as to Payroll Day | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/western-union-reports-gains-higher-earnings-are-shown-for-may-and.html | WESTERN UNION REPORTS GAINS; Higher Earnings Are Shown for May and for the Five Months Ending May 31 | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/british-labor-glum-on-textile-outlook.html | BRITISH LABOR GLUM ON TEXTILE OUTLOOK | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/stocks-in-london-continue-to-ease-slide-in-industrials-spreads-to.html | STOCKS IN LONDON CONTINUE TO EASE; Slide in Industrials Spreads to Governments -- Index Declines 1.7 to 215.5 | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/5-freed-in-plot-trial-jersey-group-was-accused-of-evading-public.html | 5 FREED IN PLOT TRIAL; Jersey Group Was Accused of Evading Public Bidding Laws | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/vocational-help-for-jews-sought-world-training-union-seeks-to.html | VOCATIONAL HELP FOR JEWS SOUGHT; World Training Union Seeks to Expand Facilities in Four World Areas | True | By Michael L Hoffmanspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/balch-job-may-go-to-rockland-man-m-h-prendergast-favored-for.html | BALCH JOB MAY GO TO ROCKLAND MAN; M. H. Prendergast Favored for Democratic Chairman - Leaders Meet Today | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/6story-building-is-sold-in-queens-apartment-house-changes-hands-new.html | 6-STORY BUILDING IS SOLD IN QUEENS; Apartment House Changes Hands -- New Owners Acquire 3 Dwellings | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/sheila-bullock-feted-at-dance.html | Sheila Bullock Feted at Dance | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/executive-is-promoted-by-the-texas-company.html | Executive Is Promoted By The Texas Company | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/bonn-scientists-rebuff-soviet.html | Bonn Scientists Rebuff Soviet | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/patty-upsets-hoad-in-3-sets-to-gain-wimbledon-semifinals-with.html | Patty Upsets Hoad in 3 Sets to Gain Wimbledon Semi-Finals With Trabert; ROSEWALL JOINS U. S. DUO, NIELSEN Aussie Ace Ousts Davidson -- Patty 6-4, 6-4, 6-4 Victor -- Trabert Halts Drobny | True | By Fred Tupperspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/vietnamese-push-on-rebel-hideout-10000-troops-take-mountain-in-last.html | VIETNAMESE PUSH ON REBEL HIDE-OUT; 10,000 Troops Take Mountain in Last Stronghold of Hoa Hao Insurgents | True | By Tillman Dubdinspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/renegades-in-party-assailed-by-butler.html | RENEGADES IN PARTY ASSAILED BY BUTLER | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/to-head-q-m-in-philadelphia.html | To Head Q. M. in Philadelphia | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/knowland-scores-laos-reds.html | Knowland Scores Laos Reds | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/bank-merger-bill-opposed.html | Bank Merger Bill Opposed | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/fashion-arts-get-a-national-show-womens-group-announces-exhibition.html | FASHION ARTS GET A NATIONAL SHOW; Women's Group Announces Exhibition to Be Held in New York on Oct. 28 | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/tv-wide-wide-world-north-american-tour-shown-on-n-b-c.html | TV: 'Wide Wide World'; North American Tour Shown on N. B. C. | True | By J. P. Shanley | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/trade-executives-elect.html | Trade Executives Elect | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/in-god-we-trust.html | In God We Trust' | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/senate-approves-board-to-review-security-system-commission-of-12.html | SENATE APPROVES BOARD TO REVIEW SECURITY SYSTEM; Commission of 12 Members Would Be Made Bipartisan--Administration Yields 2 LOYALTY CASES EASED Benson Concedes Ladejinsky Was Treated 'Too Hard'--Chasanow Gets Pension SENATE APPROVES SECURITY REVIEW | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/tito-will-visit-the-soviet-union-talks-with-west-end-in-accord-tito.html | Tito Will Visit the Soviet Union; Talks With West End in Accord; TITO WILL RETURN VISIT BY RUSSIANS | True | By Jack Raymondspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/apartment-site-sold-corner-property-in-yonkers-is-taken-by-new.html | APARTMENT SITE SOLD; Corner Property in Yonkers Is Taken by New Owner | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/disappointed-by-turnout.html | Disappointed by Turnout | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/mrs-edvard-fendler-i.html | MRS. EDVARD FENDLER I | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/general-agent-named.html | General Agent Named | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/meyners-secretary-on-leave.html | Meyner's Secretary on Leave | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/union-opens-chrysler-parleys-expects-to-win-a-layoff-fund-u-a-w.html | Union Opens Chrysler Parleys, Expects to Win a Lay-Off Fund; U. A. W. Officials Believe Company, With Current Production Up, Will Sign on Pattern Set by Ford and G. M. | True | By Damon Stetsonspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/latin-fetes-scheduled-republics-are-to-be-honored-in-turn-beginning.html | LATIN FETES SCHEDULED; Republics Are to Be Honored in Turn Beginning Friday | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/7-more-are-named-in-police-card-case-7-policemen-cited-on-bribe.html | 7 More Are Named In Police Card Case; 7 POLICEMEN CITED ON BRIBE CHARGES | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/mrs-orville-tking.html | MRS. ORVILLE T..KING | True | sped to The ].ew York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/yankees-rally-to-vanquish-giants-in-mayors-trophy-contest-at.html | Yankees Rally to Vanquish Giants in Mayor's Trophy Contest at Stadium; WIESLER IS VICTOR FOR BOMBERS, 4-1 Allows 5 Hits in 7 Innings and Bats In Tie-Breaking Tally Against Giants | True | By Louis Effrat | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/to-aid-community-service.html | To Aid Community Service | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/midget-record-player-philco-device-runs-150-hours-on-4-flashlight.html | MIDGET RECORD PLAYER; Philco Device Runs 150 Hours on 4 Flashlight Batteries | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/department-store-honored.html | Department Store Honored | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/cuba-reports-new-plot-orders-arrest-of-former-president-and-others.html | CUBA REPORTS NEW PLOT; Orders Arrest of Former President and Others | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/woodsnowden.html | Wood---Snowden | True | Special Io The New York Time | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/vuletich-is-said-to-have-quit.html | Vuletich Is Said to Have Quit | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/vacation-pay-assured-10000-textile-strikers.html | Vacation Pay Assured 10,000 Textile Strikers | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/smoking-report-scored-drop-is-laid-to-tax-increases-rather-than.html | SMOKING REPORT SCORED; Drop Is Laid to Tax Increases Rather Than Cancer Fear | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/harshman-injured-in-dugout.html | Harshman Injured in Dugout | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/edward-a-russell-quartz-executive.html | EDWARD A. RUSSELL, QUARTZ EXECUTIVE | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/thomas-b-chadwick-.html | THOMAS B. CHADWICK ] | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/pfeffer-is-indicted-again.html | Pfeffer Is Indicted Again | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/joe-louis-in-tax-court-government-seeks-460000-acts-to-attach-trust.html | JOE LOUIS IN TAX COURT; Government Seeks $460,000 -Acts to, Attach Trust Funds | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/treasury-raises-size-of-bill-issue-offers-16-billion-for-sale.html | TREASURY RAISES SIZE OF BILL ISSUE; Offers $1.6 Billion for Sale Friday Instead of Usual Weekly $1.5 Billion | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/starting-rural-library-service.html | Starting Rural Library Service | True | D. H. MOREAU. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/alcoa-directors-name-sales-vice-president.html | Alcoa Directors Name Sales Vice President | True | | 1983-08-03 | RE0000172772 | B00000541166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/belgrade-communique.html | Belgrade Communique | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/patty-gets-u-s-net-bid-urged-to-return-here-to-try-for-davis-cup.html | PATTY GETS U. S. NET BID; Urged to Return Here to Try for Davis Cup Berth | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/wheat-moves-up-after-quota-vote-gains-reach-to-3c-a-bushel-but-much.html | WHEAT MOVES UP AFTER QUOTA VOTE; Gains Reach to 3c a Bushel but Much of Rise Vanishes as Free Selling Sets In | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/four-lions-prove-kings-of-highway-chileans-here-after-driving-a.html | FOUR LIONS PROVE KINGS OF HIGHWAY; Chileans Here After Driving a 1930 Ford From Santiago to Jersey for Convention | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/president-dulles-confer-on-soviet-during-plane-trip-downing-of-u-s.html | PRESIDENT, DULLES CONFER ON SOVIET DURING PLANE TRIP; Downing of U. S. Navy Craft by Russians and Plans for Big-4 Talks Discussed MOLOTOV'S STAND GIVEN Eisenhower Back in Capital From New England Holiday -- Statement Is Issued EISENHOWER GETS REPORT OF DULLES | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/tennis-fan-settles-suit-to-avoid-missing-tests.html | Tennis Fan Settles Suit To Avoid Missing Tests | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/senators-quit-hospital-green-gets-checkup-george-leaves-after-10day.html | SENATORS QUIT HOSPITAL; Green Gets Checkup -- George Leaves After 10-Day Siege | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/j-r-wiggins-promoted-gets-higher-job-on-washington-post-and-times.html | J. R. WIGGINS PROMOTED; Gets Higher Job on Washington Post and Times Herald | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/car-owner-exonerated-charges-dismissed-in-crash-that-tied-up-rail.html | CAR OWNER EXONERATED; Charges Dismissed in Crash That Tied Up Rail Line | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/musical-at-elsmere-sept-30.html | Musical at Elsmere Sept. 30 | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/kitty-montaner-to-wed-barnard-exstudent-engaged-to-john-j-steitz-3d.html | KITTY MONTANER TO WED; Barnard Ex-Student Engaged to John J. Steitz 3d | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/disney-presents-moviesinround-circarama-uses-360degree-screen-and.html | DISNEY PRESENTS MOVIES-IN-ROUND; Circarama Uses 360-Degree Screen and 11 Projectors to Engulf the Audience | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/faure-acts-to-avert-strike.html | Faure Acts to Avert Strike | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/miss-lawson-yates-will-be-married-jr-on-july-30-to-marvin.html | Miss Lawson Yates Will Be Married Jr. On July 30 to Marvin Holdemess | True | Roecial to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/clash-marks-inquiry-on-dixonyates-pact-dixonyates-pact-stirs-new.html | Clash Marks Inquiry On Dixon-Yates Pact; DIXON-YATES PACT STIRS NEW CLASH | True | By Russell Bakerspecial to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/speech-at-bangor.html | Speech at Bangor | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/meyner-inspects-play-center.html | Meyner Inspects Play Center | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/peerce-presents-gift-of-music-disks-to-pope.html | Peerce Presents Gift Of Music Disks to Pope | True | | 1983-08-03 | RE0000172772 | B00000541166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/u-s-film-talks-halted-in-spain-demands-for-higher-levy-on.html | U. S. FILM TALKS HALTED IN SPAIN; Demands for Higher Levy on Technicolor, Lower Quotas Cause Movie Impasse | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/lowflying-ban-in-nassau-voided-by-federal-court-law-involving.html | Low-Flying Ban in Nassau Voided by Federal Court; Law Involving Idlewild Is Upset as Judge Rules Air Space Is in Public Domain -- Decision Due to Have Wide Effect Flow-Flying Ban in Nassau Upset By U. S. Court; Wide Effect Due | True | By James P. McCaffrey | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/harris-horowitz-i.html | HARRIS HOROWITZ I | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/cornelius-treadwell-i.html | CORNELIUS TREADWELL I | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/stock-splits.html | STOCK SPLITS | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/2-jersey-strikes-end-meanwhile-talks-resume-in-walkout-at-finderne.html | 2 JERSEY STRIKES END; Meanwhile Talks Resume in Walkout at Finderne | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/westchester-policeman-guilty.html | Westchester Policeman Guilty | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/turkish-official-in-city-public-works-minister-visits-new-york.html | TURKISH OFFICIAL IN CITY; Public Works Minister Visits New York Harbor | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/news-of-food-eating-abroad-a-gourmet-offers-list-of-the-three-best.html | News of Food: Eating Abroad; A Gourmet Offers List of the Three Best Places to Dine in London Food Prices Quite High in France but Italy Is Reasonable | True | By June Owen | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/troth-of-terry-gaynin-sarah-lawrence-junior-will-be-bride-of.html | TROTH OF TERRY GAYNIN; Sarah Lawrence Junior Will Be Bride of Leonard Brook | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/news-from-belgrade.html | NEWS FROM BELGRADE | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/albert-m-fleming-i.html | ALBERT M. FLEMING - I | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/factory-bought-in-newark.html | Factory Bought in Newark | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/to-aid-arabrefugees-action-to-supplement-token-entry-of-homeles.html | To Aid Arab-Refugees; Action to Supplement Token Entry of Homeles Proposed | True | MARSHALL N. DANA,WILLIAM STUART NELSON,GLENN R. PHILLIPS,CHARLES J. TURCK,RALPH W. SOCKMAN, | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/dancing-pickets-in-57th-st-show-accompanied-by-a-student-band-they.html | DANCING PICKETS IN 57TH ST. SHOW; Accompanied by a Student Band, They Seek Funds to Save Carnegie Hall | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/diversifieds-assets-rise.html | Diversified's Assets Rise | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/u-s-expected-return-visit.html | U. S. Expected Return Visit | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/scientists-seek-faster-rockets-heat-found-major-obstacle-to.html | SCIENTISTS SEEK FASTER ROCKETS; Heat Found Major Obstacle to Missiles Twenty Times Quicker Than Sound | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/in-the-nation-case-against-nationwide-martial-law.html | In The Nation; Case Against Nation-Wide Martial Law | True | By Arthur Krock | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/strauss-testimony-released.html | Strauss Testimony Released | True | | 1983-08-03 | RE0000172772 | B00000541166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/traffic-accidents-rise-injuries-also-increase-but-deaths-decline-in.html | TRAFFIC ACCIDENTS RISE; Injuries Also Increase, but Deaths Decline in Week | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/eisenhower-hails-helen-keller-at-75.html | EISENHOWER HAILS HELEN KELLER AT 75 | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/murder-conviction-upheld.html | Murder Conviction Upheld | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/anatolian-ruins-yield-new-finds-british-scientists-unearth-more.html | ANATOLIAN RUINS YIELD NEW FINDS; British Scientists Unearth More Data on Culture of Ancient Arzzawas BURIED TROY RECALLED ' Colossal' Palace Now Being Explored -- Stables Better Than Servants' Houses | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/disaster-claims-bill-gains.html | Disaster Claims Bill Gains | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/rosenweiss.html | Rosen--Weiss | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/measure-to-extend-defense-act-gains.html | MEASURE TO EXTEND DEFENSE ACT GAINS | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/peron-resuming-public-audiences-but-he-leaves-unanswered-questions.html | PERON RESUMING PUBLIC AUDIENCES; But He Leaves Unanswered Questions About Revolt -- Throngs Visit Churches | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/feldman-oil-to-expand.html | Feldman Oil to Expand | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/apartment-house-in-brooklyn-sold-prospect-place-property-had-been.html | APARTMENT HOUSE IN BROOKLYN SOLD; Prospect Place Property Had Been Owned for 20 Years by Fortuna Company | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/molotov-revisits-chicago-amid-din-crowd-boos-leftist-group-cheering.html | MOLOTOV REVISITS CHICAGO AMID DIN; Crowd Boos Leftist Group Cheering Russian -- Police Disarm Postal Guard | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/lawyer-nonred-oath-urged.html | Lawyer Non-Red Oath Urged | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/new-haven-notes-good-gain-in-may-5month-net-is-4950451-against-loss.html | NEW HAVEN NOTES GOOD GAIN IN MAY; 5-Month Net Is $4,950,451, Against Loss of $349,531 in Similar 1954 Period | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/smog-expert-resigns-los-angeles-engineer-quits-after-ouster-demand.html | SMOG EXPERT RESIGNS; Los Angeles Engineer Quits After Ouster Demand | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/mao-called-guide-of-coast-red-unit-chinese-communist-advised-on.html | MAO CALLED GUIDE OF COAST RED UNIT; Chinese Communist Advised on Tactics, Undercover Agent Tells House Group | True | By Gladwin Hillspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/phone-rate-rise-fought-by-city-vigorous-protest-demands-p-s-c.html | PHONE RATE RISE FOUGHT BY CITY; ' Vigorous Protest' Demands P. S. C. Reject Increase of $34,000,000 a Year PHONE RATE RISE IS FOUGHT BY CITY | True | By Charles G. Bennett | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/agency-changes-name-adoption-program-to-be-revised-by-state.html | AGENCY CHANGES NAME; Adoption Program to Be Revised by State Charities Aid | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/rexpilot-to-marry-miss-jane-hughes.html | rEX-PILOT TO MARRY MISS JANE HUGHES | True | Special to The New York TLmes. i | 1983-08-03 | RE0000172772 | B00000541166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/union-to-admit-negroes-theatrical-affiliate-to-offer-memberships-to.html | UNION TO ADMIT NEGROES; Theatrical Affiliate to Offer Memberships to Stagehands | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/dr-l-j-kimmelman.html | DR. L. J. KIMMELMAN | True | { special to The New York Times. I | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/national-distillers-corp-names-vice-president.html | National Distillers Corp. Names Vice President | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/tammany-at-166-relives-old-days-but-only-84-attend-annual-meeting.html | TAMMANY AT 166 RELIVES OLD DAYS; But Only 84 Attend Annual Meeting of Society Long Linked to Democrats | True | By Leo Egan | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/gill-duffus-limited-profits-maintained-despite-difficulties.html | GILL & DUFFUS LIMITED; PROFITS MAINTAINED DESPITE DIFFICULTIES CAPITALISATION OF RESERVES Mr. J. I. Murray's Statement | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/benefactor-is-cleared-summons-for-fixing-up-bronx-ball-field-is.html | BENEFACTOR IS CLEARED; Summons for Fixing Up Bronx Ball Field Is Dismissed | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/nuclear-society-names-dr-zinn-first-president.html | Nuclear Society Names Dr. Zinn First President | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/tranfieldruth.html | Tranfield--Ruth | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/fox-brewing-in-change-control-is-acquired-by-group-headed-by.html | FOX BREWING IN CHANGE; Control Is Acquired by Group Headed by Insurance Man COMPANIES PLAN SALES, MERGERS | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/east-german-doomed-as-spy.html | East German Doomed as Spy | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/panamanian-ship-gets-aid.html | Panamanian Ship Gets Aid | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/i-rev-don-ielstick-church-official-48.html | i REV. DON ?IELSTICK, CHURCH OFFICIAL, 48 | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/kidde-forms-subsidiary.html | Kidde Forms Subsidiary | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports Of The Times; The Passing Baseball Scene | True | By Arthur Daley | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/ship-aground-on-hainan-island.html | Ship Aground on Hainan Island | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/ford-motor-company-to-acquire-danish-branchs-swedish-stock.html | Ford Motor Company to Acquire Danish Branch's Swedish Stock | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/white-motor-units-merged.html | White Motor Units Merged | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/captain-is-suspended-police-officer-is-disciplined-after-sobriety.html | CAPTAIN IS SUSPENDED; Police Officer Is Disciplined After Sobriety Test | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/lone-star-cement-to-expand.html | Lone Star Cement to Expand | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/commodity-index-rises-figure-for-friday-put-at-906-up-01-from.html | COMMODITY INDEX RISES; Figure for Friday Put at 90.6, Up 0.1 From Thursday | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/two-old-pros-help-crumbums-turn-back-gentlemen-1-to-0-hubbell-and.html | Two Old Pros Help 'Crumbums' Turn Back 'Gentlemen,' 1 to 0; Hubbell and DiMaggio Collaborate for Run in Parody of Contest Preceding Benefit -- Miss Truman Coaches | True | | 1983-08-03 | RE0000172772 | B00000541166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/bonn-reaffirms-civilian-control-of-defense-force-bundestag-gets-an.html | BONN REAFFIRMS CIVILIAN CONTROL OF DEFENSE FORCE; Bundestag Gets an Outline of Government's Program as 2-Day Debate Opens BONN REAFFIRMS CIVILIAN CONTROL | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/steel-workers-plan-new-tactic-union-weighs-squeeze-play-by-striking.html | STEEL WORKERS PLAN NEW TACTIC; Union Weighs 'Squeeze' Play by Striking Some Plants and Letting Others Work | True | By A. H. Raskinspecial To the New York Times | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/20000000-loan-obtained-by-city-banks-take-notes-at-1-38-to-meet-tax.html | $20,000,000 LOAN OBTAINED BY CITY; Banks Take Notes at 1 3/8% to Meet Tax Needs for Rest of the Year | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/3-ship-lines-cut-rates-canadamediterranean-group-cites-rivals.html | 3 SHIP LINES CUT RATES; Canada-Mediterranean Group Cites Rivals' Reductions | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/rumania-said-to-free-bishop.html | Rumania Said to Free Bishop | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/r-hoe-co-to-buy-tools.html | R. Hoe & Co. to Buy Tools | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/miss-mintz-takes-medal-with-74-on-long-island-links-glen-oaks.html | Miss Mintz Takes Medal With 74 on Long Island Links; GLEN OAKS PLAYER FIRST BY 4 SHOTS Miss Mintz Leads Qualifiers at Piping Rock--2 Share Second Place at 78 | True | By Michael Straussspecial To the New York Times | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/extension-voted-in-u-s-debt-limit-house-22656-backs-ceiling-of-281.html | EXTENSION VOTED IN U. S. DEBT LIMIT; House, 226-56, Backs Ceiling of 281 Billion -- Humphrey Opposes Pension Tax Aid EXTENSION VOTED IN U. S. DEBT LIMIT | True | By C. P. Trussellspecial To the New York Times | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/l-i-conductor-feted-commuters-give-a-birthday-party-in-baggage-car.html | L. I. CONDUCTOR FETED; Commuters Give a Birthday Party in Baggage Car | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/harry-agganis-of-boston-red-sox-dies-exfootball-star-from-bay-state.html | Harry Agganis of Boston Red Sox Dies; Ex-Football Star From Bay State Was 25 | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/japanese-in-remerger-three-dissolved-companies-to-be-reunited.html | JAPANESE IN RE-MERGER; Three Dissolved Companies to Be Reunited Friday | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/briggs-acquires-stock-of-family-3130411-purchase-by-the-company-is.html | BRIGGS ACQUIRES STOCK OF FAMILY; $3,130,411 Purchase by the Company Is Approved at the Annual Meeting COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/west-berlin-awaits-flood-of-refugees.html | WEST BERLIN AWAITS FLOOD OF REFUGEES | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/annette-levy-married-pianist-iv-bre-of-dr-bry-benjamin-yale.html | ANNETTE LEVY MARRIED; Pianist iv Bre of Dr. Bry! Benjamin, Yale Graduate | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/warren-arrives-in-norway.html | Warren Arrives in Norway | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/new-rutgers-fund-aide.html | New Rutgers Fund Aide | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/floods-in-wyoming.html | Floods in Wyoming | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/james-h-gay.html | JAMES H. GAY | True | SPecial to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/manotick-captures-30450-gazelle-and-pays-46-to-1-at-aqueduct-long.html | Manotick Captures $30,450 Gazelle and Pays 46 to 1 at Aqueduct; LONG SHOT'S RUSH BEATS TWO STARS Manotick Triumphs by Head With 3-4 High Voltage 3d -- Nashua in Tune-Up | True | By Joseph C. Nichols | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/2-formosa-planes-downed-by-migs-jet-trainer-lost-seaplane-hit-near.html | 2 FORMOSA PLANES DOWNED BY MIGS; Jet Trainer Lost, Seaplane Hit Near Matsu -- Taipei Says Attackers Were Russians 2 FORMOSA PLANES DOWNED BY MIG'S | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/toilet-goods-line-for-man-of-house.html | Toilet Goods Line For Man of House | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/cirasellawilk-triumph-in-golf-bestball-score-of-66-takes-proamateur.html | CIRASELLA-WILK TRIUMPH IN GOLF; Best-Ball Score of 66 Takes Pro-Amateur at Wykagyl for Vernon Hills Pair | True | Special To The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/atomic-air-war-ends-in-confusion-two-communiques-in-nato-exercise.html | ATOMIC AIR 'WAR' ENDS IN CONFUSION; Two Communiques in NATO Exercise Conflict -- One Is by 'Destroyed' Command | True | By Thomas F. Bradyspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/steels-oils-firm-in-a-dull-market-index-climbs-162-to-31139-but-527.html | STEELS, OILS FIRM IN A DULL MARKET; Index Climbs 1.62 to 311.39, but 527 Issues Decline as Only 440 Advance VOLUME OFF TO 2,250,000 Slowest Session in June -- du Pont Gains 3 Points, Evans Products 6 1/8 | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/pratesi-halts-brooks-in-5th.html | Pratesi Halts Brooks in 5th | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/texts-of-the-presidents-remarks-at-skowhegan-and-at-bangor.html | Texts of the President's Remarks at Skowhegan and at Bangor | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/for-a-cleaner-city.html | For a Cleaner City | True | JOSEPH PLATZKER. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/rita-allen-plans-comedy-for-fall-the-feathered-fauna-about-an.html | RITA ALLEN PLANS COMEDY FOR FALL; ' The Feathered Fauna,' About an Author, Has a Role for Betsy von Furstenberg | True | By Louis Calta | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/norwalk-dispute-on-utility-flares-hearing-opens-on-petition-to.html | NORWALK DISPUTE ON UTILITY FLARES; Hearing Opens on Petition to Prohibit Steam Generating Plant on Manresa Island | True | Special To The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/nato-to-get-data-on-geneva-july-16-big-three-foreign-ministers-of.html | NATO TO GET DATA ON GENEVA JULY 16; Big Three Foreign Ministers of West to Outline Policies Two Days Before Parley NATO TO GET DATA ON GENEVA JULY 16 | True | By Harold Callenderspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/bendix-states-research-unit.html | Bendix States Research Unit | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/2-named-to-i-l-o-tribunal.html | 2 Named to I. L. O. Tribunal | True | Special To The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/news-stuns-red-sox-boston-team-in-pittsburgh-learns-of-agganis.html | NEWS STUNS RED SOX; Boston Team, in Pittsburgh, Learns of Agganis' Death | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/orioles-get-indians-majeski.html | Orioles Get Indians' Majeski | True | | 1983-08-03 | RE0000172772 | B00000541166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/central-hearing-opens-psc-studies-railroads-plea-for-right-to-use.html | CENTRAL HEARING OPENS; P.S.C. Studies Railroad's Plea for Right to Use Trucks | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/guild-head-urges-inquiry-on-eagle-charges-antitrust-violations.html | GUILD HEAD URGES INQUIRY ON EAGLE; Charges Antitrust Violations -- Harriman Welcomes Delegates to Albany | True | By Warren Weaver Jr.special To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/n-a-a-c-p-insists-bias-in-guard-end-tells-house-group-to-insert.html | N. A. A. C. P. INSISTS BIAS IN GUARD END; Tells House Group to Insert Segregation Ban Into Bill Despite President's Plea | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/agencies-support-fulbrights-plan-but-s-e-c-queries-wording-of-bill.html | AGENCIES SUPPORT FULBRIGHT'S PLAN; But S. E. C. Queries Wording of Bill to Regulate Overthe-Counter Market | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/delay-on-loyalty-post-senate-group-to-study-f-b-i-report-on-john-s.html | DELAY ON LOYALTY POST; Senate Group to Study F. B. I. Report on John S. Wood | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/new-haifa-port-adding-facilities-projects-for-cargo-handling-keep.html | NEW HAIFA PORT ADDING FACILITIES; Projects for Cargo Handling Keep Pace With Growth of Israel's Trade | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/roberts-gains-in-tennis-favorite-ousts-merovick-in-jersey-junior.html | ROBERT'S GAINS IN TENNIS; Favorite Ousts Merovick in Jersey Junior Tourney | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/poles-sentence-3-as-us-spies.html | Poles Sentence 3 as U. S. Spies | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/f-b-porter-to-wed-mrs-mary-j-coffin.html | F. B. PORTER TO WED MRS. MARY J. COFFIN | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/outfielder-signed-by-braves.html | Outfielder Signed by Braves | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/ad-men-honor-gannett.html | Ad Men Honor Gannett | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/westchester-picks-play-chief.html | Westchester Picks Play Chief | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/metropolitan-museum-picks-administrator.html | Metropolitan Museum Picks Administrator | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/former-farmer-raises-different-kind-of-greens-golf-courses-bloom.html | Former Farmer Raises Different Kind of Greens; Golf Courses Bloom Among Home Sites for Handwerg | True | By James F. Lynch | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/egypt-israel-guilty-both-adjudged-aggressors-in-incident-of-may-28.html | EGYPT, ISRAEL GUILTY; Both Adjudged Aggressors in Incident of May 28 | True | Special to The New York Times | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/music-monteux-in-the-nick-of-time-conductor-just-makes-concert-at.html | Music: Monteux, in the Nick of Time; Conductor Just Makes Concert at Stadium He and Elman Perform Works by Beethoven | True | By Olin Downes | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/hutton-branch-to-move.html | Hutton Branch to Move | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/silver-shocked-by-youth-house-school-board-head-visits-the-center.html | SILVER SHOCKED BY YOUTH HOUSE; School Board Head Visits the Center and Begs Public to Demand Changes | True | By Benjamin Fine | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/avert-grocery-strikes-warehouse-workers-settle-disputes-at-2-chains.html | AVERT GROCERY STRIKES; Warehouse Workers Settle Disputes at 2 Chains | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/strikes-rise-over-1954.html | Strikes Rise Over 1954 | True | | 1983-08-03 | RE0000172772 | B00000541166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/stock-dividend-for-railway.html | Stock Dividend for Railway | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/dudley-haskell-a-red-cros-aide-u-s-liaison-officer-to-brazil-in.html | DUDLEY HASKELL, A. RED CROS AIDE; U. S. Liaison Officer to Brazil in World War II Dies at 57 -- Led Agency of U. N. | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/american-shares-gains.html | American Shares Gains | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/herbert-bartholomew.html | HERBERT BARTHOLOMEW! | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/university-women-are-rallied-to-defend-freedom-to-think.html | University Women Are Rallied To Defend Freedom to Think | True | By Edith Evans Asburyspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/liquor-unit-aide-quits-in-inquiry-investigator-for-20-years-resigns.html | LIQUOR UNIT AIDE QUITS IN INQUIRY; Investigator for 20 Years Resigns in Questioning by Hogan's Office | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/i-john-j-oconnell-jr-i.html | I JOHN J. O'CONNELL JR. I | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/pirates-add-bonus-pitcher.html | Pirates Add Bonus Pitcher | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/alert-in-capital-asked-test-evacuation-of-all-called-necessary.html | ALERT IN CAPITAL ASKED; Test Evacuation of All Called Necessary Despite Dangers | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/red-chinese-doom-10.html | Red Chinese Doom 10 | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/box-cars-wanted-frisco-line-to-order-2000-erie-seeks-1000-more.html | BOX CARS WANTED; Frisco Line to Order 2,000 -Erie Seeks 1,000 More | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/sicularweinberger.html | Sicular--Weinberger | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/dispute-over-art-flares-in-soviet-one-critic-asks-extension-of.html | DISPUTE OVER ART FLARES IN SOVIET; One Critic Asks Extension of 'Artistic Boundaries,' but Pravda Insists on Realism | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/711-3d-avenue-topped-off.html | 711 3d Avenue 'Topped Off' | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/tornado-strikes-nebraska-3-dead-up-to-75-hurt-as-storm-hits-housing.html | TORNADO STRIKES NEBRASKA; 3 DEAD; Up to 75 Hurt as Storm Hits Housing Development--Floods Spread Damage | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/tigers-recall-cristante.html | Tigers Recall Cristante | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/youth-held-in-slaying-detained-without-bail-in-fatal-shooting-of.html | YOUTH HELD IN SLAYING; Detained Without Bail in Fatal Shooting of 16-Year-Old | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/many-donate-blood-stock-exchange-employes-to-make-contributions.html | MANY DONATE BLOOD; Stock Exchange Employes to Make Contributions Today | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/belle-krasne-bride-of-irvings-ribicoff.html | BELLE KRASNE BRIDE OF IRVING S. RIBICOFF | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/driver-tests-taken-by-250-in-times-sq.html | DRIVER TESTS TAKEN BY 250 IN TIMES SQ. | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/walter-j-maguire.html | WALTER J. MAGUIRE | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/lawyer-made-trustee-of-social-work-school.html | Lawyer Made Trustee Of Social Work School | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/miss-troccole-wins-in-eastern-tennis.html | MISS TROCCOLE WINS IN EASTERN TENNIS | True | | 1983-08-03 | RE0000172772 | B00000541166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/french-and-czechs-in-pact.html | French and Czechs in Pact | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/cutter-report-expected-soon.html | Cutter Report Expected Soon | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/19-housin6-units-offering-bonds-new-york-authority-seeking-11735000.html | 19 HOUSIN6 UNITS OFFERING BONDS; New York Authority Seeking $11,735,000 -- Baltimore Tops With $16,075,000 | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/paulk-r-brown-studentg-bride-iwed-here-to-saul-bernard-novick-of.html | PAULk R. BROWN STUDENT,g BRIDE; iWed Here to Saul Bernard Novick of Rutgers by the Rev, Murray Blackman | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/theatre-a-clinical-study-of-sex-la-ronde-is-staged-in-version-by.html | Theatre: A Clinical Study of Sex; ' La Ronde' Is Staged in Version by Bentley | True | By Lewis Funke | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/new-testament-now-in-a-picturebook-version.html | New Testament Now in a Picture-Book Version | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/plight-of-older-workers.html | Plight of Older Workers | True | JOHN THEISS. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/mcneills-win-fatherson-golf-with-a-par-73-at-garden-city.html | McNeills Win Father-Son Golf With a Par 73 at Garden City | True | By Lincoln A.werdenspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/airline-observes-50000th-crossing-pan-american-which-started.html | AIRLINE OBSERVES 50,000TH CROSSING; Pan American, Which Started Atlantic Service in 1939, Began With Flying Boats | True | By Richard Witkin | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/general-instrument.html | General Instrument | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/communists-woo-africas-negroes-meeting-near-johannesburg-seeks-to.html | COMMUNISTS WOO AFRICA'S NEGROES; Meeting Near Johannesburg Seeks to Capitalize on Race Curb -- Asks Rule by People | True | By Leonard Ingallsspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/complaints-in-jersey.html | Complaints in Jersey | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/five-youths-killed-in-upstate-crashes.html | FIVE YOUTHS KILLED IN UPSTATE CRASHES | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/herbert-l-edinger.html | HERBERT L. EDINGER | True | Special to The ,'ew York Tlme. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/yacht-ticonderoga-reports.html | Yacht Ticonderoga Reports | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/colts-cards-trade-halfbacks.html | Colts, Cards Trade Halfbacks | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/turnstile-fraud-laid-to-aged-man-jersey-hardware-dealer-85-accused.html | TURNSTILE FRAUD LAID TO AGED MAN; Jersey Hardware Dealer, 85, Accused by H. & M. of Using Washers for Dimes | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/47th-st-garage-sells-leasehold-miami-truck-rental-company-now-plans.html | 47TH ST. GARAGE SELLS LEASEHOLD; Miami Truck Rental Company Now Plans to Enter the New York Market | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/1846-stamp-brings-4200.html | 1846 Stamp Brings $4,200 | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/pay-rise-to-georgia-teachers.html | Pay Rise to Georgia Teachers | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/red-china-names-aide-peiping-reveals-party-man-in-deputy-chief-of.html | RED CHINA NAMES AIDE; Peiping Reveals Party Man in Deputy Chief of Staff | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/philadelphia-port-fights-truck-fees.html | PHILADELPHIA PORT FIGHTS TRUCK FEES | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/cbstv-to-start-jubilee-sept-24-monthly-90minute-shows-will-star.html | C.B.S.-TV TO START 'JUBILEE' SEPT. 24; Monthly 90-Minute Shows Will Star Coward, Crosby, Mary Martin and Others | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/50000th-crossing.html | 50,000TH CROSSING | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/international-status-for-field.html | International Status for Field | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/restaurant-theft-recurs-in-midtown.html | RESTAURANT THEFT RECURS IN MIDTOWN | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/sukarno-is-rebuffed-jakarta-army-officers-refuse-to-recognize-new.html | SUKARNO IS REBUFFED; Jakarta Army Officers Refuse to Recognize New Chief | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/washington-dilemma-analysis-of-u-s-problem-reconciling-east-and.html | Washington Dilemma; Analysis of U. S. Problem: Reconciling East and West on Germany, Disarming | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/finns-subway-to-end-russians-to-remove-shutters-from-trains-passing.html | FINNS 'SUBWAY' TO END; Russians to Remove Shutters From Trains Passing Base | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/tiger-crew-elects-haselkorn.html | Tiger Crew Elects Haselkorn | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/air-charter-plea-favored.html | Air Charter Plea Favored | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/child-to-mrs-henry-belin-4th.html | Child to Mrs. Henry Belin 4th | True | SPecial to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/defenses-stir-some-concern.html | Defenses Stir Some Concern | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/wayne-c-anderson-i.html | WAYNE C. ANDERSON i | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/four-suspended-in-boxing-inquiry-helfand-acts-after-managers-refuse.html | FOUR SUSPENDED IN BOXING INQUIRY; Helfand Acts After Managers Refuse to Give Information on Local Guild Chapter | True | By William J. Flynn | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/accepts-fair-trade-decree.html | Accepts Fair Trade Decree | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/rector-is-chided-by-church-union-protestant-episcopal-group-replies.html | RECTOR IS CHIDED BY CHURCH UNION; Protestant Episcopal Group Replies to Criticism of Fund-Raising Plan | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/five-golf-duos-in-tie-all-get-63s-in-amateurpro-at-rockaway-hunting.html | FIVE GOLF DUOS IN TIE; All Get 63's in Amateur-Pro at Rockaway Hunting Club | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/alverse-l-white.html | ALVERSE L. WHITE | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/cyprus-is-incited-britain-charges-protest-made-to-greece-that-she.html | CYPRUS IS INCITED, BRITAIN CHARGES; Protest Made to Greece That She Is Provoking Revolt With Her Broadcasts | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/participating-in-politics-citizens-should-be-encouraged-to-take.html | Participating in Politics; Citizens Should Be Encouraged to Take Active Part, It Is Felt | True | CHARLIE BELOUS. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/new-haven-riders-fight-parking-fee.html | NEW HAVEN RIDERS FIGHT PARKING FEE | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/atlas-corp-group-to-invest-1254375-in-uranium-development-in.html | Atlas Corp. Group to Invest $1,254,375 In Uranium Development in Australia | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/masonite-shows-rise-in-earnings-net-in-nine-months-ended-in-may.html | MASONITE SHOWS RISE IN EARNINGS; Net in Nine Months Ended in May Totaled $3,587,894 - - Other Corporate Reports | True | | 1983-08-03 | RE0000172772 | B00000541166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/named-directors-of-general-electric.html | Named Directors of General Electric | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/too-many-courts.html | TOO MANY COURTS | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/big-future-seen-for-house-dress-makers-report-big-orders-trade.html | BIG FUTURE SEEN FOR HOUSE DRESS; Makers Report Big Orders -- Trade Believes Sales Can't Go Anywhere but Up BIG FUTURE SEEN FOR HOUSE DRESS | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/elected-to-presidency-of-continentaldiamond.html | Elected to Presidency Of Continental-Diamond | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/radiotv-code-drafted-f-t-c-bids-industry-cease-misrepresentation-of.html | RADIO-TV CODE DRAFTED; F. T. C. Bids Industry Cease Misrepresentation of Sets | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/eisenhower-sees-progress-in-world-quest-for-peace-eisenhower-sees.html | Eisenhower Sees Progress In World Quest for Peace; EISENHOWER SEES PROGRESS IN PEACE | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/music-at-battery-stadium.html | Music at Battery, Stadium | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/san-francisco-to-geneva.html | SAN FRANCISCO TO GENEVA | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/england-victor-at-cricket.html | England Victor at Cricket | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/sharett-receives-u-s-scroll.html | Sharett Receives U. S. Scroll | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/rheem-manufacturing-names-vice-president.html | Rheem Manufacturing Names Vice President | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/hozer-loses-gambling-appeal.html | Hozer Loses Gambling Appeal | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/a-e-c-names-military-aide.html | A. E. C. Names Military Aide | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/moscow-is-taken-over-by-teenager-graduates.html | Moscow Is Taken Over By Teenager Graduates | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/luih-er-parsons.html | LUTH ER PARSONS | True | special to The New 3Fork Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/wood-field-and-stream-fair-angler-gains-trophy-for-taking-first.html | Wood, Field and Stream; Fair Angler Gains Trophy for Taking First School Tuna of the Season | True | By Raymond R. Camp | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/peiping-reports-attack.html | Peiping Reports Attack | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/puerto-ricans-case-up-4-who-shot-congressmen-seek-new-u-s-trial.html | PUERTO RICANS CASE UP; 4 Who Shot Congressmen Seek New U. S. Trial | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/greece-denies-responsibility.html | Greece Denies Responsibility | True | Dispatch of The Times, London. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/shipping-news-and-notes-brooklyn-dockers-accept-new-working-rules.html | Shipping News and Notes; Brooklyn Dockers Accept New Working Rules -- Army Quitting Staten Island | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/board-rules-when-a-rose-is-rose-or-some-other-shade.html | Board Rules When a Rose Is Rose or Some Other Shade | True | By Elizabeth Halsted | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/imported-rugs-brings-designs-of-the-world-to-your-feet-experts-in.html | Imported Rugs Brings Designs of the World to Your Feet; Experts in Interior Design Insist Room Decoration Begin With Floor | True | By Faith Corrigan | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/to-buy-russian-aluminum.html | To Buy Russian Aluminum | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/lester-w-clark.html | LESTER W, CLARK | True | Special to The New York Times, | 1983-08-03 | RE0000172772 | B00000541166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/it-assists-trade-earns-profit-too-exportimport-bank-set-up-with.html | IT ASSISTS TRADE, EARNS PROFIT, TOO; Export-Import Bank, Set Up With Soviet in Mind, Has Aided Everybody But | True | By Richard Rutter | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/4-guardsmen-killed-connecticut-soldiers-die-in-car-crash-near-camp.html | 4 GUARDSMEN KILLED; Connecticut Soldiers Die in Car Crash Near Camp Drum | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/u-s-seeks-to-ease-japankorea-rift-american-envoy-to-tokyo-to-talk.html | U. S. SEEKS TO EASE JAPAN-KOREA RIFT; American Envoy to Tokyo to Talk With Rhee in-Bid to Reduce Tension | True | By William J. Jordenspecial To The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/titos-travels-listed-he-visited-moscow-several-times-before-world.html | TITO'S TRAVELS LISTED; He Visited Moscow Several Times Before World War II | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/tags-on-junk-car-cost-owner-110.html | TAGS ON 'JUNK' CAR COST OWNER $110 | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/steel-output-fails-to-set-new-record.html | STEEL OUTPUT FAILS TO SET NEW RECORD | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/champ-hats-elects.html | Champ Hats Elects | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/house-backs-bill-for-plane-bases-votes-23-billion-program-on-u-s.html | HOUSE BACKS BILL FOR PLANE BASES; Votes 2.3 Billion Program on U. S., Overseas Fields -- Passes Atom Construction | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/eisenhower-eats-steak-at-senators-clambake.html | Eisenhower Eats Steak At Senator's Clambake | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/service-for-norman-memorial-for-philanthropisti-hears-cable-from.html | SERVICE FOR NORMAN; Memorial for' Philanthropisti Hears Cable From Sharett | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/250000-pure-heroin-seized-3-held-in-swift-action-after-smuggling.html | $250,000 Pure Heroin Seized, 3 Held, In Swift Action After Smuggling Ashore | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/opera-basso-buys-concert-bureau-luben-vichey-of-the-metropolitan.html | Opera Basso Buys Concert Bureau; Luben Vichey of the Metropolitan Takes Over the N. C. A. C. Hungarian Arrived Here in '48 -- Pays Large Cash Sum | True | By Ross Parmenter | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/to-be-wed-july-t6-boston-lawyer-betrothed-to-lieut-alexander-m.html | TO BE WED JULY 16; Boston Lawyer Betrothed to Lieut. Alexander M. Minno of Navy Medical Corps | True | SPecial to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/nehru-shuns-role-on-german-issues.html | NEHRU SHUNS ROLE ON GERMAN ISSUES | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/hearing-ordered-on-passport-bar-quasijudicial-procedure-is-directed.html | HEARING ORDERED ON PASSPORT BAR; Quasi-Judicial Procedure Is Directed by U. S. Judge in Case of Dr. Foreman | True | By Luther A. Hustonspecial To The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/insurance-chairman-named.html | Insurance Chairman Named | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/gaza-frontier.html | GAZA FRONTIER | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/serkin-plays-in-rain-performs-brahms-concerto-no-2-at-robin-hood.html | SERKIN PLAYS IN RAIN; Performs Brahms Concerto No. 2 at Robin Hood Dell | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/nevada-joins-childaid-plan.html | Nevada Joins Child-Aid Plan | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/kefauver-lauds-evans.html | Kefauver Lauds Evans | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/yields-go-up-in-market-prospect-of-increased-supply-causes-decline.html | YIELDS GO UP IN MARKET; Prospect of Increased Supply Causes Decline in Prices | True | | 1983-08-03 | RE0000172772 | B00000541166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/rubber-prices-up-hide-sales-heavy-coffee-quotations-are-off-60-to.html | RUBBER PRICES UP; HIDE SALES HEAVY; Coffee Quotations Are Off 60 to 124 Points on 36,000 Bags -- Cocoa Also Down | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/wheat-vote-aids-prices-of-cotton-close-is-4-points-down-to-20.html | WHEAT VOTE AIDS PRICES OF COTTON; Close Is 4 Points Down to 20 Higher -- South Texas to Gin 10,000 Bales in June | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/mrs-lilac-wick-is-remarried-here.html | MRS. LILAC. WICK ! IS REMARRIED HERE: | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/handle-with-care-3500-curies-esso-lab-gets-a-pipe-more-live-than.html | Handle With Care -- 3,500 Curies; Esso Lab Gets a Pipe More 'Live' Than All the World's Radium | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/engineers-name-hooven-electrical-institute-also-gives-medal-to-a-m.html | ENGINEERS NAME HOOVEN; Electrical Institute Also Gives Medal to A. M. De Bellis | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/manmade-fibers-rise-their-consumption-jumped-353-from-1937-to-1954.html | MAN-MADE FIBERS RISE; Their Consumption Jumped 353% From 1937 to 1954 | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/bakelite-trims-plastics-prices-cuts-of-9-to-18-made-in-vinyl-resins.html | BAKELITE TRIMS PLASTICS PRICES; Cuts of 9 to 18% Made in Vinyl Resins as Foreign Competition Increases | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/candler-trotter-wins-by-a-length-lullwater-victory-captures.html | CANDLER TROTTER WINS BY A LENGTH; Lullwater Victory Captures Westbury Race - Egyptian Princess Finishes 2d | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/miss-le-rae-hehl-becomes-fiancee-pine-manor-graduate-and-lieut-l-e.html | MISS LE RAE HEHL BECOMES FIANCEE; Pine Manor Graduate and Lieut. L. E. Dwight of the Army to Wed Sept. 24 | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/-top-priority-urged-in-inquiry-on-camps.html | 'TOP PRIORITY' URGED IN INQUIRY ON CAMPS | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/new-can-opener-for-vacuum-tins.html | New Can Opener For Vacuum Tins | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/the-vote-on-wheat-quotas.html | THE VOTE ON WHEAT QUOTAS | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/47th-metal-statistics-out.html | 47th 'Metal Statistics' Out | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/sheila-m-meehan-engaged-to-marry.html | SHEILA M. MEEHAN ENGAGED TO MARRY | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/finletter-urges-full-disarmament.html | FINLETTER URGES FULL DISARMAMENT | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/drberhec63-of-bellevue-dies-hospital-administrator-of-n-y-u-center.html | DR.BERHEC,63, OF BELLEVUE DIES; Hospital Administrator of N. Y. U. Center Formerly Headed City Institutions | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/ore-bill-termed-750000000-raid-sen-williams-says-present-supplies-m.html | ORE BILL TERMED $750,000,000 'RAID'; Sen. Williams Says Present Supplies Make a Spur to Output Unnecessary HEAD OF O. D. M. AGREES Under Measure, U. S. Would Buy All of Certain Minerals Produced for 12 Years | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/father-farrell-sailorschaplailq-aide-at-catholic-seamens-institute.html | FATHER FARRELL, SAILORSCH.APLAIIq; Aide. at Catholic Seamen's .Institute, Brooklyn, Is Dead mOnce Ferry Deckhand | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/housing-project-voted-to-meet-u-s-deadline.html | Housing Project Voted To Meet U. S. Deadline | True | | 1983-08-03 | RE0000172772 | B00000541166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/siena-names-head-rev-edmund-christy-picked-as-college-president.html | SIENA NAMES HEAD; Rev. Edmund Christy Picked as College President | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/dr-samuel-h-ronkin-i.html | DR. SAMUEL H. RONKIN I | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/miss-constance-cogani.html | MISS CONSTANCE COGANi | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/ship-men-battle-shift-in-aid-law-they-urge-continuation-of-rule.html | SHIP MEN BATTLE SHIFT IN AID LAW; They Urge Continuation of Rule That Half of Cargoes Go in U. S. Flag Vessels | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/party-backs-segni-as-italys-premier.html | PARTY BACKS SEGNI AS ITALY'S PREMIER | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/new-korea-attack-seen-2-defectors-from-the-north-say-soviet.html | NEW KOREA ATTACK SEEN; 2 Defectors From the North Say Soviet Controls Area | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/wimbledon-summaries.html | Wimbledon Summaries | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/new-plan-speeds-traffic-at-piers-city-customs-and-ship-line.html | NEW PLAN SPEEDS TRAFFIC AT PIERS; City, Customs and Ship Line Officials Praise Changes Along 12th Ave. Docks 6 LANES NOW ARE USED Parking Banned Under West Side Highway -- Only the Public Porters Complain | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/soviet-proposes-2-un-seat-deals-package-of-16-admissions-as-well-as.html | SOVIET PROPOSES 2 U.N. SEAT DEALS; Package' of 16 Admissions as Well as Group of Six Offered by Molotov | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/paraplegics-praised-none-licensed-in-bay-state-have-had-car.html | PARAPLEGICS PRAISED; None Licensed in Bay State Have Had Car Accidents | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/jackson-defeats-slade-on-points-hurricane-evens-old-score-with.html | JACKSON DEFEATS SLADE ON POINTS; Hurricane Evens Old Score With Unanimous Decision in St. Nick 10-Rounder | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/sister-teresa-joseph.html | SISTER TERESA JOSEPH | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/wagner-gets-popes-blessing-for-all-new-yorkers-wagner-receives.html | Wagner Gets Pope's Blessing for All New Yorkers; Wagner Receives Papal Blessing For 'Entire People of New York' | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/giammalva-is-upset-bows-to-johnson-86-63-in-eastern-title-tennis.html | GIAMMALVA IS UPSET; Bows to Johnson, 8-6, 6-3, in Eastern Title Tennis | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/benson-acclaims-wheat-curb-vote-asserts-farmers-poll-backs.html | BENSON ACCLAIMS WHEAT CURB VOTE; Asserts Farmers' Poll Backs Administration on Policy to Reduce Surpluses | True | Special to The New York Times. | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-28 | 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/u-s-rests-in-bridges-case.html | U. S. Rests in Bridges Case | True | | 1983-08-03 | RE0000172772 | B00000541166 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/security-aides-to-get-firearms.html | Security Aides to Get Firearms | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/12-soviet-farm-experts-to-open-36day-tour-of-us-on-july-15.html | 12 Soviet Farm Experts to Open 36-Day Tour of U.S. on July 15 | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/port-authority-to-acquire-vast-brooklyn-dock-area-port-authority-to.html | Port Authority to Acquire Vast Brooklyn Dock Area; PORT AUTHORITY TO BUY TERMINAL | True | By George Horne | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/ring-pilot-tells-of-500-fine-cohen-testimony-rebuff-to-guild-former.html | Ring Pilot Tells of $500 Fine; COHEN TESTIMONY REBUFF TO GUILD Former Manager of Graham Testifies Against Advice of Pilots' Counsel | True | By Gordon S. White Jr. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/contract-ratified-by-g-m-workers.html | CONTRACT RATIFIED BY G. M. WORKERS | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/talks-are-begun-on-gaza-tension-egyptians-meet-isradis-at-truce.html | TALKS ARE BEGUN ON GAZA TENSION; Egyptians Meet Isradis at Truce Line -- Communique Says Parleys Will Go On | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/elected-by-american-motors.html | Elected by American Motors | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/air-commander-shifted.html | Air Commander Shifted | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/publicist-buys-building.html | Publicist Buys Building | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/president-signs-75-pay-rise-bill-1000000-u-s-workers-get-a.html | PRESIDENT SIGNS 7.5% PAY RISE BILL; 1,000,000 U. S. Workers Get a Retroactive Increase Under Measure | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/a-new-youth-house.html | A NEW YOUTH HOUSE | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/aid-to-bolivia-15000000.html | Aid to Bolivia $15,000,000 | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/3158000-sought-by-u-s-on-houses-windfall-profit-is-alleged-on.html | $3,158,000 SOUGHT BY U. S. ON HOUSES; Windfall Profit Is Alleged on Farragut Gardens Project -- Ouster of Directors Asked | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/frank-b-harris.html | FRANK B. HARRIS | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/theatre-in-ontario-stratfords-shakespeare-festival-opens-with.html | Theatre: In Ontario; Stratford's Shakespeare Festival Opens With Politically Oriented 'Julius Caesar' | True | By Brooks Atkinsonspecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/neuberger-epstein.html | Neuberger -- Epstein | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/books-and-authors.html | Books and Authors | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/news-of-food-west-germany-munich-deserves-place-on-the-itinerary-of.html | News of Food: West Germany; Munich Deserves Place on the Itinerary of the Traveler Rhine River Salmon Has Rich Flavor Often Found in Maine | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/school-district-votes-bonds.html | School District Votes Bonds | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/democratic-post-for-prendergist-rockland-county-leader-to-be-chosen.html | DEMOCRATIC POST FOR PRENDERGAST; Rockland County Leader to Be Chosen State Chairman, to Succeed Balch | True | By Leo Egan | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/dulles-minimizes-alaska-air-clash-says-triggerhappy-soviet-pilots.html | DULLES MINIMIZES ALASKA AIR CLASH; Says 'Trigger-Happy' Soviet Pilots Are to Blame for Downing of Plane DULLES TO INSIST ON GERMAN TALKS | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/penntexas-niles-set-merger-terms.html | PENN-TEXAS, NILES SET MERGER TERMS | True | | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/mueller-brass-co-sales-up-sharply-but-earnings-are-off-higher-costs.html | MUELLER BRASS CO.; Sales Up Sharply, but Earnings Are Off -- Higher Costs Cited | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/music-podium-poetry-monteux-reticent-in-style-evokes-noble.html | Music: Podium Poetry; Monteux, Reticent in Style, Evokes Noble Performance of Brahms at Stadium | True | J. B. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/n-y-u-dental-yearbook.html | N. Y. U. Dental Yearbook | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/foreign-affairs-how-strong-is-the-balkan-alliance.html | Foreign Affairs; How Strong Is the Balkan Alliance? | True | BY C. L. Sulzberger | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/marolyn-j-hanley-is-married-upstate.html | MAROLYN J. HANLEY IS MARRIED UPSTATE | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/liquor-unit-graft-held-widespread-bribery-in-state-authority-is.html | LIQUOR UNIT GRAFT HELD WIDESPREAD; Bribery in State Authority Is Charged -- Another Deputy Commissioner Resigns GRAFT IN LIQUOR HELD WIDESPREAD | True | By Murray Schumach | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/state-has-263-air-landings.html | State Has 263 Air Landings | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/algoma-steel-corp-sales-drop-of-30-last-year-shown-by-ontario.html | ALGOMA STEEL CORP.; Sales Drop of 30% Last Year Shown by Ontario Concern | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/william-m-mclain.html | WILLIAM M. M'CLAIN | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/thomas-murphy-s-aide-ofboy-scouts.html | THOMAS MURPHY, s.] AIDE OF BOY SCOUTS | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/times-gets-citation-honored-by-equitable-life-for-group-insurance.html | TIMES GETS CITATION; Honored by Equitable Life for Group Insurance Program | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/honolulu-beach-plan-backed.html | Honolulu Beach Plan Backed | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/canadian-pacific-2917053-rise-is-reported-in-5month-net-earnings.html | CANADIAN PACIFIC; $2,917,053 Rise Is Reported in 5-Month Net Earnings | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/carter-unanimous-victor.html | Carter Unanimous Victor | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/gi-freed-by-court-appeals-bench-finds-error-in-sentence-by-army.html | G. I. FREED BY COURT; Appeals Bench Finds Error in Sentence by Army | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/phillips-calls-debentures.html | Phillips Calls Debentures | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/air-group-admits-lufthansa.html | Air Group Admits Lufthansa | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/welfare-council-redects-loeb.html | Welfare Council Re-elects Loeb | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/exchange-rate-set-on-brazil-imports.html | EXCHANGE RATE SET ON BRAZIL IMPORTS | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/mrs-mendel-fisher.html | MRS. MENDEL FISHER | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/john-kerr-to-do-2d-metro-movie-actor-set-in-gaby-musical-based-on-r.html | JOHN KERR TO DO 2D METRO MOVIE; Actor Set in 'Gaby,' Musical Based on R. E. Sherwood's Play, 'Waterloo Bridge' | True | By Thomas M. Pryorspecial To The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/city-calls-for-bids-on-new-youth-house.html | CITY CALLS FOR BIDS ON NEW YOUTH HOUSE | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/houston-gets-morriss.html | Houston Gets Morriss | True | | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/crash-ends-car-chase-4-boys-held-after-police-auto-rams-stolen.html | CRASH ENDS CAR CHASE; 4 Boys Held After Police Auto Rams Stolen Vehicle | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/carolyn-rooney-a-future-bride-columbia-student-engaged-to-robert-d.html | CAROLYN ROONEY A FUTURE BRIDE; Columbia Student Engaged to Robert D. McCarter, Georgetown Graduate | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/truck-bill-to-be-signed-gov-leader-approves-rise-in-pennsylvania.html | TRUCK BILL TO BE SIGNED; Gov. Leader Approves Rise in Pennsylvania Weight Limit | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/strike-support-in-antwerp.html | Strike Support in Antwerp | True | Dispatch of The Times, London. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/canada-seeks-jet-airliners.html | Canada Seeks Jet Airliners | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/pirates-3-in-10th-beat-phils-7-to-5-4-singles-in-extra-stanza-win.html | PIRATES 3 IN 10TH BEAT PHILS, 7 TO 5; 4 Singles in Extra Stanza Win After 3-0 Pittsburgh Loss in Resumed Game | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/dulles-in-favor-of-peiping-talks-but-reasserts-u-s-stand-against.html | DULLES IN FAVOR OF PEIPING TALKS; But Reasserts U. S. Stand Against General Conference on Far East Problems | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/newspaper-to-move-camden-courier-post-going-to-new-plant-over.html | NEWSPAPER TO MOVE; Camden Courier Post Going to New Plant Over Week-End | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/arbitration-limit-urged-cio-newspaper-guild-told-it-could-lose.html | ARBITRATION LIMIT URGED; C.I.O. Newspaper Guild Told It Could Lose Bargaining Rights | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/joseph-zlosky-54dies-exmanor-of-a-czechoslovak-town-was-steelworker.html | JOSEPH ZLOSKY, 54,DIES; Ex-MaNor of a Czechoslovak Town Was Steelwor-ker | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/croydon-druggist-is-robbed.html | Croydon Druggist Is Robbed | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/strike-imminent-u-s-steel-warns-industry-firm-on-pay-offer-furnaces.html | STRIKE IMMINENT, U. S. STEEL WARNS; Industry Firm on Pay Offer -- Furnaces Are Banked STRIKE IMMINENT, U. S. STEEL WARNS | True | By A. H. Raskinspecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/the-new-german-army.html | THE NEW GERMAN ARMY | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/canada-will-ship-butter-to-czechs-details-are-confidential-but.html | CANADA WILL SHIP BUTTER TO CZECHS; Details Are 'Confidential' but Price Is Said to Be Below Domestic Level | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/suffolk-beaches-worry-harriman-on-visit-he-voices-concern-over.html | SUFFOLK BEACHES WORRY HARRIMAN; On Visit, He Voices Concern Over Erosion -- Democrats Flock to Party Dinner | True | By Richard Amperspecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/commodity-index-firm-figure-for-monday-put-at-906-unchanged-from.html | COMMODITY INDEX FIRM; Figure for Monday Put at 90.6, Unchanged From Friday | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/educational-tv-for-state-urged-levitt-proposes-tenstation-network.html | EDUCATIONAL TV FOR STATE URGED; Levitt Proposes Ten-Station Network and 4 Community Colleges for Long Island | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/play-by-wilder-is-seen-in-paris-skin-of-our-teeth-offered-by-salute.html | PLAY BY WILDER IS SEEN IN PARIS; 'Skin of Our Teeth' Offered by 'Salute to France' -- 4 Top Talents Take Part | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/labor-costs-in-shipping-higher-pay-as-a-factor-in-decline-of.html | Labor Costs in Shipping; Higher Pay as a Factor in Decline of Merchant Marine Queried | True | RAYMOND S. HALL, | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/miss-hildreth-wed-in-charlottesville.html | MISS HILDRETH WED IN CHARLOTTESVILLE | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/this-elizabeth-honored-by-4-sir-walter-raleighs.html | This Elizabeth Honored By 4 Sir Walter Raleighs | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-12-no-title.html | Article 12 -- No Title | | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/antijob-bias-bill-advanced.html | Anti-Job Bias Bill Advanced | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/frank-l-smith.html | FRANK L. SMITH | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/british-cruiser-off-to-poland.html | British Cruiser Off to Poland | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/changes-at-gardnerdenver.html | Changes at Gardner-Denver | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/49-britons-fined-blocked-a-sailing-queen-mary-seamen-draw-only.html | 49 BRITONS FINED; BLOCKED A SAILING; Queen Mary Seamen Draw Only Probation, $8.40 Levy in View of Good Record | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/3member-group-acquires-control-of-katy-railroad-pennroad-state.html | 3-Member Group Acquires Control of Katy Railroad; Pennroad, State Street Investment Corp. and Bear, Stearns & Co. Buy Stock of Florida Financier's Estate 3-MEMBER GROUP ACQUIRES M.-K.-T. | | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/cocacola-strike-ended-by-drivers.html | COCA-COLA STRIKE ENDED BY DRIVERS | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/hotel-scholarships-set.html | Hotel Scholarships Set | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/news-of-interest-in-shipping-field-sea-union-lists-winners-of-5.html | NEWS OF INTEREST IN SHIPPING FIELD; Sea Union Lists Winners of 5 Scholarships -- Hellenic Lines Buys 2 Ships | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/rollcall-vote-in-senate-on-atomic-peace-ship.html | Roll-Call Vote in Senate On Atomic 'Peace Ship' | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/mrs-charles-allen.html | MRS. CHARLES ALLEN | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/mrs-j-p-judge-has-daughter.html | Mrs. J. P. Judge Has Daughter | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/i-c-c-head-urges-railroad-subsidy-passenger-service-program-similar.html | I. C. C. HEAD URGES RAILROAD SUBSIDY; Passenger Service Program Similar to Farm Supports Asked to Ease Deficits I. C. C. HEAD ASKS RAILROAD SUBSIDY | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/wor-camera-men-pick-stage-union-electronics-workers-for-tv-and.html | WOR CAMERA MEN PICK STAGE UNION; Electronics Workers for TV and Radio Defeat I.B.E.W. in Bargaining Election | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/miss-young-betrothed-college-presidents-daughter-to-be-wed-to-henry.html | MISS YOUNG BETROTHED; College President's Daughter to Be Wed to Henry Polowy | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/shift-in-control-of-libby-sought-chicago-canning-company-head-says.html | SHIFT IN CONTROL OF LIBBY SOUGHT; Chicago Canning Company Head Says Stockholder Move Will Be Fought | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/mountain-fuel-supply-companies-offer-securities-issues.html | MOUNTAIN FUEL SUPPLY; COMPANIES OFFER SECURITIES ISSUES | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/cuban-group-visits-city-hall.html | Cuban Group Visits City Hall | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/immigration-bill-offered.html | Immigration Bill Offered | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/american-speaks-russians-love-it-chess-team-manager-wins-moscow.html | AMERICAN SPEAKS, RUSSIANS LOVE IT; Chess Team Manager Wins Moscow Audience AMERICAN SPEAKS, RUSSIANS LOVE IT | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/carloading-rise-foreseen.html | Carloading Rise Foreseen | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/sante-fe-doubles-its-may-earnings-5month-net-up-from-360-to-508-a.html | SANTE FE DOUBLES ITS MAY EARNINGS; 5-Month Net Up From $3.60 to $5.08 a Share -- Other Railroads' Reports | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/named-royal-robes-executive.html | Named Royal Robes Executive | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/trade-union-league-of-women-disbands.html | TRADE UNION LEAGUE OF WOMEN DISBANDS | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/james-masons-sue-magazine.html | James Masons Sue Magazine | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/carter-4t01-favorite-lightweight-champion-to-box-smith-in-boston-to.html | CARTER 4-T0-1 FAVORITE; Lightweight Champion to Box Smith in Boston Tonight | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/earth-from-many-lands-is-blended-at-unity-day.html | Earth From Many Lands Is Blended at Unity Day | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/maryland-sells-25000000-issue-union-securities-group-wins-road.html | MARYLAND SELLS $25,000,000 ISSUE; Union Securities Group Wins Road Bonds at 2.5108% -- Louisville Asks Bids | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/jersey-banks-to-unite-boards-of-camden-trust-co-oaklyn-national.html | JERSEY BANKS TO UNITE; Boards of Camden Trust Co., Oaklyn National Favor Plan | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/playacting-line-shown-educational-toys-to-sell-at-1-offered-by-new.html | PLAY-ACTING LINE SHOWN; Educational Toys to Sell at $1 Offered by New Company | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/g-buchanan-64-exlaborite-hi-p-former-minister-of-pensions-is.html | G. BUCHANAN, 64, EX-LABORITE hi. P.; Former Minister of Pensions Is .Dead--Served Glasgow! in Commons 26 Years i | True | special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/united-telephone-pa-syndicate-offers-15000-shares-of-4-12-per-cent.html | UNITED TELEPHONE, PA.; Syndicate Offers 15,000 Shares of 4 1/2 Per Cent Preferred | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/hungry-seizes-u-p-reporter.html | Hungary Seizes U. P. Reporter | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/justice-douglas-off-to-manila.html | Justice Douglas Off to Manila | True | | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/psc-to-get-plea-on-phone-device-mohawk-business-machines-seeks.html | P.S.C. TO GET PLEA ON PHONE DEVICE; Mohawk Business Machines Seeks Right to Install Answering Equipment | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/banker-named-director-of-american-smelting.html | Banker Named Director Of American Smelting | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/jean-n-drummond-is-bride-in-jersey.html | JEAN N. DRUMMOND IS BRIDE IN JERSEY | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/how-not-to-beat-heat-man-accused-of-trying-to-steal-airconditioning.html | HOW NOT TO BEAT HEAT; Man Accused of Trying to Steal Air-Conditioning Unit | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/four-cub-homers-down-braves-73-banks-and-king-connect-for-two.html | FOUR CUB HOMERS DOWN BRAVES, 7-3; Banks and King Connect for Two Four-Baggers Apiece Before 42,088 Fans | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/merger-is-voted-at-two-meetings-holders-of-general-dynamics-and.html | MERGER IS VOTED AT TWO MEETINGS; Holders of General Dynamics and Stromberg-Carlson Co. Approve Share Exchange | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/wood-field-and-stream-bass-muskellunge-seasons-open-on-friday-big.html | Wood, Field and Stream; Bass, Muskellunge Seasons Open on Friday -- Big Stripers Taken at Block Island | True | By Raymond R. Camp | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/tigers-turn-back-white-sox-5-to-4-triumph-in-10th-after-losers.html | TIGERS TURN BACK WHITE SOX, 5 TO 4; Triumph in 10th After Losers Rally for 2 Runs in 9th -- Lary Scores Victory | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/to-reappoint-mrs-simon.html | To Reappoint Mrs. Simon | True | SIMON H. RIFKIND. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/dr-herbert-holleb-pathologist-40.html | DR. HERBERT HOLLEB, PATHOLOGIST, 40 | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/oscar-f-terry.html | OSCAR F. TERRY | True | Special to The New York Time. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/fulbright-bill-held-costly-to-business.html | FULBRIGHT BILL HELD COSTLY TO BUSINESS | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/elisabeth-thomas-author-and-painter.html | ELISABETH THOMAS, AUTHOR AND PAINTER | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/daily-double-pays-1209.html | Daily Double Pays $1,209 | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/court-backs-monaghan-suspension-of-drivers-head-upheld-by-41.html | COURT BACKS MONAGHAN; Suspension of Drivers' Head Upheld by 4-1 Decision | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/course-offered-in-i-b-m-uses.html | Course Offered in I. B. M. Uses | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/text-of-statement-by-hood.html | Text of Statement by Hood | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/foghorn-label-put-on-senators-cannon-ridicules-members-who-vote-for.html | FOGHORN' LABEL PUT ON SENATORS; Cannon Ridicules Members Who Vote for Money Bills but Not for Taxes | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/named-by-queens-liberals.html | Named by Queens Liberals | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/congress-extends-programs.html | Congress Extends Programs | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/airliner-model-rises-and-lands-vertically-in-tests.html | Airliner Model Rises and Lands Vertically in Tests | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/salks-procedures-criticized-by-idaho.html | SALK'S PROCEDURES CRITICIZED BY IDAHO | True | | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/air-crash-kills-two-officers.html | Air Crash Kills Two Officers | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/senate-4241-bars-atomic-peace-ship-senate-vote-bars-atom-peace-ship.html | Senate, 42-41, Bars Atomic 'Peace Ship'; SENATE VOTE BARS ATOM 'PEACE SHIP' | True | By the United Press. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/judy-mintz-eliminated-medalist-bows-to-mrs-ryan-in-l-i-golf-5-and-4.html | JUDY MINTZ ELIMINATED; Medalist Bows to Mrs. Ryan in L. I. Golf, 5 and 4 | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/colorful-garnishes.html | Colorful Garnishes | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/socony-mobil-oil-promotes-officials.html | Socony Mobil Oil Promotes Officials | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/spooner-of-dodgers-vanquishes-giants-snapping-maglies-streak-at.html | Spooner of Dodgers Vanquishes Giants, Snapping Maglie's Streak at Eight; 30,482 FANS WATCH SOUTH PAW WIN, 6-5 Spooner Also Gets Two-Run Double -- Robinson, Snider, Furillo Clout Homers | True | By John Drebinger | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/finis-lattimore-case.html | FINIS LATTIMORE CASE | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/daughter-to-the-john-webers.html | Daughter to the John Webers | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/dulles-to-insist-on-german-unity-as-big-four-topic-says-test-of.html | DULLES TO INSIST ON GERMAN UNITY AS BIG FOUR TOPIC; Says Test of Soviet Sincerity Will Come in Geneva Talk -- He Will Press Issue TWITS MOSCOW ON SHIFT Notes Russians Lost Interest in Unifying Country After Paris Pact Ratification DULLES MINIMIZES ALASKA AIR CLASH | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/university-action-delayed.html | University Action Delayed | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/2-cleared-in-tax-cases-among-5-accused-of-evading-payment-of.html | 2 CLEARED IN TAX CASES; Among 5 Accused of Evading Payment of $17,400,000 | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/east-berlin-rebuffed-western-part-of-city-refuses-bid-for-unifying.html | EAST BERLIN REBUFFED; Western Part of City Refuses Bid for Unifying Talks | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/cabinet-official-in-argentina-out-interior-minister-called-iii.html | CABINET OFFICIAL IN ARGENTINA OUT; Interior Minister Called III -- Labor Chief's Resignation Is Reported Accepted | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/55-nassau-beaches-get-county-permits.html | 55 NASSAU BEACHES GET COUNTY PERMITS | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/miss-janet-mix-becomes-a-bride-vassar-alumna-is-married-to-charles.html | MISS JANET MIX BECOMES A BRIDE; Vassar Alumna Is Married to Charles H. Hemminger 3d at Worcester Chapel | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/seaman-to-sail-sloop-round-world.html | Seaman to Sail Sloop Round World | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/about-new-york-summer-festival-got-a-start-20-years-ago-visitors.html | About New York; Summer Festival Got a Start 20 Years Ago -- Visitors Follow the Green Line | True | By Meyer Berger | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/issue-of-mc-s-on-market-today-a-c-allyn-heads-90house-syndicate-in.html | ISSUE OF M.-C. & S. ON MARKET TODAY; A. C. Allyn Heads 90-House Syndicate in $25,000,000 Debenture Offering | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/political-issues-in-south-africa.html | Political Issues in South Africa | True | ERIC H. LOUW, | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-2-no-title-store-helps-wife-to-buy-a-mans-suit.html | Article 2 -- No Title; Store Helps Wife to Buy A Man's Suit | True | By Agnes McCarty | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/four-americans-reach-womens-singles-semifinals-at-wimbledon-miss.html | Four Americans Reach Women's Singles Semi-Finals at Wimbledon; MISS HART VICTOR OVER MRS. KNODE Louise Brough, Mrs. Fleitz and Miss Hard Also Score Straight-Set Triumphs | True | By Fred Tupperspecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/9th-ave-building-changes-hands-brodsky-acquires-16story-structure.html | 9TH AVE. BUILDING CHANGES HANDS; Brodsky Acquires 16-Story Structure at 31st St. Leased by Sears Roebuck | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/federal-debt-ceiling.html | FEDERAL DEBT CEILING | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/3-concerns-make-plans-to-merge-olympic-radio-and-victoreen.html | 3 CONCERNS MAKE PLANS TO MERGE; Olympic Radio and Victoreen Instrument Co. Would-Join Nuclear-Electronics | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/gets-hanes-hosiery-post.html | Gets Hanes Hosiery Post | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/swank-fall-line-shown.html | Swank Fall Line Shown | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/corporal-admits-he-helped-enemy-dunn-pleads-guilty-to-two-charges.html | CORPORAL ADMITS HE HELPED ENEMY; Dunn Pleads Guilty to Two Charges of Collaboration as a Prisoner in North Korea | True | By William M. Farrell | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/pay-rises-slated-for-ferry-crews.html | PAY RISES SLATED FOR FERRY CREWS | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/cotton-advances-15c-to-125-a-bale-october-and-december-56.html | COTTON ADVANCES 15C TO $1.25 A BALE; October and December, '56, Deliveries Are Strongest, Others Gain Moderately | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/industrial-site-in-flushing-sold-onestory-building-at-35th-ave-once.html | INDUSTRIAL SITE IN FLUSHING SOLD; One-Story Building at 35th Ave., Once Borden Plant, Bought for Wire Novelties | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/capt-albert-swenson.html | CAPT. ALBERT SWENSON | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/son-to-mrs-gerard-anthony.html | Son to Mrs. Gerard Anthony | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/2-british-papers-100-today.html | 2 British Papers 100 Today | True | Special to The New York Times | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/fiscal-data-analyzed-new-york-state-municipalities-subject-of.html | FISCAL DATA ANALYZED; New York State Municipalities Subject of Booklet | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/mulewagon-migrants-stump-toll-collectors.html | Mule-Wagon Migrants Stump Toll Collectors | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/laborites-trying-to-reshape-policy-party-seeks-to-regain-its.html | LABORITES TRYING TO RESHAPE POLICY; Party Seeks to Regain Its Popularity by a Return to First Principles | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/alexander-hutchison.html | ALEXANDER HUTCHISON | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/warning-on-credit-issued.html | Warning on Credit Issued | True | | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/jersey-officials-hail-bet-decision-view-courts-upholding-of.html | JERSEY OFFICIALS HAIL BET DECISION; View Court's Upholding of Detective's Conviction as Gain in Gaming Fight | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/miss-lampe-gains-in-eastern-tennis-beats-miss-niven-to-reach.html | MISS LAMPE GAINS IN EASTERN TENNIS; Beats Miss Niven to Reach Quarter-Finals -- Tully Upset in Men's Play | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/house-lauds-mrs-rogers.html | House Lauds Mrs. Rogers | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/kaiser-aluminum-doubles-profits-years-net-is-28565377-as-against.html | KAISER ALUMINUM DOUBLES PROFITS; Year's Net Is $28,565,377, as Against $14,015,715 -- Sales Rise 18.6% | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/ford-obtains-export-credit.html | Ford Obtains Export Credit | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/knights-of-pythias-elect.html | Knights of Pythias Elect | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/house-group-backs-4state-dam-plan.html | HOUSE GROUP BACKS 4-STATE DAM PLAN | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/confusion-in-textile-finishes.html | Confusion in Textile Finishes | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/kefauver-scores-power-coverup-assails-president-on-hughes-refusal.html | KEFAUVER SCORES POWER 'COVER-UP'; Assails President on Hughes Refusal to Disclose Data on Dixon-Yates Contract KEFAUVER SCORES POWER 'COVER-UP' | True | By Russell Bakerspecial To the New York Times | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/paperboard-output-off-but-total-exceeds-that-of-year-earlier-by-121.html | PAPERBOARD OUTPUT OFF; But Total Exceeds That of Year Earlier by 12.1 Per Cent | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/lafayette-elects-mayers.html | Lafayette Elects Mayers | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/chinese-nationalist-army-gets-younger-formosa-recruits-cut-average.html | Chinese Nationalist Army Gets Younger; Formosa Recruits Cut Average Age to 25 | True | By Tad Szulcospecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/postal-exhibit-to-open-here.html | Postal Exhibit to Open Here | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/subversive-list-held-misapplied-senate-security-group-finds.html | SUBVERSIVE LIST HELD MISAPPLIED; Senate Security Group Finds Additional Data Needed -- Asks Hearings on Cases | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/ho-chi-minhs-pilgrimage.html | HO CHI MINH'S PILGRIMAGE | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/teachers-as-informers-exception-taken-to-statements-made-in-recent.html | Teachers as Informers; Exception Taken to Statements Made in Recent Communication | True | SAUL MOSKOFF, | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/henry-g-feinberg.html | HENRY G. FEINBERG | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/youngsters-try-school-out-for-size.html | Youngsters Try School Out for Size | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/utility-details-norwalk-plans-company-says-its-proposed-manresa.html | UTILITY DETAILS NORWALK PLANS; Company Says Its Proposed Manresa Island Plant Will Not Be Offensive | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/green-acres-store-leased.html | Green Acres Store Leased | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/score-of-81-posted-by-mrs-untermeyer.html | SCORE OF 81 POSTED BY MRS. UNTERMEYER | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/sports-of-the-times-the-golden-greek.html | Sports of The Times; The Golden Greek | True | By Arthur Daley | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/censorship-reimposed.html | Censorship Re-Imposed | True | | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/two-yachts-unsighted-gaucho-mare-nostrum-fail-to-report-in-race-to.html | TWO YACHTS UNSIGHTED; Gaucho, Mare Nostrum Fail to Report in Race to Spain | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/five-stevedores-receive-licenses-waterfront-commission-also-extends.html | FIVE STEVEDORES RECEIVE LICENSES; Waterfront Commission Also Extends Temporary Permits of 26 Additional Concerns | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/utility-achieves-new-profit-highs-middle-south-reports-on-its.html | UTILITY ACHIEVES NEW PROFIT HIGHS; Middle South Reports on Its Operating Revenue and Net for 5 and 12 Months | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/jersey-gets-new-u-s-judge.html | Jersey Gets New U. S. Judge | Special to The New York Times. | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/gains-are-reported-by-noyes-company.html | GAINS ARE REPORTED BY NOYES COMPANY | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/commodities-dip-in-trading-here-only-cocoa-and-zinc-rise-rubber.html | COMMODITIES DIP IN TRADING HERE; Only Cocoa and Zinc Rise -- Rubber Prices Decline Up to 110 Points on 1,050 Tons | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/subway-engineer-ready-to-retire-james-h-griffin-ending-42-years-on.html | SUBWAY ENGINEER READY TO RETIRE; James H. Griffin, Ending 42 Years on City System, Sees Bright Transit Future | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/ellis-island-sale-to-city-shapes-up-deal-with-u-s-for-former.html | ELLIS ISLAND SALE TO CITY SHAPES UP; Deal With U. S. for Former Immigration Station Is Reported Progressing VARIOUS USES PLANNED Besides Housing Aged Men, Site May Get Other Health and Welfare Activities | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/nelson-at-st-andrews.html | Nelson at St. Andrews | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/auto-styling-unit-set-up.html | Auto Styling Unit Set Up | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/deals-closed-in-bronx-investors-buy-apartment-on-shakespeare-avenue.html | DEALS CLOSED IN BRONX; Investors Buy Apartment on Shakespeare Avenue | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/u-s-saigon-office-a-grenade-target-damage-minor-in-terrorist.html | U. S. SAIGON OFFICE A GRENADE TARGET; Damage Minor in Terrorist Hit-and-Run Attack -- Frenchman Is Hurt | | By Tillman Durdinspecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/atomic-attacker-is-held-favored-nato-air-games-commander-says.html | ATOMIC ATTACKER IS HELD FAVORED; NATO Air Games Commander Says Aggressor Would Win Over Defense Forces | True | By Thomas F. Bradyspecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/fete-for-oyster-bay-parish.html | Fete for Oyster Bay Parish | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/40-8-chieftains-renounce-legion-3-leaders-ask-membership-to-secede.html | 40 & 8 CHIEFTAINS RENOUNCE LEGION; 3 Leaders Ask Membership to Secede From Parent -- 'King-Making' Charged | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/fake-coonskins-bring-a-warning-firemen-ordered-to-search-for.html | FAKE 'COONSKINS' BRING A WARNING; Firemen Ordered to Search for Flammable Caps Sold as Davy Crockett Gear | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/john-c-morrow.html | JOHN C. MORROW | Special to The New York Times. | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/durra-to-use-british-ball.html | Durra to Use British Ball | True | | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/robbins-refsum-deadlock-at-77-share-westchester-seniors-golf-prize.html | ROBBINS, REFSUM DEADLOCK AT 77; Share Westchester Seniors Golf Prize -- Driggs a Shot Back at Quaker Ridge | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/confident-of-rescue.html | Confident of Rescue | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/passport-refused-daily-worker-aide.html | PASSPORT REFUSED DAILY WORKER AIDE | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/debutante-play-will-bow-in-u-s-mgm-bringing-london-hit-here-raymond.html | DEBUTANTE PLAY WILL BOW IN U. S.; M-G-M Bringing London Hit Here -- Raymond Massey's Daughter in Title Role | True | By Sam Zolotow | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/jakarta-cabinet-faces-challenge-noconfidence-vote-sought-in-dispute.html | JAKARTA CABINET FACES CHALLENGE; No-Confidence Vote Sought in Dispute Over Naming of New Chief of Staff | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/rams-enroll-don-wade.html | Rams Enroll Don Wade | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/park-group-tours-east-bronx-areas.html | PARK GROUP TOURS EAST BRONX AREAS | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/sovietjapanese-talks-renewed.html | Soviet-Japanese Talks Renewed | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/other-meetings-companies-hold-annual-meetings.html | OTHER MEETINGS; COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/russians-lasso-whale-so-moscow-radio-says.html | Russians Lasso Whale, So Moscow Radio Says | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/desapio-stresses-traditions-of-us-maintenance-of-liberty-is-way-to.html | DESAPIO STRESSES TRADITIONS OF U.S.; Maintenance of Liberty Is Way to Combat Communism, He Tells Legionnaires Here | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/johnson-praises-congress-record-challenges-eisenhower-on-earlier.html | JOHNSON PRAISES CONGRESS RECORD; Challenges Eisenhower on Earlier Statement of Cold War of Partisan Politics | True | By William S. Whitespecial To The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/miss-elinor-fuchs-to-be-wed-july-10-graduate-of-radcliffe-will-be.html | MISS ELINOR FUCHS TO BE WED JULY 10; Graduate of Radcliffe Will Be Bride of Stanley Palombo, Alumnus of Harvard | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/seven-favorites-in-succession-win-at-aqueduct-track-skein-is.html | Seven Favorites in Succession Win at Aqueduct Track; SKEIN IS SNAPPED IN EIGHTH CONTEST Bravely Waving Ends String of Victories for Choices -- Brown Hackle First | True | By Joseph C. Nichols | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/javits-to-give-blood-employes-at-state-building-to-contribute-today.html | JAVITS TO GIVE BLOOD; Employes at State Building to Contribute Today Also | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/continental-motors-six-months-net-1441939-against-2293541-in-54.html | CONTINENTAL MOTORS; Six Months' Net $1,441,939, Against $2,293,541 in '54 | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/frederick-j-wood.html | FREDERICK J. WOOD | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/peiping-curbs-exit-of-white-russians.html | PEIPING CURBS EXIT OF WHITE RUSSIANS | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/bundestag-acts-to-amend-adenauer-volunteers-bill-bundestag-balks-at.html | Bundestag Acts to Amend Adenauer Volunteers Bill; BUNDESTAG BALKS AT ADENAUER BILL | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/miss-bertha-e-horn.html | MISS BERTHA E. HORN | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/indians-down-athletics-7-to-5-with-six-tallies-in-second-inning.html | Indians Down Athletics, 7 to 5, With Six Tallies in Second Inning; Doby Connects for Three-Run Homer to Help Garcia Gain Fourth Mound Victory | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/g-o-p-slate-picked-cassidy-to-run-in-richmond-for-borough-president.html | G. O. P. SLATE PICKED; Cassidy to Run in Richmond For Borough President | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/horowitz-kenen.html | Horowitz -- Kenen | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/oldsters-prove-age-has-its-joy-12-prepare-for-graduation-after-year.html | OLDSTERS PROVE AGE HAS ITS JOY; 12 Prepare for 'Graduation' After Year Learning to Be Happy Though Retired MUCH GROWTH RECORDED Group Ready to Return to Their Own Communities Without Any Fears | True | By Benjamin Finespecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/pastrano-receives-unanimous-decision-in-maxim-fight-new-orleans-man.html | Pastrano Receives Unanimous Decision in Maxim Fight; NEW ORLEANS MAN WINS 10-ROUNDER Pastrano, Fleet and Elusive, Victor Over Maxim -- Harold Carter Defeats Mederos | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/indonesia-blocks-attorneys-entry.html | INDONESIA BLOCKS ATTORNEY'S ENTRY | True | Special To The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/suns-rays-melt-citys-cold-stone-its-done-by-mirrors-with-a-solar.html | SUN'S RAYS MELT CITY'S COLD STONE; It's Done by Mirrors With a Solar Furnace Designed by Fordham Scientist | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/carolyn-knight-married.html | Carolyn Knight Married | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/first-boston-declined-any-dixonyates-fee.html | First Boston Declined Any Dixon-Yates Fee | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/baker-outpoints-obrien.html | Baker Outpoints O'Brien | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/u-s-intelligence-remiss-on-soviet-hoover-unit-says-revamping-of-c-i.html | U. S. INTELLIGENCE REMISS ON SOVIET HOOVER UNIT SAYS; Revamping of C. I. A. Urged -- Red Infiltration Denied -- 'Watchdog' Proposed U. S. Intelligence on Soviet Lags, Hoover Task Force Report Says | True | By Anthony Levierospecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/merger-plan-cleared-3-securities-concerns-to-vote-on-proposal.html | MERGER PLAN CLEARED; 3 Securities Concerns to Vote on Proposal Tomorrow | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/british-transport-deep-in-red-again.html | BRITISH TRANSPORT DEEP IN RED AGAIN | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/art-dispute-grows-hotter-in-moscow.html | ART DISPUTE GROWS HOTTER IN MOSCOW | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/alfred-e-forrest-jr.html | ALFRED E. FORREST JR. | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/robert-m-wright.html | ROBERT M. WRIGHT | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/3-film-units-get-exnazi-property-assets-of-ufa-cartel-are-divided.html | 3 FILM UNITS GET EX-NAZI PROPERTY; Assets of UFA Cartel Are Divided to Keep Industry Free of Political Control | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/saar-commission-to-meet.html | Saar Commission to Meet | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/u-s-would-admit-a-soviet-priest-proposes-reciprocity-in-bid-to.html | U. S. WOULD ADMIT A SOVIET PRIEST; Proposes Reciprocity in Bid to Moscow for Visa for New American Cleric | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/constance-johnson-an-author-75-dies.html | CONSTANCE JOHNSON, AN AUTHOR, 75, DIES | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/us-embassy-invites-russians.html | U.S. Embassy Invites Russians | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/ripps-kravetz.html | Ripps -- Kravetz | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/benson-picks-group-for-research-talks.html | Benson Picks Group For Research Talks | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/carl-debus.html | CARL DEBUS | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/israeli-cabinet-asked-to-resign-sharett-to-force-the-action-today.html | ISRAELI CABINET ASKED TO RESIGN; Sharett to Force the Action Today in a Dispute Over Handling of Libel Suit | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/rough-riders-sign-holz.html | Rough Riders Sign Holz | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/driver-dies-during-workout.html | Driver Dies During Workout | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/congress-passes-4year-extension-of-service-draft-also-approves-2.html | CONGRESS PASSES 4-YEAR EXTENSION OF SERVICE DRAFT; Also Approves 2 More Years of Doctor Inductions -- Expiration Time Near RESERVE BILL REPORTED House Measure, Minus Bias Clause, Would Build Up Force of 2,900,000 CONGRESS PASSES DRAFT EXTENSION | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/grains-are-weak-in-slow-trading-but-corn-futures-end-firm.html | GRAINS ARE WEAK IN SLOW TRADING; But Corn Futures End Firm -- Commission Buying on Dips Steadying Factor | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/molotov-keeps-up-museumgoing-and-visits-baruch-molotov-keeps-up-his.html | Molotov Keeps Up Museum-Going and Visits Baruch; MOLOTOV KEEPS UP HIS MUSEUM-GOING | True | By Kathleen Teltsch | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/detroiter-elected-by-testing-society.html | DETROITER ELECTED BY TESTING SOCIETY | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/lennen-newell-inc-names-vice-president.html | Lennen & Newell, Inc., Names Vice President | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/miss-joan-kurash-is-married-here-escorted-by-her-father-at-marriage.html | MISS JOAN KURASH IS MARRIED HERE; Escorted by Her Father at Marriage to Laurence N. Gross at Ambassador | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/m-i-t-appoints-two-defense-laboratories-head-athletic-director.html | M. I. T. APPOINTS TWO; Defense Laboratories Head, Athletic Director Named | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/henley-regatta-to-start-today-five-u-s-entries-in-rowing-strikers.html | HENLEY REGATTA TO START TODAY; Five U. S. Entries in Rowing -- Strikers Refuse to Unload Russian Shells | True | | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/u-s-office-is-bombed-terrorists-in-tunisia-damage-information.html | U. S. OFFICE IS BOMBED; Terrorists in Tunisia Damage Information Center | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/coop-suites-purchased.html | Co-op' Suites Purchased | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/stockholders-take-additional-shares.html | STOCKHOLDERS TAKE ADDITIONAL SHARES | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/cup-tennis-to-nassau-glen-cove-club-selected-for-interzone-play-aug.html | CUP TENNIS TO NASSAU; Glen Cove Club Selected for Interzone Play Aug. 5-7 | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/mitchell-sees-bias-end-says-selfinterest-will-set-south-against.html | MITCHELL SEES BIAS END; Says 'Self-Interest' Will Set South Against Segregation | | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/brannick-dinner-slated-will-mark-secretarys-50th-anniversary-with.html | BRANNICK DINNER SLATED; Will Mark Secretary's 50th Anniversary With Giants | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/general-finance-sells-notes.html | General Finance Sells Notes | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/gulf-oil-names-officials.html | Gulf Oil Names Officials | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/logan-to-get-award-shubert-foundation-to-honor.html | LOGAN TO GET AWARD; Shubert Foundation to Honor Producer-Director-Writer | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/benefits-bill-voted-service-men-would-be-put-under-social-security.html | BENEFITS BILL VOTED; Service Men Would Be Put Under Social Security | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/fifth-in-row-goes-to-queens-knight-unbeaten-pacer-scores-by-five.html | FIFTH IN ROW GOES TO QUEENS KNIGHT; Unbeaten Pacer Scores By Five Lengths at Westbury -- Adios Volo Second | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/mrs-t-satterthwaite.html | MRS. T. SATTERTHWAITE | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/futurity-ball-oct-6-belmont-dinner-dance-will-aid-club-for.html | FUTURITY BALL OCT. 6; Belmont Dinner Dance Will Aid Club for Servicemen | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/burma-premier-gives-blood.html | Burma Premier Gives Blood | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/u-of-portland-head-named.html | U. of Portland Head Named | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/a-vaccinated-girl-stricken-with-polio.html | A VACCINATED GIRL STRICKEN WITH POLIO | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/u-s-testing-co-issues-data.html | U. S. Testing Co. Issues Data | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/yugoslav-envoy-in-peiping.html | Yugoslav Envoy in Peiping | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/somaliland-vote-urged-u-n-plebiscite-to-end-border-rift-with.html | SOMALILAND VOTE URGED; U. N. Plebiscite to End Border Rift With Ethiopia Asked | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/nehru-goes-to-salzburg.html | Nehru Goes to Salzburg | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/market-sets-high-then-drifts-back-chemicals-some-aircraft-issues.html | MARKET SETS HIGH, THEN DRIFTS BACK; Chemicals, Some Aircraft Issues Resist Downtrend - - Steels, Oils, Rails Dip VOLUME OFF TO 2,180,000 Du Pont Up 6 Points at Top -- Bethlehem Declines 2 3/8, Jersey Standard 2 1/8 STOCKS SET HIGH, THEN DRIFT BACK | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/paraguay-joins-unesco.html | Paraguay Joins UNESCO | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/oral-reading-in-school-reported-coming-back.html | Oral Reading in School Reported Coming Back | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/lunchroom-plea-lost-leave-to-appeal-denied-in-washington-sq-project.html | LUNCHROOM PLEA LOST; Leave to Appeal Denied in Washington Sq. Project | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/charles-s-rumley.html | CHARLES S. RUMLEY | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/surprised-lattimore-says.html | Surprised,' Lattimore Says | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/copperman-glovinsky.html | Copperman -- Glovinsky | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/egypt-lifts-arms-fund-nearly-half-of-the-new-budget-goes-for.html | EGYPT LIFTS ARMS FUND; Nearly Half of the New Budget Goes for Military | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/first-meeting-held-by-nuclear-society.html | FIRST MEETING HELD BY NUCLEAR SOCIETY | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/alumni-groups-honored-yale-and-ohio-state-bodies-cited-for.html | ALUMNI GROUPS HONORED; Yale and Ohio State Bodies Cited for Education Role | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/status-of-women-in-education-cut-report-to-university-group-cites.html | STATUS OF WOMEN IN EDUCATION CUT; Report to University Group Cites Tendency 'Painfully Evident' at All Levels | True | By Edith Evans Asburyspecial To The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/morhouse-scores-gift-extortions-state-g-o-p-head-charges-political.html | MORHOUSE SCORES GIFT 'EXTORTIONS; State G. O. P. Head Charges Political Pressure Is Used to Enforce Contributions | True | By Warren Weaver Jr.special To The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/red-sox-to-send-higgins-to-services-for-agganis.html | Red Sox to Send Higgins To Services for Agganis | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/hudsons-bay-fur-sales-elects-a-new-president.html | Hudson's Bay Fur Sales Elects a New President | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/union-gas-of-canada.html | Union Gas of Canada | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/screen-not-as-a-stranger-at-capitol-operations-more-vivid-than.html | Screen: 'Not As a Stranger' at Capitol; Operations More Vivid Than Doctor in Film | True | By Bosley Crowther | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/barbara-furrer-wed-in-southport-wears-candlelight-taffetta-at.html | BARBARA FURRER WED IN SOUTHPORT; Wears Candlelight Taffetta at Marriage to Lieut. Roy M. Goodman of Navy | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/many-mona-lisas-smile-at-a-show-in-paris-thousands-of-fakes-in.html | Many Mona Lisas Smile at a Show in Paris; Thousands of Fakes in History and Art Exhibited | True | BY Arthur O. Sulzbergerspecial To The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/atlantic-coast-line-rise-in-revenues-and-profits-continued-during.html | ATLANTIC COAST LINE; Rise in Revenues and Profits Continued During May | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/talon-to-close-plant-connecticut-shop-employs-350-sales-held.html | TALON TO CLOSE PLANT; Connecticut Shop Employs 350 -- Sales Held Disappointing | True | | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/relief-caseload-here-down-785-in-may-number-of-children-helped.html | Relief Caseload Here Down 785 in May; Number of Children Helped Rises 877 | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/vitreo-corporation-160000-sharee-are-offered-in-uranium-ore-miller.html | VITREO CORPORATION; 160,000 Sharee Are Offered in Uranium Ore Miller | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/daniel-g-sullivan.html | DANIEL G. SULLIVAN | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/brownlee-reelected-baritone-again-named-head-of-musical-artists.html | BROWNLEE RE-ELECTED; Baritone Again Named Head of Musical Artists Guild | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/eisenhowers-plan-fete-white-house-staff-will-be-entertained-at-farm.html | EISENHOWERS PLAN FETE; White House Staff Will Be Entertained at Farm | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/tax-duplication-seen-continuing-commission-lays-situation-to-cost.html | TAX DUPLICATION SEEN CONTINUING; Commission Lays Situation to Cost of Government After 2-Year Survey | True | By Joseph A. Loftusspecial To The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/athletics-sell-limmer.html | Athletics Sell Limmer | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/matson-head-says-slowdowns-could-bar-2-ships-from-line.html | Matson Head Says Slowdowns Could Bar 2 Ships From Line | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/texas-seeks-business-governor-invites-executives-to-locate-in-that.html | TEXAS SEEKS BUSINESS; Governor Invites Executives to Locate in That State | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/text-of-hoover-groups-recommendations.html | Text of Hoover Group's Recommendations | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/prices-simplified-by-emerson-radio-freight-differentials-tags.html | PRICES SIMPLIFIED BY EMERSON RADIO; Freight Differentials, Tags Ending in 95c and Charge for Blond Finish Are Out MAKER TO PAY SHIPPING 1956 TV Line Includes Two Models Said to Retail at Lowest Costs in Field | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/for-new-cooks.html | For New Cooks | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/jersey-reports-on-bingo.html | Jersey Reports on Bingo | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/other-sales-mergers-beckman-instruments.html | OTHER SALES, MERGERS; Beckman Instruments | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/new-canadian-fund-grows.html | New Canadian Fund Grows | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/lattimore-perjury-case-dropped-by-government-conviction-made.html | Lattimore Perjury Case Dropped by Government; Conviction Made Difficult by Courts' Killing Key Counts, Brownell Says LATTIMORE CASE DROPPED BY U. S. | True | By Luther A. Hustonspecial To The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/foreign-aid-plan-pushed-in-house-group-head-asserts-kremlin-threat.html | FOREIGN AID PLAN PUSHED IN HOUSE; Group Head Asserts Kremlin Threat 'to the Free World Has Not Diminished' | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/tv-no-business-like-a-convention-miami-beach-coverage-uncovers-the.html | TV: No Business Like a Convention; Miami Beach Coverage Uncovers the Facts It Seems That Pretty Girls Are De Rigueur | True | By J. P. Shanley | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/cincinnati-group-expands.html | Cincinnati Group Expands | True | | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/convicted-lawyer-disbarred.html | Convicted Lawyer Disbarred | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/archduke-reported-dead.html | Archduke Reported Dead | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/civil-service-hearing-july-11.html | Civil Service Hearing July 11 | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/writer-and-pianist-in-penthouse-clash.html | WRITER AND PIANIST IN PENTHOUSE CLASH | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/4-slayers-all-16-get-long-terms-three-in-one-killing-one-in-another.html | 4 SLAYERS, ALL 16, GET LONG TERMS; Three in One Killing, One in Another Are Sentenced to 20 Years to Life | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/house-group-backs-natural-gas-bill.html | HOUSE GROUP BACKS NATURAL GAS BILL | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/brazilian-traction-gets-a-better-cruzeiro-rate.html | Brazilian Traction Gets A Better Cruzeiro Rate | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/3-marine-fliers-hunted-in-pacific-pilot-vanishes-in-search-for-2-on.html | 3 MARINE FLIERS HUNTED IN PACIFIC; Pilot Vanishes in Search for 2 on Rafts South of Tokyo -- 70 Planes Sweep Sea | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/national-gypsum-to-build.html | National Gypsum to Build | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/red-sox-conquer-senators-40-82-sullivan-hurls-3hitter-for-second.html | RED SOX CONQUER SENATORS, 4-0, 8-2; Sullivan Hurls 3-Hitter for Second Shutout in Row -- 8 in Ninth Win Finale | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/baseball-axiom-true-in-brooklyn-spooner-finds-it-matters-not-how-he.html | BASEBALL AXIOM TRUE IN BROOKLYN; Spooner Finds It Matters Not How He Pitches So Long as He Wins | True | By Roscoe McGowen | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/reichhold-in-financing-chemical-company-arranges-a-10000000.html | REICHHOLD IN FINANCING; Chemical Company Arranges a $10,000,000 Borrowing | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/new-traffic-rules-set-residence-changes-must-be-entered-on-licenses.html | NEW TRAFFIC RULES SET; Residence Changes Must Be Entered on Licenses | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/advances-in-security.html | ADVANCES IN SECURITY | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/miss-steinman-to-wed-engaged-to-russel-m-kulsrud-an-aide-of-the-a-e.html | MISS STEINMAN TO WED; Engaged to Russel M. Kulsrud, an Aide of the A. E. C. | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/english-concerns-bid-wins.html | English Concern's Bid Wins | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/dr-e-g-miller-jr-of-columbia-dies-dean-of-graduate-faculties-had.html | DR. E. G. MILLER JR. OF COLUMBIA DIES; Dean of Graduate Faculties Had Taught Biochemistry at the Medical School. | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/wrong-concern-named-company-was-distributor-not-maker-of-mixes-for.html | WRONG CONCERN NAMED; Company Was Distributor, Not Maker, of Mixes for Navy | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/president-pays-honor-to-retiring-general-ridgway.html | President Pays Honor to Retiring General Ridgway | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/canadian-national-may-profit-more-than-6-times-as-large-as-a-year.html | CANADIAN NATIONAL; May Profit More Than 6 Times as Large as a Year Earlier | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/to-pray-for-the-persecuted.html | To Pray for the Persecuted | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/eagle-not-flying-far-papers-bronze-bird-just-going-around-corner-in.html | EAGLE NOT FLYING FAR; Paper's Bronze Bird Just Going Around Corner in Brooklyn | True | | 1983-08-03 | RE0000172774 | B00000542004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/welcome-assured-tito-dulles-comments-on-a-possible-visit-to-u-s-by.html | WELCOME ASSURED TITO; Dulles Comments on a Possible Visit to U. S. by Yugoslav | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/president-challenged-italian-boy-asks-homebound-wagner-to-set.html | PRESIDENT CHALLENGED; Italian Boy Asks Home-Bound Wagner to Set Fishing Test | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/pirates-option-purkey.html | Pirates Option Purkey | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/aids-in-distributing-charity-trust-funds.html | Aids in Distributing Charity Trust Funds | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/symphony-in-the-east.html | SYMPHONY IN THE EAST | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/hotel-bought-in-florida.html | Hotel Bought in Florida | True | | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/london-tv-to-star-lucy-in-september.html | LONDON TV TO STAR 'LUCY' IN SEPTEMBER | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-29 | 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/tax-court-told-of-louis-debts-how-fighter-borrowed-from-himself-is.html | TAX COURT TOLD OF LOUIS DEBTS; How Fighter Borrowed From Himself Is Described as U. S. Seeks $650,000 | True | Special to The New York Times. | 1983-08-03 | RE0000172774 | B00000542004 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/molotov-asserts-peace-is-aim-here-says-american-people-want-it-as.html | MOLOTOV ASSERTS PEACE IS AIM HERE; Says American People Want It as He Sails for Home MOLOTOV CERTAIN PEACE IS AIM HERE | True | By Kathleen Teltsch | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/ship-leader-maps-labor-peace-plan-grace-lines-president-asks-common.html | SHIP LEADER MAPS LABOR PEACE PLAN; Grace Lines President Asks Common Expiration Date for Maritime Contracts | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/moglen-brothers-win-lloyd-and-leslie-take-titles-in-poughkeepsie.html | MOGLEN BROTHERS WIN; Lloyd and Leslie Take Titles in Poughkeepsie Tennis | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/masterset-to-consolidate.html | Masterset to Consolidate | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/appellate-court-upholds-educational-picket-line.html | Appellate Court Upholds 'Educational' Picket Line | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/blind-man-72-is-mugged-and-robbed-by-two-strangers-helping-him-home.html | Blind Man, 72, Is Mugged and Robbed By Two Strangers 'Helping' Him Home | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/president-backs-security-review-shifts-stand-with-pledge-of.html | PRESIDENT BACKS SECURITY REVIEW; Shifts Stand With Pledge of Cooperation to Bipartisan Study of Loyalty Program | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/railroads-divided-on-subsidy-young-favors-federal-aid-but-white.html | Railroads Divided on Subsidy;; Young Favors Federal Aid, but White Fears It Would Lead to Nationalization RAILROADS SPLIT ON SUBSIDY IDEA | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/physician-marries-patricia-d-kennedy.html | PHYSICIAN MARRIES PATRICIA D. KENNEDY | True | Special to Th New York Times. I | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/an-inspiring-port-plan.html | AN INSPIRING PORT PLAN | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/cbs-man-admits-he-was-a-red-spy-burdett-tells-of-work-abroad-names.html | C.B.S. MAN ADMITS HE WAS A RED SPY; Burdett Tells of Work Abroad -- Names Others at Inquiry C.B.S. MAN ADMITS HE WAS A RED SPY | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/eisenhower-in-gay-mood-acts-just-like-a-candidate-refreshed-from.html | Eisenhower, in Gay Mood, Acts Just Like a Candidate; Refreshed From New England Vacation, He Puts On Animated Political Show at Give-and-Take Press Conference EISENHOWER ACTS LIKE A CANDIDATE | | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/jersey-aide-differs-p-u-c-head-says-railroads-need-tax-relief.html | JERSEY AIDE DIFFERS; P. U. C. Head Says Railroads Need Tax Relief Instead | | Special To The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/mikolajczyk-wins-tax-ruling.html | Mikolajczyk Wins Tax Ruling | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/red-sox-13-blows-sink-senators-75.html | RED SOX' 13 BLOWS SINK SENATORS, 7-5 | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/glass-plant-for-korea-work-has-started-at-inchon-on-big-modern.html | GLASS PLANT FOR KOREA; Work Has Started at Inchon on Big Modern Facility | | Special To The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/380-expect-to-die-safety-council-forecasts-toll-of-driving-this.html | 380 EXPECT TO DIE; Safety Council Forecasts Toll of Driving This Week-End | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/leyra-convicted-of-murder-again-jury-in-third-trial-for-the-slaying.html | LEYRA CONVICTED OF MURDER AGAIN; Jury in Third Trial for the Slaying of Parents Makes No Mercy Recommendation | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/adams-to-induct-697-police-today-force-will-rise-to-22237-members.html | ADAMS TO INDUCT 697 POLICE TODAY; Force Will Rise to 22,237 Members, Only 391 Short of Number Set by Budget 349 WILL BE PROMOTED Changes Ordered in Traffic Units to Aid Efficiency at East River Spans | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/george-w-french.html | GEORGE W. FRENCH | True | gecial tC The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/allison-in-tokyo-after-rhee-parley.html | ALLISON IN TOKYO AFTER RHEE PARLEY | | Special To The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/elected-vice-president-of-carrier-corporation.html | Elected Vice President Of Carrier Corporation | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/executive-is-promoted-by-crown-cork-seal.html | Executive Is Promoted By Crown-Cork & Seal | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/board-of-trade-elects-3.html | Board of Trade Elects 3 | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/subway-is-adding-2-islands-to-city-realty-is-created-in-jamaica-bay.html | SUBWAY IS ADDING 2 ISLANDS TO CITY; Realty Is Created in Jamaica Bay as Trestle Is Built for Rockaway Line | | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/vice-president-to-head-beaunit-fabric-sales.html | Vice President to Head Beaunit Fabric Sales | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/westchester-branch-opening.html | Westchester Branch Opening | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/lost-52-in-family.html | Lost 52 in Family | True | Dispatch of The Times, London. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/miss-sallie-weiner-engaged.html | Miss Sallie Weiner Engaged | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/lions-obtain-injunction.html | Lions Obtain Injunction | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/value-of-palace-of-progress-such-projects-contribute-to-greatness.html | Value of Palace of Progress; Such Projects Contribute to Greatness of City, It Is Felt | | THOMAS JEFFERSON MILEY | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/dr-horatio-c-allen.html | DR. HORATIO C. ALLEN | True | r'cta] tQ The' Xe',',' Y(,rk Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/to-edit-rutgers-law-review.html | To Edit Rutgers Law Review | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/integration-speed-ordered-in-carolina.html | INTEGRATION SPEED ORDERED IN CAROLINA | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/dolph-h-odell.html | DOLPH H. ODELL | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/rails-metals-lead-in-funds-portfolio.html | RAILS, METALS LEAD IN FUND'S PORTFOLIO | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/larchmont-homes-sold-leroy-amy-buys-birchfield-road-house-through.html | LARCHMONT HOMES SOLD; LeRoy Amy Buys Birchfield Road House Through Sutton | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/nopco-to-build-plastics-plants.html | Nopco to Build Plastics Plants | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/senate-votes-postage-cuts.html | Senate Votes Postage Cuts | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/giorgio-szoldaties.html | GIORGIO SZOLDATIES | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/radio-signals-in-the-pacific-renew-hope-at-least-one-of-4-fliers.html | Radio Signals in the Pacific Renew Hope At Least One of 4 Fliers May Be Found | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/rocket-scientist-barred-from-his-own-projects.html | Rocket Scientist Barred From His Own Projects | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/u-s-banker-released-by-chinese-communists.html | U. S. Banker Released By Chinese Communists | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/sports-of-the-times-one-for-the-birds.html | Sports of The Times; One for the Birds | True | By Arthur Daley | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/brig-gen-walter-hill-of-marines-dead-won-medal-of-honor-in-vera.html | Brig. Gen. Walter Hill of Marines Dead; Won Medal of Honor in Vera Cruz Battle | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/javits-advocates-program-of-safety.html | JAVITS ADVOCATES PROGRAM OF SAFETY | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/women-veterans-name-head.html | Women Veterans Name Head | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/haakon-vii-breaks-leg-in-a-fall-in-bathroom.html | Haakon VII Breaks Leg In a Fall in Bathroom | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/hoover-unit-asks-a-rate-increase-in-federal-power-also-would-bar.html | HOOVER UNIT ASKS A RATE INCREASE IN FEDERAL POWER; Also would Bar New Plants When State, City or Private Capital Was Available Hoover Unit Asks Rate Increase For Federally Generated Power | True | By Alvin Shusterspecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/british-score-in-rugby.html | British Score in Rugby | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/wheat-and-corn-show-increases-oats-futures-also-improved-while-rye.html | WHEAT AND CORN SHOW INCREASES; Oats Futures Also Improved While Rye and Soybeans Close Irregularly | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/merz-cornell-aide.html | Merz Cornell Aide | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/will-seek-westchester-post.html | Will Seek Westchester Post | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/5000-theft-at-gabor-home.html | $5,000 Theft at Gabor Home | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/hat-corp-names-sales-aide.html | Hat Corp. Names Sales Aide | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/world-red-parley-votes-peace-appeal.html | WORLD RED PARLEY VOTES PEACE APPEAL | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/scansion-scores-in-aqueduct-dash-chenery-filly-165-takes-astoria.html | SCANSION SCORES IN AQUEDUCT DASH; Chenery Filly, 16-5, Takes Astoria Stakes by Length - Magneto Is Second | True | By James Roach | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/mrs-thayer-triumphs-defeats-mrs-ryan-in-quarterfinals-of-piping.html | MRS. THAYER TRIUMPHS; Defeats Mrs. Ryan in QuarterFinals of Piping Rock Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/senators-approve-debt-of-281-billion.html | SENATORS APPROVE DEBT OF 281 BILLION | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/troth-announced-or-joan-herman-connecticut-college-alumna-will-be.html | TROTH 'ANNOUNCED Or JOAN HERMAN; ,Connecticut College Alumna Will Be Married to Dr. Robert A. Nabatoff | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/sanforized-in-34-countries.html | Sanforized in 34 Countries | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/northern-pacific-has-big-net-rise-earnings-for-first-5-months-equal.html | NORTHERN PACIFIC HAS BIG NET RISE; Earnings for First 5 Months Equal $2.41 a Share -- Were 7c in Like '54 Period | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/50000th-ocean-hop-recorded.html | 50,000th Ocean Hop Recorded | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/phils-down-pirates-63-5-in-2d-help-negray-snap-victors-loss-string.html | PHILS DOWN PIRATES, 6-3; 5 in 2d Help Negray Snap Victors' Loss String at 4 | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/hammer-cleared-in-slaying.html | Hammer Cleared in Slaying | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/music-events-tonight.html | Music Events Tonight | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/u-j-a-gets-20000000-leaders-here-report-on-work-in-the-1955-drive.html | U. J. A. GETS $20,000,000; Leaders Here Report on Work in the 1955 Drive | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/steel-peace-hope-rallies-market-late-upturm-erases-losses-close-is.html | STEEL PEACE HOPE RALLIES MARKET; Late Upturm Erases Losses -- Close Is irregular, but Registers a New High RECENT FAVORITES SOAR Du Pont Up 3 1/2, N.Y. Dock 3, Evans 4 -- Katy Preferred Slumps 7 1/2 Points | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/congress-passes-money-bill.html | Congress Passes Money Bill | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/cards-5run-8th-trips-redlegs-95-musial-clouts-homer-in-6th-for.html | CARDS' 5-RUN 8TH TRIPS REDLEGS, 9-5; Musial Clouts Homer in 6th for 2,500th Hit of His Career in Majors | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/heads-photo-industry-group.html | Heads Photo Industry Group | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/william-e-cottle.html | WILLIAM E. COTTLE | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/buffalo-gets-j-w-porter.html | Buffalo Gets J. W. Porter | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/trouble-in-indonesia.html | TROUBLE IN INDONESIA | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/mexican-power.html | Mexican Power | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/army-to-donate-blood-pier-union-also-to-contribute-today-in-red.html | ARMY TO DONATE BLOOD; Pier Union Also to Contribute Today in Red Cross Program | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/helen-van-liew-wed-in-suburbs-imarried-at-parents-home-in-st-james.html | HELEN VAN LIEW. WED IN SUBURBS; IMarried at Parents' Home in St. James, L. !., to Emil L. Frohlich, Dartmouth '53 | True | Special to The ]qew York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/braves-victors-over-cubs-141-aaron-hits-2-homers-adcock-and-mathews.html | BRAVES VICTORS OVER CUBS, 14-1; Aaron Hits 2 Homers, Adcock and Mathews One Apiece to Pace Milwaukee | True | | 1983-08-03 | RE0000172775 | B00000542005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/dutch-plan-trial-adoptions.html | Dutch Plan Trial Adoptions | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/cost-accountants-elect.html | Cost Accountants Elect | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/mainland-bombing-urged-in-formosa.html | MAINLAND BOMBING URGED IN FORMOSA | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/transit-board-saluted-dewey-voices-gratitude-to-outgoing-authority.html | TRANSIT BOARD SALUTED; Dewey Voices Gratitude to Outgoing Authority | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/1250000-bid-for-bout-los-angeles-hopes-to-stage-marcianomoore-fight.html | $1,250,000 BID FOR BOUT; Los Angeles Hopes to Stage Marciano-Moore Fight | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/board-wont-decide-on-phone-rate-rise.html | BOARD WON'T DECIDE ON PHONE RATE RISE | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/dutch-are-wary-on-big-4-parley-doubt-russians-will-offer.html | DUTCH ARE WARY ON BIG 4 PARLEY; Doubt Russians Will Offer Concessions in Geneva - Belgians Also Dubious | True | By Walter H. Waggonerspecial to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/stern-faces-quiz-on-potato-prices-c-e-a-hearing-slated-on-charge-of.html | STERN FACES QUIZ ON POTATO PRICES; C. E. A. Hearing Slated on Charge of Manipulation on Mercantile Exchange | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/business-shows-confidence-here-majority-in-poll-note-gains-so-far.html | BUSINESS SHOWS CONFIDENCE HERE; Majority in Poll Note Gains So Far This Year, Predict Further Improvement | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/campanella-out-with-knee-injury-dodgers-catcher-expected-to-be.html | CAMPANELLA OUT WITH KNEE INJURY; Dodgers' Catcher Expected to Be Sidelined Until After All-Star Game | True | By Roscoe McGowen | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/the-steel-strike-threat.html | THE STEEL STRIKE THREAT | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/conferees-agree-on-defense-fund-approving-nearly-32-billion-they.html | CONFEREES AGREE ON DEFENSE FUND; Approving Nearly 32 Billion, They Propose Keeping the Marines at Full Strength | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/man-85-is-cleared-court-dismises-a-charge-of-using-slugs-for-tube.html | MAN, 85, IS CLEARED; Court Dismises a Charge of Using Slugs for Tube Ride | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/25000000-deal-given-approval-stockholders-of-standard-factors-and.html | $25,000,000 DEAL GIVEN APPROVAL; Stockholders of Standard Factors and Nathan Straus-Duparquet for Merger | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/grant-aids-college-libraries.html | Grant Aids College Libraries | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/bud-smith-outpoints-carter-at-boston-and-lifts-world-lightweight.html | Bud Smith Outpoints Carter at Boston and Lifts World Lightweight Title; OHIOAN TRIUMPHS ON SPLIT DECISION Two Officials Favor Smith, One Votes for Carter, Who Loses 135-Pound Title | True | By Joseph C. Nicholsspecial To The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/promotion-at-princeton.html | Promotion at Princeton | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/educator-joins-board-of-publishing-company.html | Educator Joins Board Of Publishing Company | True | | 1983-08-03 | RE0000172775 | B00000542005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/mrs-mott-b-schmidt.html | MRS. MOTT B. SCHMIDT | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/4-statements-on-inquiry.html | 4 Statements on Inquiry | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/reshevsky-ahead-in-moscow-chess-botvinnik-trails-u-s-ace-but.html | RESHEVSKY AHEAD IN MOSCOW CHESS; Botvinnik Trails U. S. Ace, but Russians Lead, 3 1/2-1/2 -- Bob Byrne Impresses | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/mrs-r-w-messenger.html | MRS. R. W. MESSENGER | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/house-unit-raises-womens-benefits.html | HOUSE UNIT RAISES WOMEN'S BENEFITS | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/braves-option-hartman.html | Braves Option Hartman | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/burroughs-buys-plant-gets-building-in-detroit-for-electronics-work.html | BURROUGHS BUYS PLANT; Gets Building in Detroit for Electronics Work | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/zellerbach-gaylord-to-merge-st-regis-studies-consolidation-new.html | Zellerbach, Gaylord to Merge; St. Regis Studies Consolidation; New Developments Reported In Mergers and Acquisitions | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/bedecki-colorado-coach.html | Bedecki Colorado Coach | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/burmese-premier-bearing-gifts-visits-the-president-burmas-premier.html | Burmese Premier, Bearing Gifts, Visits the President; BURMA'S PREMIER VISITS PRESIDENT | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/britain-reiterates-china-trade-rights.html | BRITAIN REITERATES CHINA TRADE RIGHTS | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/cotton-futures-show-steadiness-market-closes-one-point-off-to-ten.html | COTTON FUTURES SHOW STEADINESS; Market Closes One Point Off to Ten Higher -- Buying for October, '56, Noted | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/elected-to-presidency-of-big-power-company.html | Elected to Presidency Of Big Power Company | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/state-wins-its-first-conviction-for-fraudulent-tv-advertising.html | State Wins Its First Conviction For Fraudulent TV Advertising | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/dutra-halts-burton-2-up-for-world-senior-title.html | Dutra Halts Burton, 2 Up, For World Senior Title | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/aramco-oil-output-set-record-in-1954.html | ARAMCO OIL OUTPUT SET RECORD IN 1954 | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/news-photo-show-in-midtown.html | News Photo Show in Midtown | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/725-bus-drivers-end-strike-in-10-states.html | 725 BUS DRIVERS END STRIKE IN 10 STATES | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/leonard-b-markham.html | LEONARD B. MARKHAM | True | special tO The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/panel-condemns-british-dockers-calls-strike-unjustified-and-says.html | PANEL CONDEMNS BRITISH DOCKERS; Calls Strike Unjustified and Says Union Cannot Act for 10,000 Men It 'Poached' | True | By Benjamin Wellesspecial To The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/screen-hope-and-seven-little-foys-comedian-turns-acid-humor-on-the.html | Screen: Hope and 'Seven Little Foys'; Comedian Turns Acid Humor on the Kids Story of Stage Family Opens at Criterion | True | By Bosley Crowther | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/mrs-ceballos-rewed-she-is-m-v-area-m-asmngoni-to-marshall-o.html | MRS. CEBALLOS REWED; She Is M ':-V ' ' arr,ea m asmngonl to Marshall O. Esnicios | True | [ Special to The New York Times. [ | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/seats-in-finnish-parliament.html | Seats in Finnish Parliament | True | MAX JAKOBSON | 1983-08-03 | RE0000172775 | B00000542005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/banks-raise-rate-on-broker-loans-cost-for-buying-securities-on-own.html | BANKS RAISE RATE ON BROKER LOANS; Cost for Buying Securities on Own Account to Go From 2 3/4 to 3% Starting Today | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/furniture-mart-reflects-cheer-sales-record-held-possible-this-year.html | FURNITURE MART REFLECTS CHEER; Sales Record Held Possible This Year -- Some Price Increases Forecast | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/krasna-gets-star-for-his-new-film-director-and-producer-signs.html | KRASNA GETS STAR FOR HIS NEW FILM; Director and Producer Signs Olivia de Havilland to Do 'Ambassador's Daughter' | True | By Thomas M. Pryorspecial to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/g-e-to-sell-reactors-coordinated-sales-program-will-aid-nuclear.html | G. E. TO SELL REACTORS; Coordinated Sales Program Will Aid Nuclear Research | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/yugoslav-team-triumphs.html | Yugoslav Team Triumphs | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/transcript-of-the-presidential-press-conference-on-foreign-and.html | Transcript of the Presidential Press Conference on Foreign and Domestic Affairs | True | A. -O. K. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/gnup-gets-coaching-post.html | Gnup Gets Coaching Post | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/report-on-c-i-a.html | REPORT ON C. I. A. | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/coast-man-linked-to-germ-war-line-naturalized-fruit-grower-warned.html | COAST MAN LINKED TO GERM WAR LINE; Naturalized Fruit Grower Warned of Deportation on Iron Curtain Speeches | True | By Gladwin Hillspecial To the New York Times | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/british-cricket-scores.html | British Cricket Scores | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/move-to-restore-dickerson-begun-former-chairman-of-jersey-and.html | MOVE TO RESTORE DICKERSON BEGUN; Former Chairman of Jersey and Bergen G. O. P. Feted by 1,400 Party Leaders | True | By George Cable Wrightspecial to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/police-defier-is-jailed-brooklyn-youth-20-refused-to-leave-school.html | POLICE DEFIER IS JAILED; Brooklyn Youth, 20, Refused to Leave School Grounds | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/guild-honors-burke-michigan-reporter-first-to-get-news-groups-bade.html | GUILD HONORS BURKE; Michigan Reporter First to Get News Group's Bade Prize | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/11-hurt-in-collapse-wooden-shoring-gives-way-at-brooklyn.html | 11 HURT IN COLLAPSE; Wooden Shoring Gives Way at Brooklyn Construction Job | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/monopolies-end-urged-on-british-royal-commission-reports-price.html | MONOPOLIES END URGED ON BRITISH; Royal Commission Reports Price Fixing Abuses That Would Be Illegal in U. S. | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/c47-with-4-aboard-crashes-off-alaska.html | C-47, WITH 4 ABOARD, CRASHES OFF ALASKA | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/u-s-halts-patrol-over-bering-sea-grounds-planes-temporarily-to-plan.html | U. S. HALTS PATROL OVER BERING SEA; Grounds Planes Temporarily to Plan for Protection and to Study Soviet Aims U. S. Halts Bering Sea Patrol To Decide Soviet Aims in Area | True | By Anthony Levierospecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/new-yorker-killed-in-crash.html | New Yorker Killed in Crash | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/2-parks-approved-by-planning-body-both-are-now-city-hospital-sites.html | 2 PARKS APPROVED BY PLANNING BODY; Both Are Now City Hospital Sites -- One in the Bronx, the Other in Queens | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/century-marked-by-berea-college-kentuckys-oneroom-school-of-1855.html | CENTURY MARKED BY BEREA COLLEGE; Kentucky's One-Room School of 1855 Has Expanded to Serve 1,500 Students | True | By John N. Pophamspecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/milan-soccer-victor.html | Milan Soccer Victor | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/it-was-884-yesterday-but-you-hardly-felt-it.html | It Was 88.4 Yesterday, But You Hardly Felt It | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/sheaffer-pushes-fair-trade-drive-dropping-of-680-retailers-for.html | SHEAFFER PUSHES FAIR TRADE DRIVE; Dropping of 680 Retailers for Price-Cutting Practice Disclosed by Pen Concern | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/-ase-kauma-0esi-booklyn-dentist-since-1922-was-known-as-fie-buff.html | ,. AsE KAUMA, 0,ESI; B'ooklyn Dentist -Since 1922 Was Known as Fi?e Buff | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/facts-forum-sets-tv-consolidation-hardy-burt-productions-to.html | FACTS FORUM SETS TV CONSOLIDATION; Hardy Burt Productions to Supervise Changes and Shift Format on One Program | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/glasssegal.html | Glass-—Segal | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/maltby-stevens-59-head-of-silver-firm.html | MALTBY STEVENS, 59,! HEAD OF SILVER FIRM | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/lectures-on-schools.html | Lectures on Schools | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/10-tax-on-tickets-challenged-p-r-r-aide-calls-for-ending-levy-or.html | 10% Tax on Tickets Challenged; P. R. R. Aide Calls for Ending Levy or Earmarking Fund to Improve Service P.R.R. AIDE SCORES 10% TAX ON FARES | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/twa-asks-for-new-route.html | T.W.A. Asks for New Route | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/trabert-defeats-patty-and-nielsen-upsets-rosewall-at-wimbledon-u-s.html | Trabert Defeats Patty and Nielsen Upsets Rosewall at Wimbledon; U. S. NET ACE GAINS FINAL WITH DANE Trabert Topples Patty, 8-6, 6-2, 6-2, as Nielsen Wins by 11-9, 6-2, 2-6, 6-4 | True | By Fred Tupperspecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/alfred-mewett.html | ALFRED MEWETT | True | Special io The New York Times, | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/governors-to-visit-camp-drum.html | Governors to Visit Camp Drum | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/president-duels-with-democrats-over-his-program-demands-even-more.html | PRESIDENT DUELS WITH DEMOCRATS OVER HIS PROGRAM; Demands Even More Backing for His Requests in First Clash With Congress JOHNSON REPLY IS TART Senate Majority Chief Says Party Will Not Be 'Bunch of Second Lieutenants' PRESIDENT DUELS WITH DEMOCRATS | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/yankees-beat-orioles-twice-turley-fans-11-in-92-triumph-morgan-is.html | Yankees Beat Orioles Twice; Turley Fans 11 in 9-2 Triumph, Morgan Is 7-3 Winner in Relief Yankees Rally for 4 Runs in 7th of 2d Contest -- Early Drive Decides Opener | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/grade-crossing-mishaps-drop.html | Grade Crossing Mishaps Drop | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/list-of-cabinet-members.html | List of Cabinet Members | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/airline-aide-to-head-the-childrens-village.html | Airline Aide to Head The Children's Village | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/henry-r-rhmes-ihdustriilist-76-financial-consultant-dies-stone.html | HENRY R. HMES, IHDUSTRIILIST., 76; Financial Consultant Dies --Stone & Webster Ex-Aide Led Investment Bankers | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/victor-a-fan-of-charles-smith-attended-same-school-as-exheavyweight.html | VICTOR A FAN OF CHARLES; Smith Attended Same School as Ex-Heavyweight Ruler | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/u-s-picks-expert-to-sell-surplus-binghamton-man-appointed-to.html | U. S. PICKS EXPERT TO SELL SURPLUS; Binghamton Man Appointed to Dispose of Farm Stocks Held by Government | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/sale-of-paper-hat-curbed.html | Sale of Paper Hat Curbed | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/soviet-restores-banned-minority-chechen-tribe-of-caucaus-outlawed.html | SOVIET RESTORES BANNED MINORITY; Chechen Tribe of Caucasus, Outlawed for Alleged Treason, Reappears | True | By Theodore Shabad | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/soviet-law-officers-get-new-party-line.html | SOVIET LAW OFFICERS GET NEW PARTY LINE | True | Special to The New York Times | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/wood-field-and-stream-spinnersandworm-rig-and-accetta-eel-help.html | Wood, Field and Stream; Spinner-Sandworm Rig and Accetta Eel Help Fishermen Land Nine Stripers | True | By Raymond R. Camp | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/catholic-society-defends-marians.html | CATHOLIC SOCIETY DEFENDS MARIANS | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/east-said-to-gain-in-titos-parleys-comparison-of-talks-shows-wider.html | EAST SAID TO GAIN IN TITO'S PARLEYS; Comparison of Talks Shows Wider Unity With Soviet Than With Allied Powers | True | By Jack RaymondSpecial To The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/gimbels-to-start-l-i-project.html | Gimbels to Start L. I. Project | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/james-a-braden.html | JAMES A. BRADEN | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/drummer-6-beats-bass-for-goldman.html | DRUMMER, 6, BEATS BASS FOR GOLDMAN | True | J. B. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/barbara-stanwyck-injured.html | Barbara Stanwyck Injured | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/mgrath-and-nolte-set-pace-with-75s.html | M'GRATH AND NOLTE SET PACE WITH 75'S | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/union-wins-nlrb-poll-gummed-products-employes-back-united.html | UNION WINS N.L.R.B. POLL; Gummed Products Employes Back United Paperworkers | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/publicist-urged-for-city-schools-united-parents-call-for-staff.html | PUBLICIST URGED FOR CITY SCHOOLS; United Parents Call for Staff Headed by Expert at Pay of Associate Superintendent | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/jean-brampton.html | JEAN BRAMPTON' | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/city-ballet-dances-at-fete-in-holland.html | CITY BALLET DANCES AT FETE IN HOLLAND | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/house-passes-measure.html | House Passes Measure | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/indians-set-back-by-athletics-124-zernial-and-simpson-homers-plus.html | INDIANS SET BACK BY ATHLETICS, 12-4; Zernial and Simpson Homers Plus Smith's Lapses Mark Surge by Kansas City | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/lundy-and-2-aides-assailed-by-jury-queens-borough-president-accused.html | LUNDY AND 2 AIDES ASSAILED BY JURY; Queens Borough President Accused of Willful deceit in Charges About Sewer TAXPAYERS HELD MISLED Allegations That Kissena Utility Was Faulty Called an Election Device | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/dr-dudley-b-reed.html | DR. DUDLEY B. REED | True | .pecial to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/robert-m-gates.html | ROBERT M. GATES | True | .qwcial to The Nev.' York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/three-u-s-eights-win-at-henley-russians-withdraw-then-reenter.html | Three U. S. Eights Win at Henley; Russians Withdraw, Then Re-enter Regatta; SHELLS UNLOADED FOR SOVIET CREWS Dock Strikers Relent, Send Boats to Henley, Allowing Russians to Compete | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/abrasive-wheels-made-safer.html | Abrasive Wheels Made Safer | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/dewey-project-revived-callahan-will-inquire-into-costs-of-workmens.html | DEWEY PROJECT REVIVED; Callahan Will Inquire Into Costs of Workmen's Compensation | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/women-are-told-to-enter-politics-4-speakers-urge-delegates-at-coast.html | WOMEN ARE TOLD TO ENTER POLITICS; 4 Speakers Urge Delegates at Coast Convention to Run for Public Posts | True | By Edith Evans Asburyspecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/miss-mclelland-troth-alumna-of-smith-and-bennett-carl-wilson-are.html | MISS M'CLELLAND TROTH; Alumna of Smith and Bennett Carl Wilson Are Engaged f | True | Sped to The New York .Times.. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/watch-duty-hearing-held.html | Watch Duty Hearing Held | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/peron-declares-end-of-state-of-siege-state-of-siege-ended-by-peron.html | Peron Declares End Of 'State of Siege'; ' STATE OF SIEGE' ENDED BY PERON | True | By Edward A. Morrowspecial To the New York Times | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/ms-arnold-roseman-has-son.html | M?s. Arnold Roseman Has Son | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/old-faithful-has-a-fire.html | Old Faithful Has a Fire | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/puerto-rican-industry-effect-of-proposed-minimum-wage-regulation.html | Puerto Rican Industry; Effect of Proposed Minimum Wage Regulation Discussed | True | PAUL H. DOUGLAS | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/deputies-stress-peril-in-algeria-assembly-members-criticize-past.html | DEPUTIES STRESS PERIL IN ALGERIA; Assembly Members Criticize Past French Policy -- Urge Action to Offset Revolt | True | By Harold Callendarspecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/woolton-resigns-from-party-post-quits-as-organization-chief-of.html | WOOLTON RESIGNS FROM PARTY POST; Quits as Organization Chief of British Conservatives -- Will Stay in Cabinet | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/paul-hall-gets-plaque-honored-by-a-f-l-longshore-union-for-his-help.html | PAUL HALL GETS PLAQUE; Honored by A. F. L. Longshore Union for His Help to It | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/u-nu-to-lecture-on-buddhism.html | U Nu to Lecture on Buddhism | True | | 1983-08-03 | RE0000172775 | B00000542005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/3-convicted-men-cling-to-lost-jobs-though-ousted-from-school-board.html | 3 CONVICTED MEN CLING TO LOST JOBS; Though Ousted From School Board They Function in It Until Court Finds Out | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/miss-lampe-wins-in-straight-sets-defeats-mrs-appleby-60-61-in.html | MISS LAMPE WINS IN STRAIGHT SETS; Defeats Mrs. Appleby, 6-0, 6-1, in Eastern Tennis - Miss Troccole Gains | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/drrosenthal-65-specialist-deki-pioneer-in-hematology-was-authority.html | DR.ROSENTHAL, 65, SPECIALIST, DEKI); Pioneer in Hematology Was Authority on Leukemia-I Long With Mount Sinai | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/scott-paper-sets-meeting.html | Scott Paper Sets Meeting | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/navy-bans-cap-maker-says-it-will-blacklist-him-and-cancel-50000.html | NAVY BANS CAP MAKER; Says It Will Blacklist Him and Cancel 50,000 Order | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/age-of-population-in-u-s-advancing.html | Age of Population In U. S. Advancing | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/senate-receives-natural-gas-bill-measure-is-reported-after.html | SENATE RECEIVES NATURAL GAS BILL; Measure Is Reported After President Says Congress Is Devising Fair Legislation | True | By Charles E. Eganspecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/gasoline-stocks-continue-to-ebb-fuel-oil-supplies-still-rising-rate.html | GASOLINE STOCKS CONTINUE TO EBB; Fuel Oil Supplies Still Rising -- Rate of Production at Refineries Off Slightly | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/richard-abramson-dies-leader-in-multiple-sclerosis-chapter-here-was.html | RICHARD ABRAMSON DIES; Leader in Multiple Sclerosis Chapter Here Was 28 | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/building-strike-threatens-here-contracts-of-16-crafts-end-tonight.html | BUILDING STRIKE THREATENS HERE; Contracts of 16 Crafts End Tonight -- Both Sides Move to Avert Stoppages | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/dixonyates-files-barred-to-kefauver-by-president-eisenhower-bars.html | Dixon-Yates Files Barred To Kefauver by President; EISENHOWER BARS DIXON-YATES FILE | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/millions-gambled-in-7th-avenue-on-what-milady-wants-to-wear.html | Millions Gambled in 7th Avenue On What Milady Wants to Wear | True | By Nan Robertson | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/gelerstein-.html | Geler--Stein - | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/castillo-regime-spurs-economy-after-colonels-year-in-office.html | CASTILLO REGIME SPURS ECONOMY; After Colonel's Year in Office Guatemala Is Emerging From Chaotic State | True | By Paul P. Kennedyspecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/vietnam-drives-last-rebels-out-hoa-hao-contingents-flee-to-cambodia.html | VIETNAM DRIVES LAST REBELS OUT; Hoa Hao Contingents Flee to Cambodia as Government Troops Blast Hide-Out | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/judge-attacks-walter-45-others-on-coast-applaud-criticism-of.html | JUDGE ATTACKS WALTER; 45 Others on Coast Applaud Criticism of Representative | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/italian-icebox-cake-recipe-for-summer-predates-the-icebox-by-many.html | Italian 'Icebox Cake' Recipe for Summer Predates the Icebox by Many Years; This Famous Dessert Can Be Made From a Wide Variety of Recipes | True | By Jane Nickerson | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/6020000-raised-by-new-york-fund.html | $6,020,000 RAISED BY NEW YORK FUND | True | | 1983-08-03 | RE0000172775 | B00000542005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/rome-crisis-at-impasse-parties-unable-to-agree-on-makeup-of-new.html | ROME CRISIS AT IMPASSE; Parties Unable to Agree on Make-Up of New Cabinet | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/football-cards-sign-two.html | Football Cards Sign Two | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/commodity-index-off-prices-dip-to-904-on-tuesday-from-906-the-day.html | COMMODITY INDEX OFF; Prices Dip to 90.4 on Tuesday From 90.6 the Day Before | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/president-exults-over-foreign-aid-endorses-house-committees-report.html | PRESIDENT EXULTS OVER FOREIGN AID; Endorses House Committee's Report Praising Program as 'Cold War' Weapon | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/wimbledon-summaries.html | Wimbledon Summaries | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/president-pleads-for-his-atom-slip-vessel-would-spread-hope-of.html | PRESIDENT PLEADS FOR HIS ATOM SLIP; Vessel Would Spread Hope of Nuclear Peace, Plenty, Eisenhower Argues | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/the-need-for-o-t-c.html | THE NEED FOR O. T. C. | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/stockpile-bill-approved.html | Stockpile Bill Approved | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/historic-sites-aide-named.html | Historic Sites Aide Named | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/ward-to-make-store-survey.html | Ward to Make Store Survey | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/ganslerfriend.html | Gansler--Friend | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/malaya-prepares-1st-federal-poll-election-due-july-27-is-called.html | MALAYA PREPARES 1ST FEDERAL POLL; Election Due July 27 Is Called Important Step Toward Nation's Independence | True | By Robert Alderspecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/skogstad-tennis-victor-upsets-topseeded-roberts-in-jersey-junior.html | SKOGSTAD TENNIS VICTOR; Upsets Top-Seeded Roberts in Jersey Junior Play | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/u-s-duns-muskie-acts-to-collect-back-tax-bill-from-maine-governor.html | U. S. DUNS MUSKIE; Acts to Collect Back Tax Bill From Maine Governor | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/apartment-building-in-no-bergen-is-sold.html | APARTMENT BUILDING IN NO. BERGEN IS SOLD | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/u-s-steel-implies-rise-in-pay-offer-union-also-hints-it-may-trim.html | U. S. STEEL IMPLIES RISE IN PAY OFFER; Union Also Hints It May Trim'Asking Price' -- Plants Get Set for Deadline Tonight U. S. STEEL IMPLIES RISE IN PAY OFFER | True | By A. H. Raskinspecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/-worst-landlord-is-ordered-seized-failure-to-appear-in-court-to.html | ' WORST' LANDLORD IS ORDERED SEIZED; Failure to Appear in Court to Cost $10,000 Fine and 90 Days More in Jail | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/galophone-victor-in-westbury-trot.html | GALOPHONE VICTOR IN WESTBURY TROT | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/buck-to-advise-u-s-group.html | Buck to Advise U. S. Group | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/mrs-edwin-s-laffey.html | MRS. EDWIN S. LAFFEY | True | .p/-c,al to Tf}e .cv.' Yo.fk | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/sharett-ousts-one-party-forms-new-israeli-regime-sharett-ousts.html | Sharett Ousts One Party; Forms New Israeli Regime; Sharett Ousts General Zionists And Forms New Israeli Cabinet | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/aid-to-migrants-urged-welfare-chief-asks-legion-to-assist-puerto.html | AID TO MIGRANTS URGED; Welfare Chief Asks Legion to Assist Puerto Ricans | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/trading-is-dull-in-commodities-holiday-in-brazil-and-long-weekend.html | TRADING IS DULL IN COMMODITIES; Holiday in Brazil and Long Week-End Coming Here Put Interest at Low Ebb | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/demand-deposits-drop-599000000-loans-to-business-increase-by.html | DEMAND DEPOSITS DROP $599,000,000; Loans to Business Increase by $78,000,000 at All of the Member Banks | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/president-signs-for-his-pay.html | President Signs for His Pay | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/campanella-stars-at-liquor-inquiry-roy-campanella-in-liquor-inquiry.html | Campanella Stars at Liquor Inquiry; ROY CAMPANELLA IN LIQUOR INQUIRY | True | By Peter Kihss | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/peronist-maneuvers.html | PERONIST MANEUVERS | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/unesco-ousters-scored-staff-urges-director-general-to-reinstate.html | UNESCO OUSTERS SCORED; Staff Urges Director General to Reinstate Seven | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/dairy-helps-stadium-daitch-crystal-chain-offers-halfprice-ticket.html | DAIRY HELPS STADIUM; Daitch Crystal Chain Offers Half-Price Ticket Premiums | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/rosburg-shoots-65-on-vancouver-links.html | ROSBURG SHOOTS 65 ON VANCOUVER LINKS | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/india-eases-curbs-on-dollar-imports.html | INDIA EASES CURBS ON DOLLAR IMPORTS | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/lamp-co-leases-loft-in-brooklyn-metropolitan-ave-area-to-be-used.html | LAMP CO. LEASES LOFT IN BROOKLYN; Metropolitan Ave. Area to Be Used for Offices and Manufacturing Purposes | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/miss-bergdorf-shop-to-open-in-august.html | Miss Bergdorf' Shop to Open in August | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/reserve-bill-cleared-to-house-as-president-presses-for-action.html | Reserve Bill Cleared to House As President Presses for Action | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/air-transport-aide-named.html | Air Transport Aide Named | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/split-on-agenda-halts-gaza-talk-egyptians-and-israelis-agree-to.html | SPLIT ON AGENDA HALTS GAZA TALK; Egyptians and Israelis Agree to Meet Again, but Hope of Pact to End Fighting Fades | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/gearemarston-agency-names-vice-president.html | Geare-Marston Agency Names Vice President | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/dutch-bring-furs-to-london-salons.html | Dutch Bring Furs To London Salons | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/western-electric.html | Western Electric | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/max-pechstein-73-a-german-artist.html | MAX PECHSTEIN, 73, A GERMAN ARTIST | True | soecial to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/rise-in-exporting-on-credit-sought-sparkman-says-increase-is.html | RISE IN EXPORTING ON CREDIT SOUGHT; Sparkman Says Increase Is Essential to Long-Range Economy of Country MORE RED TRADE URGED Senator Is for Fewer Bars to East-West Exchanges -- R. J. Barnaud Honored | True | | 1983-08-03 | RE0000172775 | B00000542005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/giocomina-dusio-is-bride.html | Giocomina Dusio Is Bride | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/wage-rise-talks-reported-in-coal-since-1952-miners-have-had-no.html | WAGE RISE TALKS REPORTED IN COAL; Since 1952 Miners Have Had No Increase and Shorter Hours Have Been Rule | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/exprisoners-of-war-to-meet.html | Ex-Prisoners of War to Meet | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/bromley-producer-weds.html | Bromley, Producer, Weds | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/william-eugene-horne.html | WILLIAM EUGENE HORNE | True | Spec al In Tile New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/city-gets-bids-for-new-youth-house-in-bronx.html | City Gets Bids for New Youth House in Bronx | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/ison-to-mrs-james-f-burns-jr.html | ISon to Mrs. James F. Burns Jr. | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/drycolor-trust-charged-by-us-6-large-companies-in-field-indicted-as.html | DRY-COLOR TRUST CHARGED BY U.S.; 6 Large Companies in Field Indicted as Violators of the Sherman Law | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/85000000-work-set-by-port-body-authority-pays-13750000-for-brooklyn.html | $85,000,000 WORK SET BY PORT BODY; Authority Pays $13,750,000 for Brooklyn Dock Area, Charts Vast Program PORT AGENCY SETS BROOKLYN PLANS | True | By George Horne | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/max-strassman.html | MAX STRASSMAN | True | .Decial to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/coast-shipowners-to-negotiate-with-three-sea-unions-at-once.html | Coast Shipowners to Negotiate With Three Sea Unions at Once | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/surgery-for-loretta-young.html | Surgery for Loretta Young | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/store-honors-70-employes.html | Store Honors 70 Employes | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/emersons-head-attacks-toll-tv-fee-plan-would-cut-set-sales-abrams.html | EMERSON'S HEAD ATTACKS TOLL. TV; Fee Plan Would Cut Set Sales, Abrams Predicts in Talk to Dealers | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/power-sets-new-high-weeks-production-estimated-at-10226000000-k-w-h.html | POWER SETS NEW HIGH; Week's Production Estimated at 10,226,000,000 K. W. H. | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/prince-hill-first-in-turf-handicap-choice-wins-second-division-of.html | PRINCE HILL FIRST IN TURF HANDICAP; Choice Wins Second Division of Monmouth's Longfellow -- County Clare Scores | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/altered-house-on-66th-st-sold-fivestory-dwelling-near-park-ave-is.html | ALTERED HOUSE ON 66TH ST. SOLD; Five-Story Dwelling Near Park Ave. Is Acquired by Realty Operators | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/19187000-raised-by-nassau-county-bonds-to-finance-sewage-disposal.html | $19,187,000 RAISED BY NASSAU COUNTY; Bonds to Finance Sewage Disposal, Other Projects Sold to Chase Group | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/-coop-apartments-bought.html | ' Co-Op' Apartments Bought | True | | 1983-08-03 | RE0000172775 | B00000542005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/eisenhower-says-hopes-are-rising-on-big-4-parley-declares-frank.html | EISENHOWER SAYS HOPES ARE RISING ON BIG 4 PARLEY; Declares Frank Exchange of Intentions With Soviet May Ease World Tension SHUNS 'COLD WAR' LABEL Would Wage 'War for Peace' -- Bars Provocative Steps to Liberate Satellites EISENHOWER SAYS HOPES ARE RISING | | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/tigers-defeat-white-sox-8-to-2-with-five-tallies-in-first-inning.html | Tigers Defeat White Sox, 8 to 2, With Five Tallies in First Inning Kaline's 14th Homer With 2 On Paces Drive -- Chicago Drops Fourth Straight | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/mrs-john-w-fertig.html | MRS. JOHN W. FERTIG | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/commons-passes-vienna-pact-bill-approves-measure-to-give-queen.html | COMMONS PASSES VIENNA PACT BILL; Approves Measure to Give Queen Authority to Sign Treaty With Austria | | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/two-yachts-sighted-circe-is-one-of-swedenbound-craft-seen-off.html | TWO YACHTS SIGHTED; Circe Is One of Sweden-Bound Craft Seen Off Orkneys | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/vacuum-on-kitchen-floor.html | Vacuum on Kitchen Floor | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/un-representative-confirmed.html | U.N. Representative Confirmed | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/moens-runs-800-in-147-misses-world-mark-by-fourtenths-of-a-second.html | MOENS RUNS 800 IN 1:47; Misses World Mark by FourTenths of a Second | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/lewis-director-turns-producer-he-will-cosponsor-mister-johnson.html | LEWIS, DIRECTOR, TURNS PRODUCER; He Will Co-Sponsor 'Mister Johnson' -- Harry Belafonte Discussed for Title Role | | By Louis Calta | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/stocks-in-london-continue-to-slide-turnover-also-registers-a.html | STOCKS IN LONDON CONTINUE TO SLIDE; Turnover Also Registers a Decline -- Prices of Steel Shares Go Up Slightly | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/exp-o-w-gets-8year-sentence-corporal-dunn-had-admitted-aiding-reds.html | EX-P. O. W. GETS 8-YEAR SENTENCE; Corporal Dunn Had Admitted Aiding Reds While He Was a Prisoner in Korea | True | By William M. Farrell | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/capital-bus-strike-set-streetcar-tieup-also-slated-deadline-is.html | CAPITAL BUS STRIKE SET; Streetcar Tie-Up Also Slated -- Deadline Is Midnight | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/president-to-see-latin-envoys.html | President to See Latin Envoys | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/tennessee-gas.html | Tennessee Gas | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/reds-back-nehru-on-foreign-policy-indian-party-shifts-after-his.html | REDS BACK NEHRU ON FOREIGN POLICY; Indian Party Shifts After His Moscow Trip, But Scores Domestic Program | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/j-c-cijsan-68-a-realty-leader-head-of-large-brokerage-and.html | J. C. CIJSAN, 68, A REALTY LEADER; ' Head of Large Brokerage and Management Firm for Midtown Buildings Dies. | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/plan-by-talcott-new-in-factoring-9month-test-has-proved-method.html | PLAN BY TALCOTT NEW IN FACTORING; 9-Month Test Has Proved Method Effective as Used in Apparel Financing | True | | 1983-08-03 | RE0000172775 | B00000542005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/play-dares-south-to-face-problems-greens-wilderness-road-given-at.html | PLAY DARES SOUTH TO FACE PROBLEMS; Green's 'Wilderness Road,' Given at Berea College, Is Potpourri of Issues | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/grade-schools-flunking-11709-harder-road-to-learning-opens.html | Grade Schools Flunking 11,709; Harder Road to Learning Opens | True | By Benjamin Fine | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/two-crew-members-lauded.html | Two Crew Members Lauded | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/giants-behind-gomez-3hitter-check-dodgers-batting-of-mays-halts.html | Giants, Behind Gomez' 3-Hitter, Check Dodgers,; BATTING OF MAYS HALTS BROOKS, 6-1 Giants' Star Drives in Six Runs With Two Homers and Single Against Labine | True | By John Drebinger | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/men-decide-what-homemakers-will-find-in-tables-and-chairs.html | Men Decide, What Homemakers Will Find in Tables and Chairs | True | By Betty Pepis | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/burns-brighton-t-arried-at-home-attired-in-swiss-organdy-atl.html | BURNS BRIGHTON t ARRIED AT HOME]; Attired ,in Swiss Organdy atl Wedding in Chappaqua to Hans Christoph Vitzthum | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/five-new-issues-placed-on-sale-14000000-of-debentures-trust.html | FIVE NEW ISSUES PLACED ON SALE; $14,000,000 of Debentures, Trust Certificates and Stock Offered Today COMPANIES OFFER SECURITIES ISSUES | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/news-of-interest-in-shipping-field-industry-hails-congress-step-on.html | NEWS OF INTEREST IN SHIPPING FIELD; Industry Hails Congress Step on Subsidy -- Contract Let for Vehicle Carrier | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/stanley-evons-79-a-british-economist.html | STANLEY SEVONS, 79, A BRITISH ECONOMIST | True | .pccia! o Tle New York Times. i | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/gen-youngs-promotion-voted.html | Gen. Young's Promotion Voted | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/monteux-masterful-at-stadium-again.html | MONTEUX MASTERFUL AT STADIUM AGAIN | True | H. C. S. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/changes-for-better-foreseen-in-london.html | Changes for Better Foreseen in London | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/rites-in-nashville-for-silliman-evans.html | RITES IN NASHVILLE FOR SILLIMAN EVANS | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/in-the-nation-it-seems-more-like-the-good-old-days.html | In The Nation; It Seems More Like the Good Old Days | True | By Arthur Krock | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/gerber-products-notes-sales-high-share-earnings-up-to-270-from-171.html | GERBER PRODUCTS NOTES SALES HIGH; Share Earnings Up to $2.70 From $1.71 Year Before -- Other Company Reports | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/television-johnny-belinda-poignancy-of-script-is-faithfully.html | Television: 'Johnny Belinda'; Poignancy of Script Is Faithfully Portrayed But Editing to an Hour Robs It of Motivation | True | By J. P. Shanley | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/150-groups-to-join-peace-atom-exhibit.html | 150 GROUPS TO JOIN PEACE ATOM EXHIBIT | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/holiday-fare-is-plentiful-choice-wide.html | Holiday Fare Is Plentiful; Choice Wide | True | | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-06-30 | 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/jorge-s-del-corral.html | JORGE S. DEL CORRAl | True | Special to The New York Times. | 1983-08-03 | RE0000172775 | B00000542005 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/ten-lost-in-crash-of-c47-off-alaska.html | TEN LOST IN CRASH OF C-47 OFF ALASKA | True | | 1983-08-03 | RE0000172776 | B00000542006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/ibm-president-takes-post-in-chamber-today.html | I.B.M. President Takes Post in Chamber Today | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/coop-suites-purchased.html | 'Co-op' Suites Purchased | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/spain-withholds-visas-police-action-bars-exit-of-2-baptist-pastors.html | SPAIN WITHHOLDS VISAS; Police Action Bars Exit of 2 Baptist Pastors | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/curtice-rebuffs-merger-inquiry-head-of-g-m-declines-bid-by-senate.html | CURTICE REBUFFS MERGER INQUIRY; Head of G. M. Declines Bid by Senate Committee -- Democrats Resentful | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mrs-freeman-in-final-inwood-ace-beats-mrs-thayer-easily-in-piping.html | MRS. FREEMAN IN FINAL; Inwood Ace Beats Mrs. Thayer Easily in Piping Rock Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/u-s-store-sales-rise-6-for-week-increase-is-in-comparison-with.html | U. S. STORE SALES RISE 6% FOR WEEK; Increase Is in Comparison With Similar 1954 Period -- New York's Gain Is 2% | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/u-n-education-talk-to-open.html | U. N. Education Talk to Open | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/food-for-captives-delivered.html | Food for Captives Delivered | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/bishop-hd-phillips-of-virginia-was-73.html | BISHOP H.D. PHILLIPS OF VIRGINIA WAS 73 | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/carousel-rights-acquired-by-fox-studio-lists-frank-sinatra-for-film.html | 'CAROUSEL' RIGHTS ACQUIRED BY FOX; Studio Lists Frank Sinatra for Film of Stage Musical by Rodgers, Hammerstein | True | By Thomas M. Pryorspecial To The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/race-rider-is-killed-italian-motorcycle-toll-rises-to-4-dead-in-2.html | RACE RIDER IS KILLED; Italian Motorcycle Toll Rises to 4 Dead in 2 1/2 Weeks | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/smith-and-carter-will-fight-again-october-title-match-likely-bud.html | SMITH AND CARTER WILL FIGHT AGAIN; October Title Match Likely -- Bud, New Champion, Seeks Over-the-Weight Bouts | True | By Joseph C. Nicholsspecial To The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/william-jefferson-created-ad-slogans.html | WILLIAM JEFFERSON, CREATED AD SLOGANS | True | Special to The New York Times | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/dr-hawleys-nuptials-yale-medical-alumna-is-wed-to-willard-s-martin.html | DR. HAWLEY'S NUPTIALS; Yale Medical Alumna Is Wed to Willard S. Martin | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/in-the-nation-the-capstone-of-a-long-and-extraordinary-career.html | In The Nation; The Capstone of a Long and Extraordinary Career | True | By Arthur Krock | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/ann-crowley-is-bride-singer-wed-in-lady-chapel-to-dr-stephen-n.html | ANN CROWLEY IS BRIDE; Singer Wed in Lady Chapel to Dr. Stephen N. Jones | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/singapore-sentences-unionist.html | Singapore Sentences Unionist | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/east-buys-canadian-wheat.html | East Buys Canadian Wheat | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/strike-set-tuesday-on-railway-express.html | STRIKE SET TUESDAY ON RAILWAY EXPRESS | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/us-cuts-fuel-to-korea-petroleum-supply-suspended-over-currency.html | U.S. CUTS FUEL TO KOREA; Petroleum Supply Suspended Over Currency Dispute | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/commodore-worth-a-e-c-official-56.html | COMMODORE WORTH, A. E. C. OFFICIAL, 56 | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/oconnors-team-wins-he-and-stanovich-card-64-in-jersey-proamateur.html | O'CONNOR'S TEAM WINS; He and Stanovich Card 64 in Jersey Pro-Amateur Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/to-make-air-force-uniform.html | To Make Air Force Uniform | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/texas-phone-places-bonds.html | Texas Phone Places Bonds | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/joseph-reydel.html | JOSEPH REYDEL | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/harr-f-ranney.html | HARR F. RANNEY | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/us-depression-held-unlikely.html | U.S. Depression Held Unlikely | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/motorists-choice.html | MOTORIST'S CHOICE | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/feddersquigan-picks-new-ad-and-sales-chief.html | Fedders-Quigan Picks New Ad and Sales Chief | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/about-new-york-modern-violinmaker-seeks-a-carnegie-debut-space-ship.html | About New York; Modern Violinmaker Seeks a Carnegie Debut -- Space Ship Beckons to the Small Fry | | By Meyer Berger | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/commodity-trade-generally-quiet-but-lead-volume-is-second-heaviest.html | COMMODITY TRADE GENERALLY QUIET; But Lead Volume Is Second Heaviest of Year -- Hides, Rubber, Metals Gain | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/stock-sales-set-25year-record-volume-for-first-half-is-the-largest.html | STOCK SALES SET 25-YEAR RECORD; Volume for First Half Is the Largest Since '30 -- Times Averages Highest Ever | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/french-strike-averted-decree-gives-governments-aides-gradual-pay.html | FRENCH STRIKE AVERTED; Decree Gives Government's Aides Gradual Pay Rises | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/merger-is-approved-u-s-foreign-corp-to-have-assets-of-125000000.html | MERGER IS APPROVED; U. S. & Foreign Corp. to Have Assets of $125,000,000 | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/figuring-federal-budgets-government-practices-in-calculating.html | Figuring Federal Budgets; Government Practices in Calculating Expenditures Discussed | True | HERBERT E. GASTON | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/rosario-di-giorgio.html | ROSARIO DI GIORGIO | True | Special to The New York Times | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/latins-open-health-parley.html | Latins Open Health Parley | True | Special to The New York Times | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/steel-strike-is-on-peace-talks-fail-but-reopen-today-mills-shut.html | STEEL STRIKE IS ON; PEACE TALKS FAIL BUT REOPEN TODAY; MILLS SHUT DOWN Pickets Take Posts -- 600,000 Are Idle in Wage Dispute STEEL STRIKE ON; PEACE TALKS FAIL | True | By A. H. Raskinspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/anne-harkness-52-debutante-fiancee-of-john-b-mooney-student-at.html | Anne Harkness, '52 Debutante, Fiancee Of John B. Mooney, Student at Columbia | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/apartments-due-at-35th-st-site-plans-announced-for-plot-opposite-st.html | APARTMENTS DUE AT 35TH ST. SITE; Plans Announced for Plot Opposite St. Gabriel's Park Assembled by Phillips | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/army-and-air-force-chiefs-of-staff-are-sworn-in.html | Army and Air Force Chiefs of Staff Are Sworn In | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/minorities-to-get-housing-survey-18month-study-undertaken-on-living.html | MINORITIES TO GET HOUSING SURVEY; 18-Month Study Undertaken on Living Conditions Here and Throughout Nation | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/two-prizefighters-jab-at-juvenile-delinquency.html | Two Prizefighters Jab At Juvenile Delinquency | True | | 1983-08-03 | RE0000172776 | B00000542006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/critics-in-paris-praise-u-s-cast-but-some-find-fault-with-skin-of.html | CRITICS IN PARIS PRAISE U. S. CAST; But Some Find Fault With 'Skin of Our Teeth,' Part of 'Salute to France' | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/pennsylvania-lifts-truck-load-limits.html | PENNSYLVANIA LIFTS TRUCK LOAD LIMITS | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/bering-air-flight-resumed-by-u-s-step-ordered-by-joint-chiefs.html | BERING AIR FLIGHT RESUMED BY U. S.; Step Ordered by Joint Chiefs -- Conflicting Statements Made on Suspension | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/record-road-jam-due-on-weekend-long-holiday-over-fourth-is-expected.html | RECORD ROAD JAM DUE ON WEEK-END; Long Holiday Over Fourth Is Expected to Put 1,200,000 Cars on Move in City Area SHOWERS ARE PREDICTED Extra Planes and Trains Are Poised for Heavy Travel -- Warships Open to Visitors | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/rockbestos-acquired-consolidated-coppermines-gets-84-of-stock-in.html | ROCKBESTOS ACQUIRED; Consolidated Coppermines Gets 84% of Stock in Exchange | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/harriman-resists-alcoa-power-pact-wants-st-lawrence-contract-with.html | HARRIMAN RESISTS ALCOA POWER PACT; Wants St. Lawrence Contract With Company, but Not the One Voted by Authority | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/grutzner-joined-the-times-in-1941-newspaper-man-30-years-he-was-on.html | GRUTZNER JOINED THE TIMES IN 1941; Newspaper Man 30 Years, He Was on Many Papers - - In Korea in 1950 | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/bahama-wins-boxing-title.html | Bahama Wins Boxing Title | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/quill-insists-city-run-own-transit-as-old-authority-expires-he-asks.html | QUILL INSISTS CITY RUN OWN TRANSIT; As Old Authority Expires, He Asks Governor Seek End of Successor Agency QUILL INSISTS CITY RUN OWN TRANSIT | True | By Ralph Katz | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/frederick-a-combs-sr.html | FREDERICK A. COMBS SR. | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/state-job-office-is-moving.html | State Job Office Is Moving | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/britain-softens-stand-on-cyprus-invites-greece-and-turkey-to.html | BRITAIN SOFTENS STAND ON CYPRUS; Invites Greece and Turkey to Discuss Issue -- Pakistan to Join Baghdad Pact BRITAIN SOFTENS STAND ON CYPRUS | True | By Peter D. Whitney special To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/heads-regional-services-of-u-s-labor-bureau.html | Heads Regional Services Of U. S. Labor Bureau | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/rev-dr-r-s-snyder.html | REV. DR. R. S. SNYDER | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/gets-art-center-contract.html | Gets Art Center Contract | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/linda-s-frankel-is-a-future-bride-smith-alumna-betrothed-to-thorne.html | LINDA S. FRANKEL IS A FUTURE BRIDE; Smith Alumna Betrothed to Thorne Shipley, Graduate of Johns Hopkins | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/hollender-rutchik.html | Hollender -- Rutchik | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/next-week-at-stadium-ballet-russe-de-monte-carlo-to-be-featured.html | NEXT WEEK AT STADIUM; Ballet Russe De Monte Carlo to Be Featured Saturday | True | | 1983-08-03 | RE0000172776 | B00000542006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/connecticut-raises-road-tolls-today.html | CONNECTICUT RAISES ROAD TOLLS TODAY | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/new-york-or-chicago-to-be-title-bout-site.html | New York or Chicago To Be Title Bout Site | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/liberian-costumes-get-touch-of-west.html | Liberian Costumes Get Touch of West | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/u-s-appeals-court-rules-against-mow.html | U. S. APPEALS COURT RULES AGAINST MOW | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/lewd-book-curbs-in-effect.html | Lewd Book Curbs in Effect | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/for-more-chess-games.html | For More Chess Games | True | Z. POLIDNICK | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/five-indicted-in-killings-teenagers-will-be-tried-for-murders-of.html | FIVE INDICTED IN KILLINGS; Teen-Agers Will Be Tried for Murders of Two Boys | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/318-billion-voted-for-armed-forces-bill-would-keep-marines-at.html | 31.8 BILLION VOTED FOR ARMED FORCES; Bill Would Keep Marines at Present Strength Despite President's Reduction Plan | True | By William S. Whitespecial To The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/pravda-charges-neglect-of-corn-cotton-and-sugar-lag-criticized.html | Pravda Charges Neglect of Corn; Cotton and Sugar Lag Criticized | True | By Harry Schwartz | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/old-july-cotton-is-down-10-points-other-near-months-affected-but.html | OLD JULY COTTON IS DOWN 10 POINTS; Other Near Months Affected, but New-Crop Deliveries Are Generally Firm | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/miss-bradys-wedding-student-in-italy-is-married-there-to-herbert.html | MISS BRADY'S WEDDING; Student in Italy Is Married There to Herbert Schiff | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/guild-wont-fight-dismissal-of-reds-newspaper-unions-action-applies.html | GUILD WON'T FIGHT DISMISSAL OF REDS; Newspaper Union's Action Applies to Party Ties Within 6 Months of Discharge | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/miss-susan-r-guignard.html | MISS SUSAN R. GUIGNARD | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/industrials-push-to-higher-ground-steel-aluminum-chemical-oil.html | INDUSTRIALS PUSH TO HIGHER GROUND; Steel, Aluminum, Chemical, Oil Issues Strong -- Rails and Coppers Mixed DU PONT GAINS 3 1/4 MORE Gaylord Rises 6 1/4, Reynolds Metals 13, but N. Y. Dock Slumps 7 5/8 Points INDUSTRIALS PUSH TO HIGHER GROUND | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mrs-c-h-higgins-a-concert-singer.html | MRS. C. H. HIGGINS, A CONCERT SINGER | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/police-will-give-blood-700-rookies-to-aid-program-in-mass-donation.html | POLICE WILL GIVE BLOOD; 700 Rookies to Aid Program in Mass Donation Today | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/cornell-appoints-professor.html | Cornell Appoints Professor | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/memphis-to-go-ahead.html | Memphis to Go Ahead | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/6month-study-sifts-asian-war-of-ideas.html | 6-MONTH STUDY SIFTS ASIAN 'WAR OF IDEAS' | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/j-s-service-upheld-on-a-loyalty-point-exenvoy-upheld-on-loyalty.html | J. S. Service Upheld On a Loyalty Point; Ex-Envoy Upheld on Loyalty Point But Judge Fails to Restore His Job | True | By Luther A. Hustonspecial To The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/anchor-club-outing-today.html | Anchor Club Outing Today | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/about-art-and-artists-old-hands-in-shows-at-rehn-and-midtown.html | About Art and Artists; Old Hands in Shows at Rehn and Midtown Galleries, Newcomers at the A. C. A. | True | H. D. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/jewish-family-service.html | JEWISH FAMILY SERVICE | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/bronx-to-keep-hamlet-board-refuses-to-let-factories-move-into-rural.html | BRONX TO KEEP HAMLET; Board Refuses to Let Factories Move Into Rural Section | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/alloy-casting-institute-elects.html | Alloy Casting Institute Elects | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/coast-plant-names-four-as-communists.html | COAST 'PLANT' NAMES FOUR AS COMMUNISTS | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/sports-of-the-times-overheard-in-flatbush.html | Sports of The Times; Overheard in Flatbush | True | By Arthur Daley | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/brookes-quits-net-post-president-of-australian-body-retires-after.html | BROOKES QUITS NET POST; President of Australian Body Retires After 29 Years | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/for-peace-in-middle-east-israelis-criticized-egypts-stand-seen.html | For Peace in Middle East; Israelis Criticized, Egypt's Stand Seen Proving Good Faith | True | ABDELMONEM SHAKER | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/white-sox-recall-johnson.html | White Sox Recall Johnson | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/schweitzer-fifth-at-bisley.html | Schweitzer Fifth at Bisley | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/corset-of-builtin-curves.html | Corset of Built-In Curves | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/british-reject-soviet-protest.html | British Reject Soviet Protest | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/rosburg-leader-with-a-67-for-132-paces-finsterwald-by-three-shots.html | ROSBURG LEADER WITH A 67 FOR 132; Paces Finsterwald by Three Shots on Vancouver Links -- Souchak Scores 136 | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/nancy-ann-adams-will-be-married-daughter-of-bethlehem-pa-publisher.html | NANCY ANN ADAMS WILL BE MARRIED; Daughter of Bethlehem, Pa., Publisher Is the Prospective Bride of Donald Taylor | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/atchison-may-lose-santa-fe.html | Atchison May Lose Santa Fe | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/canadians-resentful.html | Canadians Resentful | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/conrad-enters-british-open.html | Conrad Enters British Open | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/2story-dwelling-in-brooklyn-is-sold.html | 2-STORY DWELLING IN BROOKLYN IS SOLD | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/peron-still-seen-in-dominant-role-powers-believed-curtailed-after.html | PERON STILL SEEN IN DOMINANT ROLE; Powers Believed Curtailed After Crisis -- Army Sets Up Inquiry Tribunal | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/oil-dividend-date-shifted.html | Oil Dividend Date Shifted | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/3-named-at-harvard-appointments-of-professors-announced-by.html | 3 NAMED AT HARVARD; Appointments of Professors Announced by University | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/deadline-is-passed-in-building-dispute.html | DEADLINE IS PASSED IN BUILDING DISPUTE | True | | 1983-08-03 | RE0000172776 | B00000542006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/clouds-surround-seventh-heaven-closing-notice-is-posted-for.html | CLOUDS SURROUND 'SEVENTH HEAVEN'; Closing Notice Is Posted for Tomorrow Night, but Show May Extend Its Run | True | By Sam Zolotow | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/gimbels-starts-branch-3-generations-break-ground-for-valley-stream.html | GIMBELS STARTS BRANCH; 3 Generations Break Ground For Valley Stream Store | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/price-takes-school-golf.html | Price Takes School Golf | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/business-lending-increases-again-11000000-rise-reported-by-17-new.html | BUSINESS LENDING INCREASES AGAIN; $11,000,000 Rise Reported by 17 New York City Banks for Week to Wednesday THIRD ADVANCE IN A ROW Gain of $517,000,000 in '55 Contrasts With Decline of $882,000,000 Last Year | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/george-g-pierie-jr.html | GEORGE G. PIERIE JR. | True | Special to The New York Times | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/rev-leo-j-phillips.html | REV. LEO J. PHILLIPS | True | Special to The New York Times | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mrs-ewing-golf-victor-her-79-at-round-hill-beats-mrs-bartol-by-a.html | MRS. EWING GOLF VICTOR; Her 79 at Round Hill Beats Mrs. Bartol by a Stroke | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/1-aid-for-232-taxes.html | $1 AID FOR $2.32 TAXES | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/six-days-for-geneva.html | SIX DAYS FOR GENEVA | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/dr-john-h-vastine.html | DR. JOHN H. VASTINE | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/chief-executive-chosen-by-chesebroughponds.html | Chief Executive Chosen By Chesebrough-Pond's | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/4000-modern-art-prize-is-awarded-to-leger.html | $4,000 Modern Art Prize Is Awarded to Leger | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/london-issues-up-but-trading-ebbs-governments-firm-on-news-bank.html | LONDON ISSUES UP BUT TRADING EBBS; Governments Firm on News Bank Rate Will Hold -- Steel Shares Strong | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/eisenhower-calls-2party-meeting-on-geneva-july-i2-will-advise.html | EISENHOWER CALLS 2-PARTY MEETING ON GENEVA JULY I2; Will Advise Congressional Leaders on Policy -- Gives Latin Envoys His Views EISENHOWER CALLS 2-PARTY MEETING | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/statecity-group-set-up-to-study-fiscal-relations-governor-and-mayor.html | STATE-CITY GROUP SET UP TO STUDY FISCAL RELATIONS; Governor and Mayor Name 5 Members Each -- Career and Salary Plan Begins CITY-STATE GROUP TO SIFT FINANCES | True | By Paul Crowell | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/meeting-set-for-today.html | Meeting Set for Today | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/wheat-speculation-faces-inquiry-curb.html | WHEAT SPECULATION FACES INQUIRY, CURB | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/exchange-to-make-film-american-board-to-step-up-its-public.html | EXCHANGE TO MAKE FILM; American Board to Step Up Its Public Relations Program | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/i-t-u-locals-upheld-court-backs-vote-on-provision-to-curb-fund-in.html | I. T. U. LOCALS UPHELD; Court Backs Vote on Provision to Curb Fund in Politics | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/elected-to-presidency-of-wilbursuchard-co.html | Elected to Presidency Of Wilbur-Suchard Co. | True | | 1983-08-03 | RE0000172776 | B00000542006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/last-report-made-by-hoover-board-commission-ends-existence.html | LAST REPORT MADE BY HOOVER BOARD; Commission Ends Existence Declaring Its Proposals Could Balance Budget LAST REPORT MADE BY HOOVER BOARD | True | By Alvin Shusterspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/reshevsky-plays-draw-at-moscow-second-game-with-botvinnik-ended.html | RESHEVSKY PLAYS DRAW AT MOSCOW; Second Game With Botvinnik Ended After 32 Moves -- Russia Leads U. S. | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/murray-easy-may-join-merger-of-the-washing-machine-concern-is-under.html | MURRAY, EASY MAY JOIN; Merger of the Washing Machine Concern Is Under Discussion | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/our-changing-city-upper-and-middle-east-side-u-n-buildings-and-big.html | Our Changing City: Upper and Middle East Side; U. N. Buildings and Big Apartments Remake Face of Four-Square-Mile District | True | By Peter Kihss | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/unions-in-pledge-to-unseat-i-l-a-spokesmen-for-100000-men-seek-to.html | UNIONS IN PLEDGE TO UNSEAT I. L. A.; Spokesmen for 100,000 Men Seek to Replace It With A.F.L.-Sponsored Group | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/bonn-accepts-bid-to-soviet-parley-avoids-mention-of-proposed.html | BONN ACCEPTS BID TO SOVIET PARLEY; Avoids Mention of Proposed Adenauer Trip to Moscow -- Preliminary Talk Asked BONN ACCEPTS BID TO SOVIET PARLEY | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/munch-is-due-today-on-way-to-festival.html | MUNCH IS DUE TODAY ON WAY TO FESTIVAL | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/producers-sales-set-mark-in-may-volume-at-26500000000-new-business.html | PRODUCERS' SALES SET MARK IN MAY; Volume at $26,500,000,000 -- New Business at Best Level Since January, '51 | True | Special To The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/jersey-nuptials-for-miss-reinert-she-is-wed-to-george-edward.html | JERSEY NUPTIALS FOR MISS REINERT; She Is Wed to George Edward Thomsen in Cranford -- Bride Wears Lace Gown | True | Special To The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/syria-coup-plot-charged-to-u-s-damascus-army-prosecutor-requests.html | SYRIA COUP PLOT CHARGED TO U. S.; Damascus Army Prosecutor Requests Death for 30 -- Washington Issues Denial | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/fighters-are-examined.html | Fighters Are Examined | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/air-power-questions-rejected-by-wilson.html | AIR POWER QUESTIONS REJECTED BY WILSON | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/william-m-steele.html | WILLIAM M. STEELE | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/contracts-are-let-for-8-tankers-of-the-15-sought-for-navys-use.html | Contracts Are Let for 8 Tankers Of the 15 Sought for Navy's Use; Chartering Awards to United Oceanic of New York Step Up the Building Program -- Other Bids Rejected | True | By George Horne | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/knife-play-kills-youth-stabbed-in-tilt-with-friend-dies-in-police.html | KNIFE PLAY KILLS YOUTH; Stabbed in Tilt With Friend, Dies in Police Station | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/edwin-b-vogeler.html | EDWIN B. VOGELER | True | Special To The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/venezuela-has-record-budget.html | Venezuela Has Record Budget | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/ekco-general-manager-for-canada-appointed.html | Ekco General Manager For Canada Appointed | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/appointed-surgeon-in-chief.html | Appointed Surgeon in Chief | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mount-etna-erupts.html | Mount Etna Erupts | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/the-alberta-elections.html | THE ALBERTA ELECTIONS | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/russians-quit-flats-in-capital-after-rentals-to-negroes-begin.html | Russians Quit Flats in Capital After Rentals to Negroes Begin | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/1200000-issue-sold-by-dayton-group-wins-school-bonds-with-bid-that.html | $12,000,00 ISSUE SOLD BY DAYTON; Group Wins School Bonds With Bid That Represents 2.3884% Interest Cost | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/joins-mens-wear-institute.html | Joins Men's Wear Institute | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/hogan-make-changes-4-assistants-get-new-posts-in-district-attorneys.html | HOGAN MAKE CHANGES; 4 Assistants Get New Posts in District Attorney's Office | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/foreign-aid-plan-taking-new-form-hollister-heads-successor-to-f-o-a.html | FOREIGN AID PLAN TAKING NEW FORM; Hollister Heads Successor to F. O. A. -- $51 Billion Spent Since War's End | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/john-e-shepherd.html | JOHN E. SHEPHERD | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/allen-e-whiting-paper-executive-whiting-patterson-founder-dies-at.html | ALLEN E. WHITING, PAPER EXECUTIVE; Whiting - Patterson Founder Dies at 79 -- Ex-Captain of Football at Cornell | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/burmas-premier-tires-of-waiting-for-benson-leaves-gets-apology-u-nu.html | Burma's Premier Tires of Waiting For Benson, Leaves, Gets Apology; U NU WALKS OUT ON BENSON VISIT | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/andre-planiol-61-designer-is-dead-consultant-to-fairchild-was.html | ANDRE PLANIOL, 61, DESIGNER, IS DEAD; Consultant to Fairchild Was Active in Development of Turbines, Supercharger | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/e-russell-palmer-advertising-man-66.html | E. RUSSELL PALMER, ADVERTISING MAN, 66 | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/james-a-sutherland.html | JAMES A. SUTHERLAND | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/made-full-professor-of-industrial-medicine.html | Made Full Professor Of Industrial Medicine | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/drop-in-pork-prices-is-sharp-in-midwest.html | DROP IN PORK PRICES IS SHARP IN MIDWEST | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/strike-halts-buses-trolleys-in-capital.html | STRIKE HALTS BUSES, TROLLEYS IN CAPITAL | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mrs-tracys-78-best-essex-fells-golfer-captures-honors-in-oneday.html | MRS. TRACY'S 78 BEST; Essex Fells Golfer Captures Honors in One-Day Event | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/grace-company-to-add-2-liners-concerns-head-tells-house-group-of.html | GRACE COMPANY TO ADD 2 LINERS; Concern's Head Tells House Group of Passenger-Cargo Ships for Caribbean Run | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/korean-army-shop-adept-at-rebuilding-trucks-its-use-of-makeshift.html | Korean Army Shop Adept at Rebuilding Trucks; Its Use of Makeshift Materials to Make Them Run Amazes | True | By Foster Haileyspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/football-giants-sign-grier.html | Football Giants Sign Grier | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/big-food-chains-in-canada-unite-dominion-buys-more-than-twothirds.html | BIG FOOD CHAINS IN CANADA UNITE; Dominion Buys More Than Two-Thirds of Common Stock in Thrift Stores | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/high-voltage-arrives.html | High Voltage Arrives | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/legal-list-tops-28-billion.html | 'Legal List' Tops $28 Billion | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/tigers-overcome-white-sox-4-to-3-boones-2run-homer-in-8th-spells.html | TIGERS OVERCOME WHITE SOX, 4 TO 3; Boone's 2-Run Homer in 8th Spells 5th Loss in Row for Chicago -- Gromek Victor | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/lattimore-charges-dismissed-in-court.html | LATTIMORE CHARGES DISMISSED IN COURT | True | Special To The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/college-home-picked-board-group-favors-leasing-staten-island.html | COLLEGE HOME PICKED; Board Group Favors Leasing Staten Island Building | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/pole-sentenced-to-12-years.html | Pole Sentenced to 12 Years | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/arch-s-hall.html | ARCH S. HALL | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/insurance-inquiry-asked.html | 'Insurance' Inquiry Asked | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/university-women-elect-confer-award-of-2500.html | University Women Elect; Confer Award of $2,500 | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/j-blair-hendershot.html | J. BLAIR HENDERSHOT | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/politics-awakens-for-guatemalans-groups-begin-maneuvering-in.html | POLITICS AWAKENS FOR GUATEMALANS; Groups Begin Maneuvering in Anticipation of Regime's Turn to Democratic Rule | True | By Paul P. Kennedyspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/oil-official-retiring.html | Oil Official Retiring | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/canada-seeks-surplus-market.html | Canada Seeks Surplus Market | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/dont-walk-signs-installed.html | 'Don't Walk' Signs Installed | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/yaeger-moore.html | Yaeger -- Moore | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/pravda-assails-muddle.html | Pravda Assails Muddle | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/theatre-new-shylock.html | Theatre: New Shylock | True | By Brooks Atkinsonspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/wimbledon-summaries.html | Wimbledon Summaries | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/excello-shows-sixmonths-gain-tool-maker-nets-5303078-against.html | EX-CELL-O SHOWS SIX-MONTHS GAIN; Tool Maker Nets $5,303,078 Against $4,843,635 in the Period a Year Ago | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/collins-radio-stock-to-be-sold.html | Collins Radio Stock to Be Sold | True | | 1983-08-03 | RE0000172776 | B00000542006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/wheat-futures-turn-irregular-changing-weather-forecasts-for.html | WHEAT FUTURES TURN IRREGULAR; Changing Weather Forecasts for Southwest Give Market Choppy Action All Day | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/representative-buchanan-ill.html | Representative Buchanan Ill | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/utility-reports-gain-in-earnings-philadelphia-electric-shows-its.html | UTILITY REPORTS GAIN IN EARNINGS; Philadelphia Electric Shows Its Operating Revenues Doubled in Ten Years | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/foe-of-juvenile-offenders-fired-upon.html | Foe of Juvenile Offenders Fired Upon | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/socialist-leader-quits-hoover-unit-norman-thomas-excoriates.html | SOCIALIST LEADER QUITS HOOVER UNIT; Norman Thomas Excoriates Commission for Serving Business Interests | True | NORMAN THOMAS. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mrs-j-a-mccurdy-2d-has-son.html | Mrs. J. A. McCurdy 2d Has Son | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/raid-test-cases-delayed.html | Raid Test Cases Delayed | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/weekend-traffic-outlook-for-this-area-detours-continue-but-new.html | Week-End Traffic Outlook for This Area; Detours Continue, but New Links Will Open | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/segni-gets-2-days-to-form-a-cabinet.html | SEGNI GETS 2 DAYS TO FORM A CABINET | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/backed-by-hammarskjold.html | Backed by Hammarskjold | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/romberg-operettas-offered-at-stadium.html | ROMBERG OPERETTAS OFFERED AT STADIUM | True | J. B. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/douglas-arrives-in-saigon.html | Douglas Arrives in Saigon | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/patricia-larosa-bride-married-in-pelham-manor-to-william-edner.html | PATRICIA LAROSA BRIDE; Married in Pelham Manor to William Edner Dumke | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/athens-studies-british-bid.html | Athens Studies British Bid | True | Dispatch of The Times. London. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/industry-advised-on-training-aides-food-company-official-urges-use.html | INDUSTRY ADVISED ON TRAINING AIDES; Food Company Official Urges Use of Foreign Outlets to Educate Managers | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/new-gatt-waiver-on-food-is-urged-netherlands-backs-belgian-and.html | NEW GATT WAIVER ON FOOD IS URGED; Netherlands Backs Belgian and Luxembourg Proposal for Agriculture Protection | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/army-inquiry-board-set-up.html | Army Inquiry Board Set Up | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/americans-in-moscow.html | AMERICANS IN MOSCOW | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/police-induct-696-adams-asks-more-commissioner-says-traffic-work.html | POLICE INDUCT 696; ADAMS ASKS MORE; Commissioner Says Traffic Work Suffers as Force Is Still Insufficient MAYOR PRAISED FOR AID 349 Officers and Men Are Promoted at Ceremony Attended by 1,000 | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/bank-clearings-dip-5-but-weeks-total-exceeds-that-of-year-ago-by-71.html | BANK CLEARINGS DIP 5%; But Week's Total Exceeds That of Year Ago by 7.1 Per Cent | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/change-in-letter-boxes.html | Change in Letter Boxes | True | ROBERT H. SCHAFFER | 1983-08-03 | RE0000172776 | B00000542006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/miss-hatry-married-bride-of-leonard-n-cohen-democratic-leader-here.html | MISS HATRY MARRIED; Bride of Leonard N. Cohen, Democratic Leader Here | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/cameroons-plea-to-un-profrench-elements-declare-a-group-is.html | CAMEROONS PLEA TO U.N.; Pro-French Elements Declare a Group Is Red-Dominated | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/north-penn-gas-stock-offered.html | North Penn Gas Stock Offered | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/housework-is-the-road-to-boredom.html | Housework Is the Road To Boredom | True | By Cynthia Kelloggspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/cuban-training-ship-sails.html | Cuban Training Ship Sails | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/daughter-to-mrs-david-luke-jr.html | Daughter to Mrs. David Luke Jr. | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/cola-parker-retiring-chairman-of-kimberlyclark-steps-down-today-at.html | COLA PARKER RETIRING; Chairman of Kimberly-Clark Steps Down Today at 65 | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/symphony-of-air-returns-to-u-s-member-of-orchestra-cites-breakdown.html | SYMPHONY OF AIR RETURNS TO U. S.; Member of Orchestra Cites Breakdown of Its Travel Arrangements in East | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/denver-rio-grande-may-gross-and-net-continued-improvement-over-1954.html | DENVER & RIO GRANDE; May Gross and Net Continued Improvement Over 1954 | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/philadelphia-offices-leased.html | Philadelphia Offices Leased | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mutual-life-elects-trustee.html | Mutual Life Elects Trustee | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/investing-concern-borrows.html | Investing Concern Borrows | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/army-farewell-turns-kilmer-to-ghost-camp.html | Army Farewell Turns Kilmer to Ghost Camp | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/miss-margaret-murphy.html | MISS MARGARET MURPHY | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/airwork-traffic-chief-named-vice-president.html | Airwork Traffic Chief Named Vice President | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/commodities-index-up-02-point-in-day.html | COMMODITIES INDEX UP 0.2 POINT IN DAY | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mrs-fleitz-miss-brough-gain-wimbledon-singles-final-doris-hart.html | Mrs. Fleitz, Miss Brough Gain Wimbledon Singles Final; DORIS HART UPSET IN TENNIS, 6-3, 6-0 Mrs. Fleitz Routs Floridian -- Darlene Hard Beaten -- Seixas-Trabert Lose | True | By Fred Tupperspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/923-more-hospital-beds-here.html | 923 More Hospital Beds Here | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/nicholas-p-miller.html | NICHOLAS P. MILLER | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mginnis-derides-parking-fee-foes-new-havens-president-tells.html | M'GINNIS DERIDES PARKING FEE FOES; New Haven's President Tells Commuters Plan Stands Regardless of Protests | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/william-kerr.html | WILLIAM KERR | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/wood-field-and-stream-busiest-weekend-of-year-expected-at-lake-and.html | Wood, Field and Stream; Busiest Week-End of Year Expected at Lake and Ocean Fishing Centers | True | By Raymond R. Camp | 1983-08-03 | RE0000172776 | B00000542006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/rights-restored-to-a-dual-citizen.html | RIGHTS RESTORED TO A DUAL CITIZEN | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/braves-4-in-8th-defeat-cubs-74-adcock-homer-decides-after-jacksons.html | BRAVES 4 IN 8TH DEFEAT CUBS, 7-4; Adcock Homer Decides After Jackson's Error Provides Opening for Milwaukee | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/two-years-added-to-morans-terms-excity-official-also-fined-22500.html | TWO YEARS ADDED TO MORAN'S TERMS; Ex-City Official Also Fined $22,500 for Evading U. S. Taxes -- Pleads Poverty | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/son-to-the-fabian-bradburys.html | Son to the Fabian Bradburys | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/value-of-regents-exams-queried.html | Value of Regents Exams Queried | True | CHARLES G. SPIEGLER | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/german-racer-tacking-along-coast-of-sweden.html | German Racer Tacking Along Coast of Sweden | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/par-amour-clips-hurdles-record-beats-permian-by-3-lengths-in.html | PAR AMOUR CLIPS HURDLES RECORD; Beats Permian by 3 Lengths in Annapurcot at Aqueduct -- Textile Neck Victor | True | By Michael Strauss | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/2000-at-lynn-rites-for-harry-agganis-governor-herter-two-mayors.html | 2,000 at Lynn Rites for Harry Agganis; Governor Herter, Two Mayors Present | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/its-michigan-state-u-today.html | It's Michigan State U. Today | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/stewart-carey.html | Stewart -- Carey | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/builders-acquire-suburban-tracts-acreage-in-nassau-suffolk-counties.html | BUILDERS ACQUIRE SUBURBAN TRACTS; Acreage in Nassau, Suffolk Counties to Be Improved With Housing Colonies | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/kayser-sets-up-glove-unit.html | Kayser Sets Up Glove Unit | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/panam-asks-direct-route.html | Pan-Am Asks Direct Route | True | Special to The New York Times | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/bolivia-to-export-oil-pipeline-to-argentina-opening-today-other.html | BOLIVIA TO EXPORT OIL; Pipeline to Argentina Opening Today -- Other Routes Set | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/hoover-commission-finis.html | HOOVER COMMISSION: FINIS | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/stevenson-meets-2-governors-here.html | STEVENSON MEETS 2 GOVERNORS HERE | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/clarification-by-post-charles-lewis-cited-by-burdett-is-not-the-one.html | CLARIFICATION BY POST; Charles Lewis Cited by Burdett Is Not the One Now on Paper | Not | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/red-trade-rising-in-latin-america-u-s-goods-meeting-more.html | RED TRADE RISING IN LATIN AMERICA; U. S. Goods Meeting More Competition, Commission Tells U. N. Agency RED TRADE RISING IN LATIN AMERICA | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/peiping-completes-rail-link.html | Peiping Completes Rail Link | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/transport-news-of-interest-here-pan-american-national-file-new-one.html | TRANSPORT NEWS OF INTEREST HERE; Pan American, National File New One - Plane Proposals -- Barkers Banned at River | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/paytv-ruling-farther-off.html | Pay-TV Ruling Farther Off | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/foreign-aid-bill-passed-by-house-3285800000-measure-is-voted.html | FOREIGN AID BILL PASSED BY HOUSE; $3,285,800,000 Measure Is Voted Without Important Changes After Debate | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mrs-immerman-in-tie-cards-83-to-share-laurels-with-jane-goss-in.html | MRS. IMMERMAN IN TIE; Cards 83 to Share Laurels With Jane Goss in Jersey | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/rise-registered-in-prepaid-bonds-retirement-of-2-big-issues.html | RISE REGISTERED IN PREPAID BONDS; Retirement of 2 Big Issues Accounts for June Gain -- 6-Month Total Also Up | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/dodgers-rally-to-down-giants-in-eleventh-inning-on-pinch-single-by.html | Dodgers Rally to Down Giants in Eleventh Inning on Pinch Single by Shuba; TALLY BY FURILLO ENDS 6-5 CONTEST Dodgers Thrice Erase Giant Leads at Ebbets Field to Thrill 22,434 Fans | True | By John Drebinger | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/store-sales-up-2-here.html | Store Sales Up 2% Here | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/12-rise-proposed-on-reefer-freight.html | 12% RISE PROPOSED ON 'REEFER' FREIGHT | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/free-swimming-lessons-set.html | Free Swimming Lessons Set | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/carloading-rise-forecast.html | Carloading Rise Forecast | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/heads-office-machine-group.html | Heads Office Machine Group | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/fund-for-capitol-dome-house-unit-allots-5000000-to-extend-the.html | FUND FOR CAPITOL DOME; House Unit Allots $5,000,000 to Extend the Facade | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/senators-beat-red-sox.html | SENATORS BEAT RED SOX | True | Shea Saves 3-2 Victory With Relief Strikeout of Zauchin | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/british-players-named.html | British Players Named | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/londontaipei-tie-an-informal-one-liveandletlive-relations-make.html | LONDON-TAIPEI TIE AN INFORMAL ONE; Live-and-Let-Live Relations Make Unlikely Any Serious Incident Over Red Trade | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/adios-boy-wins-25000-pacing-derby-by-length-at-westbury-61-shot.html | Adios Boy Wins $25,000 Pacing Derby by Length at Westbury; 6-1 SHOT TRIUMPHS OVER PHILIP SCOTT Adios Boy First as Hillsota Gains Show -- Adios Harry, 1-2, Last After Break | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/portuguese-leader-sentenced.html | Portuguese Leader Sentenced | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/13000-children-leave-for-camp-grand-central-is-bedlam-as-the.html | 13,000 CHILDREN LEAVE FOR CAMP; Grand Central Is Bedlam as the Day-Long Departures Reach Seasonal Peak | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/kenneth-a-sprague.html | KENNETH A. SPRAGUE | True | Special to The New York Times | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/arabs-and-burns-at-odds-on-truce-agenda-dispute-halted-gaza-talk-u.html | ARABS AND BURNS AT ODDS ON TRUCE; Agenda Dispute Halted Gaza Talk -- U. N. Palestine Chief Is Reported on Way Out | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/geneva-breach-cited-u-s-accuses-north-vietnam-regime-of-doubling.html | GENEVA BREACH CITED; U. S. Accuses North Vietnam Regime of Doubling Army | True | | 1983-08-03 | RE0000172776 | B00000542006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/ernst-legal-dies-german-actor-74-playwright-quit-east-berlin-opera.html | ERNST LEGAL DIES; GERMAN ACTOR, 74; Playwright Quit East Berlin Opera Post After Firing of West Zone Residents | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/u-s-athletes-score-blair-and-bennett-triumph-in-track-meet-at.html | U. S. ATHLETES SCORE; Blair and Bennett Triumph in Track Meet at Helsinki | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/u-s-yacht-advances-ticonderogas-position-in-the-san-sebastian-race.html | U. S. YACHT ADVANCES; Ticonderoga's Position in the San Sebastian Race Reported | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/east-zone-shifts-its-interior-chief-allies-say-east-german-move.html | EAST ZONE SHIFTS ITS INTERIOR CHIEF; Allies Say East German Move Implies Stoph Will Become First Defense Minister | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/freight-loadings-rise-18-in-week-total-tops-that-of-year-ago-by-121.html | FREIGHT LOADINGS RISE 1.8% IN WEEK; Total Tops That of Year Ago by 12.1%, but Falls 2.3% Short of 1953 Figure | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/rent-curb-lifted-on-272500-units-upstate-housing-decontrolled-under.html | RENT CURB LIFTED ON 272,500 UNITS; Upstate Housing Decontrolled Under New Legislation -- City Is Unaffected | True | By Leo Egan | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/rye-import-quota-extended-2-years-president-overrules-tariff.html | RYE IMPORT QUOTA EXTENDED 2 YEARS; President Overrules Tariff Commission, Which Held Sharp Cut Necessary | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/postal-exhibit-opens-show-represents-contribution-to-citys-summer.html | POSTAL EXHIBIT OPENS; Show Represents Contribution to City's Summer Festival | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/jordan-king-and-queen-home.html | Jordan King and Queen Home | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/marian-trefzger-married.html | Marian Trefzger Married | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/f-h-a-raises-interest-rate.html | F. H. A. Raises Interest Rate | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/pakistan-to-join-pact.html | Pakistan to Join Pact | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/canadian-rubber-plant-sold.html | Canadian Rubber Plant Sold | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/burma-compensates-thailand.html | Burma Compensates Thailand | True | Special to The New York Times | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/pyburn-on-disabled-list.html | Pyburn on Disabled List | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/guthrie-invited-to-israel.html | Guthrie Invited to Israel | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/news-of-food-its-melon-time-expert-says-that-bold-netting-is-the.html | News of Food: It's Melon Time; Expert Says That Bold Netting Is the Thing to Watch in Cantaloupe Color of the Honeydew Is Not Important -- It's the Feel of the Rind | True | By Jane Nickerson | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/capt-morris-senekoff.html | CAPT. MORRIS SENEKOFF | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/tito-gives-nehru-warm-reception-indian-and-yugoslav-leaders-meet-in.html | TITO GIVES NEHRU WARM RECEPTION; Indian and Yugoslav Leaders Meet in Belgrade for Talk on 'Active Neutralism' | True | By Jack Raymondspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/management-society-elects.html | Management Society Elects | True | | 1983-08-03 | RE0000172776 | B00000542006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/columbia-to-hold-mozart-fete-in-april-marking-200th-anniversary-of.html | Columbia to Hold Mozart Fete in April Marking 200th Anniversary of His Birth | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/four-u-s-eights-score-at-henley-two-penn-crews-mit-and-dartmouth.html | FOUR U. S. EIGHTS SCORE AT HENLEY; Two Penn Crews, M.I.T. and Dartmouth Win -- Russians Excel in Borrowed Boat | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mrs-c-mdougall.html | MRS. C. M'DOUGALL | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/britain-denies-rumors-of-plan-for-devaluation.html | Britain Denies Rumors Of Plan for Devaluation | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/schools-out-for-900000-here-full-summer-activities-mapped.html | School's Out for 900,000 Here; Full Summer Activities Mapped | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/windfall-barred-in-sale-of-spans-federal-jurist-upholds-ruling-of-a.html | WINDFALL BARRED IN SALE OF SPANS; Federal Jurist Upholds Ruling of a Jersey Court on Two Delaware River Bridges | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/dixonyates-doom-seen-as-president-orders-a-review-plant-not-needed.html | DIXON-YATES DOOM SEEN AS PRESIDENT ORDERS A REVIEW; PLANT NOT NEEDED T. V. A. Says Memphis Now Will Meet Own Power Demands DIXON-YATES PACT APPEARS DOOMED | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/bias-in-recreation-hit-national-group-aide-assails-segregation-in.html | BIAS IN RECREATION HIT; National Group Aide Assails Segregation in Facilities | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/sermon-on-jazz-is-planned-on-tv-will-be-highlight-of-series-on.html | SERMON ON JAZZ IS PLANNED ON TV; Will Be Highlight of Series on Approaches to Religion on 'Look Up and Live' | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/overthecounter-curb-is-backed-by-exchange-scored-by-n-a-m-funston.html | Over-the-Counter Curb Is Backed By Exchange, Scored by N. A. M.; Funston Says Coverage of Bill Should Be Widened -- Riter Sees Heavy Burdens Imposed on Smaller Businesses | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/clark-skogstad-gain-will-meet-in-the-new-jersey-state-junior-tennis.html | CLARK, SKOGSTAD GAIN; Will Meet in the New Jersey State Junior Tennis Final | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/new-diagnosis-on-polio-said-to-end-guesswork.html | New Diagnosis on Polio Said to End 'Guesswork' | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/miss-todd-ties-record-filly-equals-world-mark-for-five-furlongs-on.html | MISS TODD TIES RECORD; Filly Equals World Mark for Five Furlongs on Coast | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/the-state-liquor-inquiry.html | THE STATE LIQUOR INQUIRY | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/petticoat-stiffness-depends-on-finish.html | Petticoat Stiffness Depends on Finish | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/union-pacific-net-rises-in-5-months-611-a-share-earned-as-against-5.html | UNION PACIFIC NET RISES IN 5 MONTHS; $6.11 a Share Earned, as Against $5.07 Last Year -- Gross $193,540,357 | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/u-s-denies-allegations.html | U. S. Denies Allegations | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/miss-lampe-gains-clay-court-final-triumphs-over-miss-liguori-in.html | MISS LAMPE GAINS CLAY COURT FINAL; Triumphs Over Miss Liguori in Eastern Title Tourney at Bayside, 6-2, 6-4 | True | | 1983-08-03 | RE0000172776 | B00000542006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/de-gaulle-wary-on-big-4-parley-says-paris-would-be-better-off-it-it.html | DE GAULLE WARY ON BIG 4 PARLEY; Says Paris Would Be Better Off it It Had Atomic Bomb and Delayed Bonn Arming | True | By Harold Callenderspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/extension-voted-in-u-s-debt-limit-281-billion-ceiling-measure-is.html | EXTENSION VOTED IN U. S. DEBT LIMIT; 281 Billion Ceiling Measure Is Signed by Eisenhower After Senate Approves It | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/president-signs-draft-extension-bill-also-continues-doctor.html | PRESIDENT SIGNS DRAFT EXTENSION; Bill Also Continues Doctor Inductions -- House Test Set on Reserves Today | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/yankees-put-grim-on-disability-list.html | YANKEES PUT GRIM ON DISABILITY LIST | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/member-bank-reserve-balance-average-decreases-345000000-for-the.html | Member Bank Reserve Balance Average Decreases $345,000,000 for the Week | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/flotations-down-in-june-and-half-but-taxexempt-bond-issues-prop.html | FLOTATIONS DOWN IN JUNE AND HALF; But Tax-Exempt Bond Issues Prop Total as Corporate Marketings Decline | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/western-union-files-new-issue-holders-to-get-rights-to-buy-common.html | WESTERN UNION FILES NEW ISSUE; Holders to Get Rights to Buy Common at 1-for-5 -- 5% Bonds Are Called In | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/times-editor-says-grutzner-story-did-not-endanger-u-s-security.html | Times Editor Says Grutzner Story Did Not Endanger U. S. Security; Asserts Dispatch Relating to Sabre Jets Had Been Cleared by the Pentagon -- Defense Agency's Record Cited | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/wide-hunt-persists-for-pacific-airmen.html | WIDE HUNT PERSISTS FOR PACIFIC AIRMEN | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/soviet-cites-president.html | Soviet Cites President | True | By Clifton Danielspecial To the New York Times | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/new-moreland-official-justice-callahan-is-sworn-for-compensation.html | NEW MORELAND OFFICIAL; Justice Callahan Is Sworn for Compensation Cost Inquiry | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/ellen-miller-is-wed-bride-of-fred-s-rosenau-an-aide-of-random-house.html | ELLEN MILLER IS WED; Bride of Fred S. Rosenau, an Aide of Random House | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/david-melnick.html | DAVID MELNICK | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/denmarks-premier-hails-marshall-aid.html | DENMARK'S PREMIER HAILS MARSHALL AID | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/miss-hennock-joins-law-firm.html | Miss Hennock Joins Law Firm | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/alberta-regime-retains-control-election-gives-social-credit.html | ALBERTA REGIME RETAINS CONTROL; Election Gives Social Credit Government Reduced but Still a Firm Majority | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/miss-crocker-leads-in-womens-golf-uruguay-player-has-2overpar-74.html | Miss Crocker Leads in Women's Golf; URUGUAY PLAYER HAS 2-OVER-PAR 74 Miss Crocker Paces Field in National Open After First Round -- Miss Yates Next | True | | 1983-08-03 | RE0000172776 | B00000542006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/government-victor-in-foreclosure-suit.html | GOVERNMENT VICTOR IN FORECLOSURE SUIT | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/the-dixonyates-texts.html | The Dixon-Yates Texts | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/parker-rustproof-consolidated-earnings-up-for-6-and-8-months-to-may.html | PARKER RUST-PROOF; Consolidated Earnings Up for 6 and 8 Months to May 31 COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/hanlon-in-new-fleet-post.html | Hanlon in New Fleet Post | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/walkers-left-shoulder-bruised-brook-catcher-out-2-or-3-days.html | Walker's Left Shoulder Bruised; Brook Catcher Out 2 or 3 Days; Campanella's Replacement Is Injured in Collision With Mays of Giants in 8th -- Howell Will Work Behind Bat | True | By Roscoe McGowen | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/new-governor-in-singapore.html | New Governor in Singapore | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/times-man-accused-of-aid-to-reds-in-copy-denies-it-times-man-denies.html | Times Man Accused of Aid To Reds in Copy; Denies It; TIMES MAN DENIES INQUIRY CHARGES | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/state-officials-clash-over-liquor-inquiry-officials-clash-on-s-l-a.html | State Officials Clash Over Liquor Inquiry; OFFICIALS CLASH ON S. L. A. INQUIRY | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/major-points-disputed-in-steel-wage-parleys.html | Major Points Disputed In Steel Wage Parleys | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/resor-is-leaving-the-presidency-of-j-walter-thompson-agency-ad.html | Resor Is Leaving the Presidency Of J. Walter Thompson Agency; AD AGENCY'S HEAD NAMED CHAIRMAN | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mrs-kapell-to-marry-pianists-widow-will-be-wed-today-to-gaston-de.html | MRS. KAPELL TO MARRY; Pianist's Widow Will Be Wed Today to Gaston de Havenon | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/bettor-sues-track-for-loss-of-425.html | BETTOR SUES TRACK FOR LOSS OF $425 | True | | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-01 | 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/experts-to-weigh-vaccine-release-salk-and-others-to-study-issue.html | EXPERTS TO WEIGH VACCINE RELEASE; Salk and Others to Study Issue Today and Tomorrow -- 5 Million Shots Likely | True | Special to The New York Times. | 1983-08-03 | RE0000172776 | B00000542006 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/new-subway-cars-here-first-10-of-400-arrive-they-have-plastic-foam.html | NEW SUBWAY CARS HERE; First 10 of 400 Arrive -- They Have Plastic Foam Seats | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/mrs-earl-w-mcreery-i-i.html | MRS. EARL W. MCREERY I I | True | special to The New York Times, | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/final-4mile-link-of-jersey-parkway-is-opened-jersey-parkway-is.html | Final 4-Mile Link of Jersey Parkway Is Opened; JERSEY PARKWAY IS OPENED IN FULL | True | By George Cable Wrightspecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/apartments-are-sold-river-glen-suites-in-hastings-bought-by-realty.html | APARTMENTS ARE SOLD; River Glen Suites in Hastings Bought by Realty Concern | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/-selling-new-yorks-port.html | " SELLING" NEW YORK'S PORT | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/guilty-in-chain-crash-woman-driver-who-hit-fire-engine-is-fined-15.html | GUILTY IN CHAIN CRASH; Woman Driver Who Hit Fire Engine Is Fined $15 | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/south-african-ends-arms-talk.html | South African Ends Arms Talk | True | | 1983-08-03 | RE0000172777 | B00000542007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/set-crop-props-scored-chamber-spokesman-testifies-production-is-key.html | SET CROP PROPS SCORED; Chamber Spokesman Testifies Production Is Key | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/miss-schneider-retains-title.html | Miss Schneider Retains Title | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/investigation-ordered.html | Investigation Ordered | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/statecity-study.html | STATE-CITY STUDY | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/nicaragua-sets-up-new-exchange-rate.html | NICARAGUA SETS UP NEW EXCHANGE RATE | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/armed-thugs-get-7000-bank-teller-robbed-of-5000-and-paymaster-of.html | ARMED THUGS GET $7,000; Bank Teller Robbed of $5,000 and Paymaster of $2,000 | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/defense-test-studied-president-and-cabinet-scan-preliminary-report.html | DEFENSE TEST STUDIED; President and Cabinet Scan Preliminary Report | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/university-bias-banned-judge-orders-u-of-alabama-to-admit-qualified.html | UNIVERSITY BIAS BANNED; Judge Orders U. of Alabama to Admit Qualified Negroes | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/11827-donate-blood-634-rookie-police-among-those-who-gave-in-june.html | 11,827 DONATE BLOOD; 634 Rookie Police Among Those Who Gave in June | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/coast-strike-in-12th-day.html | Coast Strike in 12th Day | True | Special to The New York Times | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/pirates-win-at-ebbets-field-32-as-vernon-law-pitches-7hitter-hurler.html | Pirates Win at Ebbets Field, 3-2, As Vernon Law Pitches 7-Hitter; Hurler Stops Dodgers Except for Amoros' 2-Run Triple -- Podres Starts, Loses | True | By John Drebinger | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/bonus-pitcher-joins-pirates.html | Bonus Pitcher Joins Pirates | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/pravda-hails-u-s-move-welcomes-eisenhower-bid-to-repudiate-cold-war.html | PRAVDA HAILS U. S. MOVE; Welcomes Eisenhower Bid to Repudiate 'Cold War' | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/marquis-bill-horr1-ormr-athlete-7s1.html | MARQUIS (BILL) HORR,1 ORMR ATHLeTe, 7Sl | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/wynn-of-indians-blanks-white-sox-gains-11th-victory-10-for-third.html | WYNN OF INDIANS BLANKS WHITE SOX; Gains 11th Victory, 1-0, for Third Straight Shutout -- Doby Hits Home Run | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/construction-workers-strike.html | Construction Workers Strike | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/video-award-won-by-womens-unit-university-group-receives-citation.html | VIDEO AWARD WON BY WOMEN'S UNIT; University Group Receives Citation for Its Work for Educational TV | True | By Edith Evans Asburyspecial To The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/airline-to-lose-its-right-to-fly-north-americans-operating.html | AIRLINE TO LOSE ITS RIGHT TO FLY; North American's Operating Authority Revoked by C.A.B., Effective as of Sept. 1 | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/new-cunard-liner-on-maiden-voyage.html | NEW CUNARD LINER ON MAIDEN VOYAGE | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/new-mexico-plans-loan-of-14000000.html | NEW MEXICO PLANS LOAN OF $14,000,000 | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/john-h-loos.html | JOHN H. L'OOS | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/conductor-killed-and-29-hurt-in-illinois-train-mishap.html | Conductor Killed and 29 Hurt in Illinois Train Mishap | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/mary-forsyth-is-married.html | Mary Forsyth Is Married | True | Special to The New York Times, | 1983-08-03 | RE0000172777 | B00000542007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/prayer-is-urged-for-big-4-parley-world-effort-by-christians-on.html | PRAYER IS URGED FOR BIG 4 PARLEY; World Effort by Christians on Behalf of Government Heads Asked by Church Council | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/8shot-lead-goes-to-miss-crocker-uruguayan-cards-72-for-146-in-u-s.html | 8-SHOT LEAD GOES TO MISS CROCKER; Uruguayan Cards 72 for 146 in U. S. Women's Open Golf -- Miss Faulk Second | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/isabel-troccole-triumphs-61-60-defending-champion-beats-jane-breed.html | ISABEL TROCCOLE TRIUMPHS, 6-1, 6-0; Defending Champion Beats Jane Breed, Gains Eastern Clay Court Tennis Final | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/publicists-unit-elects-l-d-poole-of-johns-hopkins-to-head-college.html | PUBLICISTS' UNIT ELECTS; L. D. Poole of Johns Hopkins to Head College Aides | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/truman-sells-plot-for-shopping-site.html | TRUMAN SELLS PLOT FOR SHOPPING SITE | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/finsterwald-200-sets-links-pace-ohioan-shoots-thirdround-65-in.html | FINSTERWALD 200 SETS LINKS PACE; Ohioan Shoots Third-Round 65 in Vancouver Open -- Rosburg Next at 202 | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/borrowing-cost-up-on-treasurys-bills.html | BORROWING COST UP ON TREASURYS BILLS | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/british-cruiser-at-gdynia.html | British Cruiser at Gdynia | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/mrs-arthur-cantor-has-child.html | Mrs. Arthur Cantor Has Child | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/i-dr-john-b-webster-i-i.html | I DR, JOHN B. WEBSTER I I | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/yankees-rout-senators-for-fourth-straight-ford-registers-10th.html | Yankees Rout Senators for Fourth Straight;; FORD REGISTERS 10TH VICTORY, 7-2 Yanks Pound McDermott and Extend Lead to 6 1/2 Games -- Skowron Bats in 4 | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/soft-coal-output-is-heavy.html | Soft Coal Output Is Heavy | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/pakistan-warns-indians-afghans-mohammed-ali-urges-haste-in-settling.html | PAKISTAN WARNS INDIANS, AFGHANS; Mohammed Ali Urges Haste in Settling Border Issues -- Kashmir Is Stressed | True | By John P. Callahanspecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/trenholmdye.html | Trenholm--Dye | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/top-tennis-amateur-of-world-looks-like-a-football-player-trabert.html | Top Tennis Amateur of World Looks Like a Football Player; Trabert, Who Has Legs and Shoulders of a Tackle, Started Climb to Pinnacle Almost 19 Years Ago at Age of 6 | True | By Allison Danzig | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/polish-primate-recovering.html | Polish Primate Recovering | True | By Religious News Service. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/a-light-on-cyprus.html | A LIGHT ON CYPRUS | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/stand-of-coordinating-council.html | Stand of Coordinating Council | True | EVELYN H. MARTIN. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/dr-r-herbert-dixon-i-i.html | DR. R. HERBERT DIXON I I | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/cars-jam-capital-in-transit-strike-congress-ready-to-step-in-morse.html | CARS JAM CAPITAL IN TRANSIT STRIKE; Congress Ready to Step In -- Morse Seeks to Cancel Company's Franchise | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/will-leave-tomorrow.html | Will Leave Tomorrow | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/2-apartment-houses-in-bronx-purchased.html | 2 APARTMENT HOUSES IN BRONX PURCHASED | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/murrow-sponsor-cuts-news-shows-american-oil-company-has-dropped.html | MURROW SPONSOR CUTS NEWS SHOWS; American Oil Company Has Dropped Tuesday, Thursday C. B. S. Radio Programs | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/card-pilot-on-player-roster.html | Card Pilot on Player Roster | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/auto-production-touches-new-high-car-and-truck-output-for.html | AUTO PRODUCTION TOUCHES NEW HIGH; Car and Truck Output for January-June Period Is Put at 4,899,000 Units | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | | https://www.nytimes.com/1955/07/02/archives/insurer-ordered-to-increase-rate-state-rules-sears-allstate-figures.html | INSURER ORDERED TO INCREASE RATE; State Rules Sears' Allstate Figures Fire Policy Costs Too Far Below Average | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/lawson-sets-pace-in-aau-decathlon.html | LAWSON SETS PACE IN A.A.U. DECATHLON | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/buffalo-also-walks.html | Buffalo Also Walks | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/skogstad-in-net-sweep-wins-singles-and-doubles-in-jersey-junior.html | SKOGSTAD IN NET SWEEP; Wins Singles and Doubles in Jersey Junior Title Play | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/cares-freedom-villages.html | CARE'S "FREEDOM VILLAGES" | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/police-fete-orphans-and-cripples.html | Police Fete Orphans and Cripples | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/bonns-reply-to-moscow.html | BONN'S REPLY TO MOSCOW | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/late-train-departs-minus-many-riders.html | LATE TRAIN DEPARTS MINUS MANY RIDERS | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/conan-doyles-body-moved.html | Conan Doyle's Body Moved | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/london-market-registers-gains-increased-buying-stimulated-by-brisk.html | LONDON MARKET REGISTERS GAINS; Increased Buying Stimulated by Brisk Rise in Volume in Government Loans | True | Special to The New York Times | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/lumber-output-ahead-lessthanseasonal-dip-noted-54-total-topped-by.html | LUMBER OUTPUT AHEAD; Less-Than-Seasonal Dip Noted -- '54 Total Topped by 78.3% | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/paper-seeks-to-reply-eastland-to-entertain-request-of-the-armenian.html | PAPER SEEKS TO REPLY; Eastland to Entertain Request of The Armenian Baikar | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/jersey-pike-strike-averted.html | Jersey Pike Strike Averted | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/memphis-insists-it-is-committed-mayor-says-city-will-build-own.html | MEMPHIS INSISTS IT IS 'COMMITTED'; Mayor Says City Will Build Own Power Plant -- Cites Progress on Project | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/army-rules-ecuador-line.html | Army Rules Ecuador Line | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/castillo-to-visit-washington.html | Castillo to Visit Washington | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/-mrs-harold-h-clark-i-i.html | ! MRS. HAROLD H. CLARK I I | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/wage-scale-in-puerto-rico-legislating-minimum-to-narrow-pay.html | Wage Scale in Puerto Rico; Legislating Minimum to Narrow Pay Differential With Mainland Urged | | DAVID DUBINSKY, | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/good-year-expected.html | Good Year Expected | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/john-d-botti.html | JOHN D. BOTTI | True | Secial to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/injuryproof-auto-projected.html | Injury-Proof Auto Projected | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/president-shifts-cabinet.html | President Shifts Cabinet | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/dr-hartman-dies-retired-bishop-79-1-i-former-methodist-official-in.html | DR. HARTMAN DIES RETIRED BISHOP, 79; 1 I Former Methodist Official in New England Served as Editor of Zion's Herald | True | SPecial to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/congress-speeds-billions-in-funds-senate-gives-military-money-for.html | CONGRESS SPEEDS BILLIONS IN FUNDS; Senate Gives Military Money for Building -- House Votes Agency Appropriations | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/balch-takes-office-as-member-of-p-s-c.html | BALCH TAKES OFFICE AS MEMBER OF P. S. C. | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/fox-head-brewing-in-control-change.html | FOX HEAD BREWING IN CONTROL CHANGE | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/mrs-freeman-victor-halts-mrs-weinsier-3-and-2-for-long-island-golf.html | MRS. FREEMAN VICTOR; Halts Mrs. Weinsier, 3 and 2, for Long Island Golf Title | True | Special to The New York Times | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/vaccine-release-undecided.html | Vaccine Release Undecided | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/russians-stress-gain-in-aircraft-moscow-press-cites-progress-in.html | RUSSIANS STRESS GAIN IN AIRCRAFT; Moscow Press Cites Progress in Preparation for Annual Air Parade Tomorrow | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/pupil-ruling-analyzed-segregation-ban-held-result-of-social-science.html | PUPIL RULING ANALYZED; Segregation Ban Held Result of Social Science Gains | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/peace-held-near-in-copper-dispute-3-major-companies-closed-but.html | PEACE HELD NEAR IN COPPER DISPUTE; 3 Major Companies Closed, but Union Aide Voices Hope of Settlement | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/reserve-program-is-voted-in-house-bias-rider-loses-president-gains.html | RESERVE PROGRAM IS VOTED IN HOUSE; BIAS RIDER LOSES; President Gains a Victory -- Senate Expected to Give Measure Prompt Action RESERVE SYSTEM IS VOTED IN HOUSE | | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/college-president-resigns.html | College President Resigns | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/49-senators-ask-study-want-inquiry-into-tariff-past-effect-on.html | 49 SENATORS ASK STUDY; Want Inquiry Into Tariff Past Effect on Textile Mills | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/observance-held-for-freedom-day-government-officials-join-in-second.html | OBSERVANCE HELD FOR FREEDOM DAY; Government Officials Join in Second Annual Ceremony at Statue of Liberty | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/pope-defers-vacation-declines-to-go-to-summer-home-but-works-in.html | POPE DEFERS VACATION; Declines to Go to Summer Home, but Works in Garden | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/shops-facing-ruin-on-ponte-vecchio-florences-ancient-bridge.html | SHOPS FACING RUIN ON PONTE VECCHIO; Florence's Ancient Bridge, Threatening to Topple, May Be Closed for Repairs | True | By Arnaldo Cortesispecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/rules-group-bars-housing-projects-eisenhower-asked-66-vote-in-house.html | RULES GROUP BARS HOUSING PROJECTS EISENHOWER ASKED; 6-6 Vote in House Committee Prevents Floor Action on Plan for 70,000 Units RULES GROUP BARS HOUSING PROGRAM | True | By John D. Morrisspecial To the New York Times | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/joseph-w-kaber.html | JOSEPH W. KABER | True | I I SPecial to The New Yot'k Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/trading-is-light-in-commodities-rubber-zinc-and-wool-rise-futures.html | TRADING IS LIGHT IN COMMODITIES; Rubber, Zinc and Wool Rise, Futures in Coffee Decline and Sugar Is Mixed | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/thompson-buys-valve-maker.html | Thompson Buys Valve Maker | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/statements-on-steel-pact.html | Statements on Steel Pact | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/anthony-garcia.html | ANTHONY GARCIA | True | Soecial to The New York ,tmos. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/daniel-p-mguire-a-sor6eon-here-retired-physician-dies-at-76-former.html | DANIEL P. M'GUIRE, A SOR6EON HERE; Retired Physician Dies at 76 Former Realty Concern' and Race Track Official | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/vietnam-starts-mopup-of-rebels-operation-after-unexpectedly-quick.html | VIETNAM STARTS MOP-UP OF REBELS; Operation After Unexpectedly Quick Victory Over Baaut May Be Long and Hard | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/news-of-food-westchester-dining-county-to-the-north-has-enticing.html | News of Food: Westchester Dining County to the North Has Enticing Restaurants for Long Week-End Spot in Yonkers, Over Hudson, Gives Lovely View of Palisades | True | By Jane Nickerson | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/may-1956-wheat-higher-at-close-all-other-deliveries-of-grain-and.html | MAY, 1956, WHEAT HIGHER AT CLOSE; All Other Deliveries of Grain and Soybeans Are Lower in Trading in Chicago | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/arraigned-in-gem-theft-accused-in-400000-in-madison-avenue-holdup.html | ARRAIGNED IN GEM THEFT; Accused in $400,000 in Madison Avenue Hold-up | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/cab-check-finds-187-fast-meters-47-of-698-taxis-inspected-lose.html | CAB CHECK FINDS 187 FAST METERS; 47 of 698 Taxis Inspected Lose Operating Privilege for Extreme Violations | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/eisenhowers-hold-anniversary-picnic.html | EISENHOWERS HOLD ANNIVERSARY PICNIC | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/4-nato-countries-fear-defense-cut-danes-dutch-norwegians-and.html | 4 NATO COUNTRIES FEAR DEFENSE CUT; Danes, Dutch, Norwegians and Belgians Will Seek Assurance on Big 4 Talk | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/director-is-named-for-state-tv-study.html | DIRECTOR IS NAMED FOR STATE TV STUDY | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/braves-fan-102-tomorrow.html | Braves' Fan 102 Tomorrow | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/neighbors-protest-movies-lewd-ads.html | NEIGHBORS PROTEST MOVIES 'LEWD ADS | True | | 1983-08-03 | RE0000172777 | B00000542007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/interest-on-rise-in-usred-trade-sals-of-100-autos-to-bulgaria.html | INTEREST ON RISE IN U.S.-RED TRADE; Sals of 100 Autos to Bulgaria Produces Many Inquiries From Manufacturers | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/tieless-premier-of-burma-gets-4h-club-tie-clasp-from-benson-u-nu.html | Tieless Premier of Burma Gets 4-H Club Tie Clasp From Benson; U Nu Finally Has Visit With Agriculture Chief After Slip-Up of Previous Day -- Secretary Names a Protocol Man | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/judge-guarded-in-court-he-hands-out-sentences-to-30-after.html | JUDGE GUARDED IN COURT; He Hands Out Sentences to 30 After Assassination Attempt | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/2-on-transit-body-choose-chairman-ogrady-and-curtayne-will-not.html | 2 ON TRANSIT BODY CHOOSE CHAIRMAN; O'Grady and Curtayne Will Not Disclose His Identity, However, Till He Accepts HARRIMAN AID INVOKED No Staff Changes Till Board Is Completed -- Meeting Is Called for Wednesday | True | By Ralph Katz | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/operators-buy-uptown-building-estate-securities-company-acquires.html | OPERATORS BUY UPTOWN BUILDING; Estate Securities Company Acquires 7-Story Apartment House on W. 114th St. | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/express-strike-delayed-eisenhower-appoints-board-to-investigte.html | EXPRESS STRIKE DELAYED; Eisenhower Appoints Board to Investigate Dispute | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/jersey-board-out-meyner-accepts-resignations-of-5-transit.html | JERSEY BOARD OUT; Meyner Accepts Resignations of 5 Transit Commissioners | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/east-german-gets-life-as-spy.html | East German Gets Life as Spy | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/thomas-lockhrt-exmayor-inersy.html | THOMAS LOCKHRT, ' EX-MAYOR INERSY | True | Spedal to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/official-silent-on-charniak.html | Official Silent on Charniak | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/pilot-found-dead-on-pacific-isle-crashed-hunting-missing-fliers.html | Pilot Found Dead on Pacific Isle; Crashed Hunting Missing Fliers; Yonkers Marine Hit Volcanic Peak -- Search for Others Pressed In Its 6th Day | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/contempt-of-congress-denied.html | Contempt of Congress Denied | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/newspaper-guild-reelects-collis-president-wilkesbarre-man-is.html | NEWSPAPER GUILD RE-ELECTS COLLIS; President, Wilkes-Barre Man, Is Unopposed but Slates Form for Other Jobs | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/syndicate-buys-airport-tract-h-d-epstein-represents-group-that.html | SYNDICATE BUYS AIRPORT TRACT; H. D. Epstein Represents Group That Purchases 122-Acre Sayville Property | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/join-newark-school-board.html | Join Newark School Board | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/guatemala-chief-meets-opposition-various-groups-not-all-reds.html | GUATEMALA CHIEF MEETS OPPOSITION; Various Groups, Not All Reds, Growing More Vociferous Against Castillo Regime | True | By Paul P. Kennedyspecial To the New York Times | 1983-08-03 | RE0000172777 | B00000542007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/measure-advanced-to-raise-stockpiles.html | MEASURE ADVANCED TO RAISE STOCKPILES | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/charles-baldwin-3d-harvard-alumnus-marries-lola-g-fortmiller-in.html | Charles Baldwin 3d, Harvard Alumnus, Marries Lola G. Fortmiller in Syracuse | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/dodgers-and-giants-defeated-phils-score-five-runs-in-eighth.html | Dodgers and Giants Defeated; Phils Score Five Runs in Eighth In Turning Back Champions, 9-3 Durocher, Lockman of Giants Banished During Dispute -- Roberts Gains No. 11 | True | By Roscoe McGowenspecial to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/17th-man-resigns-state-liquor-post-shapiro-then-ends-contempt-move.html | 17TH MAN RESIGNS STATE LIQUOR POST; Shapiro Then Ends Contempt Move Against Julius Fein -- Board's Workers Praised 17TH MAN RESIGNS STATE LIQUOR POST | True | By Milton Bracker | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/polio-shot-delay-agreed-on-here-health-officials-of-the-city.html | POLIO SHOT DELAY AGREED ON HERE; Health Officials of the City, Westchester, Suffolk and Nassau to Wait for Fall CLOSED SCHOOLS CITED Difficulties of Giving the Vaccine in Summer Bigger Factor Than Supply | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/chinese-red-gunboats-bombed.html | Chinese Red Gunboats Bombed | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/deportee-cases-cause-a-dispute-civil-liberties-union-scores-jailing.html | DEPORTEE CASES CAUSE A DISPUTE; Civil Liberties Union Scores Jailing, but Gen. Swing Defends Treatment | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/barbara-ann-shuwall-is-wedi.html | Barbara Ann Shuwall Is Wedi | True | Special to The New York Times I | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/atomsforpeace-talks-open-in-moscow-indian-technicians-shown-power.html | Atoms-for-Peace Talks Open in Moscow; Indian Technicians Shown Power Plant | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/visa-regulations-relaxed-by-u-s-red-tape-cut-to-stimulate-travel.html | VISA REGULATIONS RELAXED BY U. S.; Red Tape Cut to Stimulate Travel -- Russia Receives Fingerprint Explanation | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/circulation-shift-by-look-magazine.html | CIRCULATION SHIFT BY LOOK MAGAZINE | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/general-maitland-to-be-an-episcopal-lay-vicar.html | General Maitland to Be An Episcopal Lay Vicar | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/golf-boomerangs-for-westchester-course-the-county-barred-to.html | GOLF BOOMERANGS FOR WESTCHESTER; Course the County Barred to Outsiders Is Still Jammed (by Westchester Players) | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/price-index-falls-at-primary-level-figures-for-farm-products-foods.html | PRICE INDEX FALLS AT PRIMARY LEVEL; Figures for Farm Products, Foods and Meats Decline - - Other Items Steady | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/4-top-aides-to-ruler-of-monaco-are-suspended-after-bank-panic.html | 4 Top Aides to Ruler of Monaco Are Suspended After Bank Panic; Investments in TV Stocks Held Cause of the Run in Gambling Casino Realm | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/notes-on-retirement-letters-tell-elderly-how-to-adjust-to-idleness.html | NOTES ON RETIREMENT; Letters Tell Elderly How to Adjust to Idleness | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/iron-foundry-closing-baldwinlima-cites-inadequate-demand-for-units.html | IRON FOUNDRY CLOSING; Baldwin-Lima Cites Inadequate Demand for Unit's Output | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/pauline-s-smith-beoies-fiance-bryn-mawr-exstudent-will-be-wed-to.html | PAULINE S. SMITH BE(OIES FIAN(EE; Bryn Mawr Ex-Student Will Be Wed to William Harold Willis Jr., Army Veteran | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/actress-dies-on-stage-in-shrike-authors-wife.html | Actress Dies on Stage In 'Shrike'; Author's Wife | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/the-steel-settlement.html | THE STEEL SETTLEMENT | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/bank-of-america-sets-new-highs-for-resources-deposits-loans.html | Bank of America Sets New Highs For Resources, Deposits, Loans; President Says Uptrend in Borrowing Will Continue Through Rest of 1955 -- Other Institutions Report Gains BIGGEST U. S. BANK BECOMING BIGGER | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/u-s-is-sending-ten-to-geneva-parley.html | U. S. IS SENDING TEN TO GENEVA PARLEY | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/charles-w-tegtmeyer-i.html | CHARLES W. TEGTMEYER I | True | Soeclal to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/philip-j-curry.html | PHILIP J. CURRY | True | Special to "["The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/louis-says-his-tax-out-pointed-purse.html | LOUIS SAYS HIS TAX OUT POINTED PURSE | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/india-takes-over-her-biggest-bank-price-for-imperials-shares-may.html | INDIA TAKES OVER HER BIGGEST BANK; Price for Imperial's Shares May Reassure Business Men -- Peasants Will Benefit | True | By A. M. Rosenthalspecial To the New York Times | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/american-yawl-carina-first-to-finish-in-3450mile-newporttosweden.html | American Yawl Carina First to Finish In 3,450-Mile Newport-to-Sweden Race | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/japans-60-goal-is-own-defense-she-hopes-last-us-unit-will-have-left.html | JAPAN'S '60 GOAL IS OWN DEFENSE; She Hopes Last U.S. Unit Will Have Left by Then -- Marks Anniversary of Forces | True | By Robert Trumbullspecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/thruway-stretch-opened.html | Thruway Stretch Opened | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/catholics-honor-waterfront.html | Catholics Honor 'Waterfront' | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/botvinnik-concedes-chess-game-to-reshevsky-but-russians-gain-world.html | Botvinnik Concedes Chess Game To Reshevsky but Russians Gain; World Champion Yields Point Without Resuming Play -- U. S. Trails, 9 1/2-2 1/2 | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/janet-boughton-engaged-to-wed-former-student-at-wisconsin-will-be.html | JANET BOUGHTON ENGAGED TO WED; Former Student at Wisconsin Will Be Married to Thomas J. Pflieger, Yale '52 | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/reds-push-refugee-bid-rumania-joins-drive-to-woo-them-back-with.html | REDS PUSH REFUGEE BID; Rumania Joins Drive to Woo Them Back With Amnesty | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/-robert-patchin-6race-line-aide-retired-vice-president-ar-exnewsman.html | ' ROBERT PATCHIN, 6RACE LINE AIDE; Retired Vice President, ar Ex-Newsman, DiesActive in Pan-American Work | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/burma-soviet-sign-trade-pact.html | Burma, Soviet Sign Trade Pact | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/jefferson-school-called-red-front-ruling-orders-it-to-register-with.html | JEFFERSON SCHOOL CALLED RED FRONT; Ruling Orders It to Register With Attorney General -- Party Control Charged | True | By Bess Furmanspecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/maguire-manages-montgomery.html | Maguire Manages Montgomery | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/brief-steel-strike-settled-by-15cent-hourly-pay-rise-price-to-go-up.html | BRIEF STEEL STRIKE SETTLED BY 15-CENT HOURLY PAY RISE; PRICE TO GO UP $7.50 A TON; MILLS REOPENING Size of the Increases a Surprise -- Accord May Set Pattern STEEL STRIKE OFF; 15-CENT RISE IS SET | True | By A. H. Raskinspecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/u-s-quakers-bid-soviet-modify-its-stand-on-armament-control-they.html | U. S. Quakers Bid Soviet Modify Its Stand on Armament Control; They Propose to Gromyko an Adaptation of the I. L. O. Factory Inspection Code to International Supervision | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/musical-set-to-nob-hill-shenanigans.html | Musical Set to Nob Hill Shenanigans | True | O. A. G. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/c-os-profit-up-78-for-this-year-earnings-in-first-6-months-soar-to.html | C. & O.'S PROFIT UP 78% FOR THIS YEAR; Earnings in First 6 Months Soar to $27,172,000, Equal to $3.40 a Common Share | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/british-reinforce-aden-airlift-1000-men-to-support-natives-against.html | BRITISH REINFORCE ADEN; Airlift 1,000 Men to Support Natives Against Rebels | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/arms-data-in-secret-sought-by-jackson.html | ARMS DATA IN SECRET SOUGHT BY JACKSON | True | Special to The New York Times | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/a-strike-by-stagehand-wont-bother-stadium.html | A Strike by Stagehand Won't Bother Stadium | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/disney-gives-role-as-spy-to-parker-screens-davy-crockett-to-be-seen.html | DISNEY GIVES ROLE AS SPY TO PARKER; Screen's Davy Crockett to Be Seen as True-Life Soldier in Film About Civil War | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/jersey-farmers-to-use-bombs-against-crows.html | Jersey Farmers to Use Bombs Against Crows | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/red-china-holds-4-spies-u-schiang-agents-seized-at-tientsin-paper.html | RED CHINA HOLDS 4 'SPIES;' U. S.-Chiang' Agents Seized at Tientsin, Paper Says | True | Special to The New York Times | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/law-urged-to-aid-antitrust-action-brownell-asks-congress-to-approve.html | LAW URGED TO AID ANTITRUST ACTION; Brownell Asks Congress to Approve Plan to Expedite Obtaining of Information | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/condarnion-scores-by-nose.html | Condarnion Scores by Nose | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/bee-feeding-tests-hint-timing-sense-paris-swarm-on-visit-here-tends.html | BEE FEEDING TESTS HINT TIMING SENSE; Paris Swarm on Visit Here Tends to Keep Schedule, Museum Experts Find | True | By Sanka Knox | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/air-guard-to-train-1500-of-new-york-area-start-2week-bomber.html | AIR GUARD TO TRAIN; 1,500 of New York Area Start 2-Week Bomber Practice | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/east-side-coops-sold.html | East Side 'Co-ops' Sold | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/falangists-cool-to-don-juans-bid-prefer-his-17yearold-son-juan.html | FALANGISTS COOL TO DON JUAN'S BID; Prefer His 17-Year-Old Son, Juan Carlos, as King to Win a Delay in Accession | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/gets-german-merit-medal.html | Gets German Merit Medal | True | | 1983-08-03 | RE0000172777 | B00000542007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/moves-are-mixed-in-cotton-prices-market-at-close-8-points-up-to-2.html | MOVES ARE MIXED IN COTTON PRICES; Market at Close 8 Points Up to 2 Below Thursday After Liquidation in Old July | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/baron-b-blosveren-i.html | BARON B. BLOSVEREN I | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/king-penguin-at-zoo-lays-an-egg.html | 'King' Penguin at Zoo Lays an Egg | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/samuelstoffler.html | Samuels--Toffler | True | SoecIal to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/us-aide-calls-steel-pact-a-yardstick-for-labor.html | U.S. Aide Calls Steel Pact A 'Yardstick' for Labor | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/kidderdavis.html | Kidder--Davis | True | Soecial to Tte New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/pittsburgh-coke-to-hold-vote.html | Pittsburgh Coke to Hold Vote | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/third-brooklyn-bank-plans-to-lift-dividend.html | Third Brooklyn Bank Plans to Lift Dividend | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/gerosa-seeks-aides-controller-says-tax-returns-could-be-raised-with.html | GEROSA SEEKS AIDES; Controller Says Tax Returns Could Be Raised With Help | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/maine-utility-plans-financing.html | Maine Utility Plans Financing | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/foreign-affairs-redefining-and-rethinking-our-political-ideas.html | Foreign Affairs; Redefining and Rethinking Our Political Ideas | True | By C. L. Sulzberger | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/karvonen-excels-in-steeplechase-finns-8478-clocking-for-3000-meters.html | KARVONEN EXCELS IN STEEPLECHASE; Finn's 8:47.8 Clocking for 3,000 Meters at Helsinki Betters World Mark | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/de-koning-jr-tied-to-nlrb-charge-his-union-called-a-pawn-of.html | DE KONING JR. TIED TO N.L.R.B. CHARGE; His Union Called a Pawn of Contractors -- Taft-Hartley Violations Also Alleged | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/antlerless-deer-season-set.html | Antlerless Deer Season Set | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/adjutant-general-named.html | Adjutant General Named | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/mrs-hobby-expected-to-resign-in-a-week.html | Mrs. Hobby Expected To Resign 'in a Week' | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/algeria-terrorists-curbed-paris-told.html | ALGERIA TERRORISTS CURBED, PARIS TOLD | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/securities-spurt-on-steel-accord-news-causes-buying-flurry-that.html | SECURITIES SPURT ON STEEL ACCORD; News Causes Buying Flurry That Outpaces Tape, Lifts Index to a New High ALUMINUM ISSUES CLIMB Monsanto and Viscose Jump on Merger Talk -- du Pont Up 2 7/8 Points More | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/leaving-police-post-dougherty-confirms-intent-to-resign-as-adams.html | LEAVING POLICE POST; Dougherty Confirms Intent to Resign as Adams Aide | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/union-shop-ban-upheld-nebraska-supreme-court-rules-railway-act.html | UNION SHOP BAN UPHELD; Nebraska Supreme Court Rules Railway Act Superseded | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/utility-to-bury-control-center-in-shelter-of-concrete-and-steel.html | Utility to 'Bury' Control Center In Shelter of Concrete and Steel | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/president-signs-road-bill.html | President Signs Road Bill | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/muriel-fox-is-bride-of-dr-s-g-aronson.html | MURIEL FOX IS BRIDE OF DR. S. G. ARONSON | True | | 1983-08-03 | RE0000172777 | B00000542007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/defense-aide-named-coolidge-will-review-proposals-made-by-hoover.html | DEFENSE AIDE NAMED; Coolidge Will Review Proposals Made by Hoover Commission | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/cohen-preparing-musical-comedy-producer-busy-on-queen-of-sheba-and.html | COHEN PREPARING MUSICAL, COMEDY; Producer Busy on 'Queen of Sheba' and an Untitled Work by Max Wilk | True | By Louis Calta | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/strike-ties-up-coffee-port.html | Strike Ties Up Coffee Port | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/kenneth-g-reynolds.html | KENNETH G. REYNOLDS | True | SpeCial to The New York T rues | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/nick-wall-jockey-hurt-in-car.html | Nick Wall, Jockey, Hurt in Car | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/lilco-issue-priced-at-2050.html | Lilco Issue Priced at $20.50 | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/french-woman-tops-air-mark.html | French Woman Tops Air Mark | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/alspal-scores-at-arlington.html | Alspal Scores at Arlington | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/commodity-index-rises-thursday-figure-put-at-909-up-03-from.html | COMMODITY INDEX RISES; Thursday Figure Put at 90.9, Up 0.3 From Wednesday | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/senate-unit-agrees-to-bar-funds-for-power-line-if-memphis-builds.html | Senate Unit Agrees to Bar Funds for Power Line if Memphis Builds Plant; DIXON-YATES SEEN AID TO DEMOCRATS | True | By Russell Bakerspecial To the New York Times | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/mrs-philip-stires-has-son.html | Mrs. Philip Stires Has Son | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/shipping-news-and-notes-coast-guard-ready-for-holiday-traffic-2.html | Shipping News and Notes; Coast Guard Ready for Holiday Traffic -- 2 Geodetic Survey Aides Retire | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/mcormick-backs-s-e-c-extension-head-of-american-exchange-tells.html | M'CORMICK BACKS S. E. C. EXTENSION; Head of American Exchange Tells Senators Wider Rule Is in Public Interest | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/red-sox-triumph-in-thirteenth-43-homer-by-zauchin-decisive-as.html | RED SOX TRIUMPH IN THIRTEENTH, 4-3; Homer by Zauchin Decisive as Boston Registers 20th Victory in 25 Games | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/woman-dies-in-leap-her-second-effort.html | WOMAN DIES IN LEAP, HER SECOND EFFORT | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/family-is-reunited-after-16-long-years.html | FAMILY IS REUNITED AFTER 16 LONG YEARS | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/art-board-bars-courts-building-agency-meeting-july-11-may-revoke.html | ART BOARD BARS COURTS BUILDING; Agency, Meeting July 11, May Revoke Veto of Proposed S13,000,000 Structure | True | By Harrison E. Salisbury | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/elections-in-pakistan.html | ELECTIONS IN PAKISTAN | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/big-assessment-is-set-riverhead-seeks-to-tax-plant-said-to-be-owned.html | BIG ASSESSMENT IS SET; Riverhead Seeks to Tax Plant Said to Be Owned by U. S. | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/rotating-troops-shove-off-today-armys-operation-gyroscope-aims-to.html | ROTATING TROOPS SHOVE OFF TODAY; Army's Operation Gyroscope Aims to Exchange Units at Home and Abroad | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172777 | B00000542007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/wood-field-and-stream-school-tuna-closer-inshore-as-fishing.html | Wood, Field and Stream; School Tuna Closer Inshore as Fishing Improves in Long Island Waters | True | By Raymond R. Camp | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/ms-james-k-du.html | M.s. JAMES K. Du | True | Fv Special to The New York Ti. mes. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/canadian-crew-beats-russians-by-length-and-a-quarter-in-henley.html | Canadian Crew Beats Russians by Length and a Quarter in Henley Regatta; VANCOUVER EIGHT IS CLOCKED IN 7:11 Krasnoe Znamia Is Upset at Mile and 550 Yards by Canadians -- Penn Wins | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/champion-paper-lifts-sales-net-share-earnings-up-to-442-from-413.html | CHAMPION PAPER LIFTS SALES, NET; Share Earnings Up to $4.42 From $4.13 Year Before -- Volume $135,159,674 | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/trabert-crushes-nielsen-in-final-to-gain-wimbledon-tennis.html | Trabert Crushes Nielsen in Final to Gain Wimbledon Tennis Championship; CINCINNATI STAR WINS, 6-3, 7-5, 6-1 Displaying Power, Trabert Halts Nielsen of Denmark -- Miss Hard Pair Bows | True | By Fred Tupperspecial To the New York Times | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/ship-lines-delay-new-truck-fees-court-ruling-awaited-in-suit-to-bar.html | SHIP LINES DELAY NEW TRUCK FEES; Court Ruling Awaited in Suit to Bar Change in Tariff on Loading Vehicles | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/athletics-down-tigers-32-and-75-powers-homer-in-7run-7th-marks.html | ATHLETICS DOWN TIGERS, 3-2 AND 7-5; Power's Homer in 7-Run 7th Marks Finale After Two 4-Base Hits Win First | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/steel-and-the-economy-analysis-of-payprice-factor-in-relation-to-in.html | Steel and the Economy; Analysis of Pay-Price Factor in Relation to Industry, Inflation | True | By A. H. Raskinspecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/framework-completed-last-girders-installed-at-socony-mobil-building.html | FRAMEWORK COMPLETED; Last Girders Installed at Socony Mobil Building | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/miss-brewsters-troth-smith-alumna-will-be-bride-of-warren-m-_-jones.html | MISS BREWSTER'S TROTH; Smith Alumna Will Be Bride of Warren M._ Jones | True | Special to The New York Times. I | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/quartermaster-aides-shifted.html | Quartermaster Aides Shifted | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/june-sales-up-5-in-9-stores-here-basement-volume-gains-7-in-major.html | JUNE SALES UP 5% IN 9 STORES HERE; Basement Volume Gains 7% in Major Establishments -- Big Swings Shown HOME FURNISHINGS BEST Worst Decreases Appear in Women's Apparel -- Rise in Sportswear Is Small | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/imarilee-fuller-wed-married-to-william-a-benton-i-in-blairstown-n-j.html | IMARILEE FULLER WED; /Married to William A. Benton i in Blairstown, N. J., Home | True | .peelal to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/3-killers-lose-another-plea.html | 3 Killers Lose Another Plea | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/comparable-wages-asked.html | Comparable Wages Asked | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/12-acreage-reduction-proposed-for-tobacco.html | 12% Acreage Reduction Proposed for Tobacco | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/mrs-arthur-h-eyles.html | MRS. ARTHUR H. EYLES | True | SPecial to The New York Tlmeg, | 1983-08-03 | RE0000172777 | B00000542007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/quick-auto-price-rises-unlikely-industry-says.html | Quick Auto Price Rises Unlikely, Industry Says | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/monsanto-holders-vote-3for1-split.html | MONSANTO HOLDERS VOTE 3-FOR-1 SPLIT | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/milwaukee-signs-2-hurlers.html | Milwaukee Signs 2 Hurlers | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/diet-worry-said-to-cause-neglect-of-food-as-a-joy.html | Diet Worry Said to Cause Neglect of Food as a Joy | True | By Cynthia Kelloggspecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/tv-mirror-trick-lets-speaker-use-script-and-never-show-it-wide.html | TV Mirror Trick Lets Speaker Use Script and Never Show It; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/for-urban-decentralization-uptown-areas-in-manhattan-have-been.html | For Urban Decentralization; Uptown Areas in Manhattan Have Been Overlooked, It Is Felt | True | RICHARD L. GROSS, | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/disease-study-held-up-agriculture-units-research-in-capital.html | DISEASE STUDY HELD UP; Agriculture Unit's Research in Capital Building Halted | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/stadium-record-to-courtney.html | Stadium Record to Courtney | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/one-building-pact-spurned-by-union-peace-promise-in-industry-is.html | ONE BUILDING PACT SPURNED BY UNION; Peace Promise in Industry Is Shaken as Truckers Reject 30c Pay Rise | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/kimberly-succeeds-parker.html | Kimberly Succeeds Parker | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/transport-strike-paralyzes-chile-martial-law-in-6-provinces.html | TRANSPORT STRIKE PARALYZES CHILE; Martial Law in 6 Provinces -- Communications Tied Up in Protest Over Inflation TRANSPORT STRIKE PARALYZES CHILE | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/i-william-k-mehlbach-i-i.html | I WILLIAM K. MEHLBACH I I | True | pecial to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/respite-appears-in-new-financing-only-moderate-activity-due-in.html | RESPITE APPEARS IN NEW FINANCING; Only Moderate Activity Due in Underwriting Till After Report From Treasury | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/scherhutton.html | scher--Hutton | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/princess-caracciolo-illinoisborn-wife-of-italian-nobleman-dies-at.html | PRINCESS CARACCIOLO; Illinois-Born Wife of Italian Nobleman Dies at 58 | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/ford-buys-l-a-site-santa-fe-reported-as-seller-in-2200000.html | FORD BUYS L. A. SITE; Santa Fe Reported as Seller in $2,200,000 Transaction | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/rise-of-750-a-ton-set-by-u-s-steel-amount-surprises-experts-who.html | RISE OF $7.50 A TON SET BY U. S. STEEL; Amount Surprises Experts, Who Expected Maximum Price Increase of $6 | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/st-nicks-slates-two-bouts.html | St. Nicks Slates Two Bouts | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/peiping-says-exgi-faked-red-brutality-reds-say-p-o-w-faked.html | Peiping Says Ex-G.I. Faked Red Brutality; REDS SAY P. O. W. FAKED BRUTALITY | True | By Henry R. Liebermanspecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/windfall-suits-voted-f-h-a-to-seek-2426821-on-fort-lee-n-j-project.html | WINDFALL SUITS VOTED; F. H. A. to Seek $2,426,821 on Fort Lee (N. J.) Project | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/tito-nehru-voice-coexistence-aim-yugoslav-and-indian-leaders-say.html | TITO, NEHRU VOICE COEXISTENCE AIM; Yugoslav and Indian Leaders Say They Have Contributed to Easing World Tension | True | By Jack Raymondspecial To the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/redlegs-on-top-142-early-homer-by-kluszewski-helps-drop-braves-to.html | REDLEGS ON TOP, 14-2; Early Homer by Kluszewski Helps Drop Braves to Third | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/japan-shifts-u-n-observer.html | Japan Shifts U. N. Observer | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/apparent-doom-of-pact-called-victory-gop-disputes-contention.html | Apparent Doom of Pact Called Victory -- G.O.P. Disputes Contention; DEMOCRATS WIDEN POWER PACT FIGHT | True | By W. H. Lawrencespecial to the New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/j-e-lummus.html | J. E. LUMMUS | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/outsider-scores-in-distance-race-harlem-maid-2850-wins-nashua-heads.html | OUTSIDER SCORES IN DISTANCE RACE; Harlem Maid, $28.50, Wins -- Nashua Heads 3-Horse Field in Dwyer Today | True | By Joseph C. Nichols | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/thompson-moylan-win.html | Thompson, Moylan Win | True | Special to The New York Times | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/students-body-recovered.html | Student's Body Recovered | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/65000-jersey-saving-cited.html | $65,000 Jersey Saving Cited | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/chinese-reds-mark-34th-year.html | Chinese Reds Mark 34th Year | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/starring-tokyo.html | Starring Tokyo | True | By Bosley Crowther | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/school-bias-hearings-set.html | School Bias Hearings Set | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/priests-go-to-puerto-rico-to-train-for-parish-aid-to-migrants-here.html | Priests Go to Puerto Rico to Train For Parish Aid to Migrants Here; Priests Go to Puerto Rico to Train For Parish Aid to Migrants Here | True | By Charles Grutzner | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/bolivian-envoy-honored.html | Bolivian Envoy Honored | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/concert-group-elects-kenneth-allen-renamed-head-of-managers.html | CONCERT GROUP ELECTS; Kenneth Allen Renamed Head of Managers Association | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/adoption-ban-ignored-jewish-couple-faces-arrest-in-dispute-over.html | ADOPTION BAN IGNORED; Jewish Couple Faces Arrest in Dispute Over Catholic Child | True | Special to The New York Times | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/u-n-to-advise-costa-rica.html | U. N. to Advise Costa Rica | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/british-dock-union-acts-to-end-strike.html | BRITISH DOCK UNION ACTS TO END STRIKE | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/explosion-shakes-jersey-area.html | Explosion Shakes Jersey Area | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/10000-city-claims-for-pay-rises-filed.html | 10,000 CITY CLAIMS FOR PAY RISES FILED | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/youth-freed-in-slaying-16yearold-stabbed-another-in-a-test-of.html | YOUTH FREED IN SLAYING; 16-Year-Old Stabbed Another in a Test of Strength | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/marciano-moore-to-meet-sept-20-heavyweight-title-bout-set-at-yankee.html | MARCIANO, MOORE TO MEET SEPT. 20; Heavyweight Title Bout Set at Yankee Stadium -- Gate of $750,000 Expected | True | By Deane McGowen | 1983-08-03 | RE0000172777 | B00000542007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/ryan-pier-case-conviction-reversed-on-a-word-in-law-ryan-convicted.html | Ryan Pier Case Conviction Reversed on a Word in Law; RYAN CONVICTED UPSET ON APPEAL | True | By Alexander Feinberg | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/jersey-plant-struck.html | Jersey Plant Struck | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/soviet-returns-ships-will-turn-over-14-war-craft-to-u-s-at-kiel.html | SOVIET RETURNS SHIPS; Will Turn Over 14 War Craft to U. S. at Kiel Today | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/orioles-drop-joe-coleman.html | Orioles Drop Joe Coleman | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/u-s-firm-to-make-survey.html | U. S. Firm to Make Survey | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/mchugh-keeps-university-post.html | McHugh Keeps University Post | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/peron-swears-in-4-new-ministers-interiorjustice-post-among-those-he.html | PERON SWEARS IN 4 NEW MINISTERS; Interior-Justice Post Among Those He Fills -- Anti-U. S. Drive by Labor Minimized | True | By Edward A. Morrowspecial To the New York Times | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/roads-out-of-city-crawl-with-cars-as-holiday-begins-motorists-off.html | ROADS OUT OF CITY CRAWL WITH CARS AS HOLIDAY BEGINS; Motorists Off on Trips Over Fourth Defy Rain Threat -- Record Jam Expected ALL TRAVEL LINES BUSY High Death Toll in Traffic Is Feared -- Warning Is Issued on Bootlegged Fireworks ROADS OUT OF CITY CRAWL WITH CARS | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/thomas-j-durnin.html | THOMAS J. DURNIN | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/publishers-will-filed-amon-g-carter-left-800000-to-friends-and.html | PUBLISHER'S WILL FILED; Amon G. Carter Left $800,000 to Friends and Associates | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/theologian-will-direct-plans-for-unity-study.html | Theologian Will Direct Plans for Unity Study | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/air-force-chief-passed-jet-story-eastland-clears-times-in-its-use.html | Air Force Chief Passed Jet Story; Eastland Clears Times in Its Use; AIR CHIEF PASSED TIMES JET STORY | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/new-fence-protects-visitors-at-crumbling-landmark.html | New Fence Protects Visitors at Crumbling Landmark | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/ship-line-suspends-puerto-rico-service.html | SHIP LINE SUSPENDS PUERTO RICO SERVICE | True | Special to The New York Times. | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/mrs-0tt___o0-me_ye-98-actors-widow-who-sang-in1-met-chorus-26-years.html | MRS. 0TT___O0 ME_YE", 98; Actor's Widow Who Sang in1 'Met' Chorus 26 Years Dies | True | Special to The New York Times { | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/scholarship-in-architecture.html | Scholarship in Architecture | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/cubs-4-home-runs-check-cards-11-to-7.html | CUBS 4 HOME RUNS CHECK CARDS, 11 TO 7 | True | | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-02 | 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/british-clerics-home-report-peace-between-church-and-state-in.html | BRITISH CLERICS HOME; Report Peace Between Church and State in Soviet | True | Special to The New York Times | 1983-08-03 | RE0000172777 | B00000542007 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/plant-immigrants-must-pass-inspection-slips-bulbs-and-similar.html | PLANT IMMIGRANTS MUST PASS INSPECTION; Slips, Bulbs and Similar Material Are Examined at the Port of Entry | True | By John E. Booth | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/i-wonder-if-its-big-ike.html | I WONDER IF IT'S BIG IKE! | True | | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/events-this-week-at-the-libraries.html | EVENTS THIS WEEK AT THE LIBRARIES | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/jones-beach-childrens-day.html | Jones Beach Children's Day | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/benson-reverses-ladejinsky-stand-clears-agriculture-expert-of.html | BENSON REVERSES LADEJINSKY STAND; Clears Agriculture Expert of 'Security Risk' Charge - Cancels Earlier Ruling | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/museum-invites-children.html | Museum Invites Children | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/fooled-by-toe-print-police-thought-it-was-mark-of-a-right-thumb.html | Fooled by Toe Print; Police Thought It Was Mark Of a Right Thumb | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/u-s-weight-lifters-beat-iranians-60.html | U. S. WEIGHT LIFTERS BEAT IRANIANS, 6-0 | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/500-prize-to-inventor-l-i-workers-system-can-save-air-force-4000000.html | $500 PRIZE TO INVENTOR; L. I. Worker's System Can Save Air Force $4,000,000 a Year | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/aviation-local-laws-community-efforts-to-diminish-danger-and-noise.html | AVIATION: LOCAL LAWS; Community Efforts to Diminish Danger And Noise Are Getting Results | True | By Richard Witkin | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/new-treatment-for-tb-offered-irish-scientists-say-they-have.html | NEW TREATMENT FOR TB OFFERED; Irish Scientists Say They Have Discovered Method to Offset Other Drugs | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/george-urges-aid-to-colonial-lands-great-effort-asked-of-powers-to.html | GEORGE URGES AID TO COLONIAL LANDS; Great Effort Asked of Powers to Prepare Dependencies for Self-Government | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/passport-division-outgrows-office-winder-building-with-civil-war.html | PASSPORT DIVISION OUTGROWS OFFICE; Winder Building, With Civil War Cells Below, Called Inadequate by New Chief | True | BY Bess Furman | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/semper-fidelis.html | Semper Fidelis | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/edgar-h-stevens.html | EDGAR H. STEVENS | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PAULA E. SILBERSTEIN. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/trimming-time-the-hybrid-lilacs-need-to-be-pruned-now.html | TRIMMING TIME; The Hybrid Lilacs Need To Be Pruned Now | True | By Mark Eaton | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/japanese-block-airbase-survey-drive-off-crew-for-third-time-series.html | JAPANESE BLOCK AIRBASE SURVEY; Drive Off Crew for Third Time -- Series of Similar Demonstrations Likely | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/smith-names-56-class-dean.html | Smith Names '56 Class Dean | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/tv-films-boom-hollywood-into-its-greatest-prosperity-hollywood-atop.html | TV Films Boom Hollywood Into Its Greatest Prosperity; HOLLYWOOD ATOP TV-INSPIRED BOOM | True | By Jack Gould | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-reasons-why-21-stayed-the-story-of-the-american-g-is-who-chose.html | The Reasons Why; 21 STAYED: The Story of the American G. I.'s Who Chose Communist China, Who They Were and Why They Stayed. By Virginia Pasley. Prefatory note by Carl Sandburg. Illustrated. 248 pp. New York: Farrar, Straus & Cudahy. $3.50. | True | By George Barrett | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/foreign-students-in-u-s-set-a-high-34232-from-129-areas-get.html | FOREIGN STUDENTS IN U. S. SET A HIGH; 34,232 From 129 Areas Get Schooling Here in Year, Institute Reports | True | | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/soviet-asked-on-pows-nehru-said-to-have-inquired-about-germans.html | SOVIET ASKED ON P.O.W.'S; Nehru Said to Have Inquired About Germans Still Held | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/q-a-on-the-federal-budget-as-a-new-fiscal-year-gets-under-way.html | Q & A ON THE FEDERAL BUDGET -- AS A NEW FISCAL YEAR GETS UNDER WAY | True | By John D. Morris | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/apower-budget-set-up-big-utility-to-give-25-million-toward-detroit.html | A-POWER BUDGET SET UP; Big Utility to Give $2.5 Million Toward Detroit Project | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/negroes-greeted-in-teaneck-area-white-families-fight-efforts-by.html | NEGROES GREETED IN TEANECK AREA; White Families Fight Efforts by Real Estate Agents to Foment 'Panic' Selling | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/chicago-cards-sign-three.html | Chicago Cards Sign Three | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/pope-warns-the-press-cautions-against-overstress-on-technicalities.html | POPE WARNS THE PRESS; Cautions Against Overstress on Technicalities | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/union-problems-aired-father-corridan-to-speak-at-catholic-groups.html | UNION PROBLEMS AIRED; Father Corridan to Speak at Catholic Group's Conclave | True | Special to The New York Times | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/miss-polly-weeks-army-mans-bridel.html | MISS POLLY WEEKS ARMY MAN'S BRIDEt | True | Special to The New York Times. I | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/quisling-charge-stirs-all-israel-top-issue-is-judges-decision.html | QUISLING CHARGE STIRS ALL ISRAEL; Top Issue Is Judge's Decision Hungarian Zionist Made Deal With Nazis in '44 | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/southamptons-season-in-the-sun-july-4-marks-start-of-busy-summer.html | Southampton's Season in the Sun; July 4 Marks Start Of Busy Summer - Attractions Listed | True | By Evelyn Gardner | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/highsoaring-plane-motorless-glider-is-designed-to-reach-70000-feet.html | High-Soaring Plane; Motorless Glider Is Designed To Reach 70,000 Feet | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-world-of-music-san-francisco-opera-productions-of-macbeth-and.html | THE WORLD OF MUSIC; SAN FRANCISCO OPERA; Productions of 'Macbeth' and 'Troilus' Set for Season Beginning Sept. 15 | True | By Ross Parmenter | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/parley-on-cyprus-held-likely.html | Parley on Cyprus Held Likely | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/guilty-critics.html | GUILTY CRITICS | True | STANLEY W. PAGE. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/a-gamburtsev.html | A. GAMBURTSEV | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/harriman-urges-vigilance-on-bias-on-tenth-year-of-state-law-he.html | HARRIMAN URGES VIGILANCE ON BIAS; On Tenth Year of State Law He Calls for Maintaining Progress Made Thus Far | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/fruits-are-ripe-harvest-should-be-timed-for-the-best-flavor.html | FRUITS ARE RIPE; Harvest Should Be Timed For the Best Flavor | True | By Norman F. Childers | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/vancouver-plans-craft-as-museum.html | VANCOUVER PLANS CRAFT AS MUSEUM | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/wider-city-psychiatry-20-expansion-of-facilities-in-year-is.html | WIDER CITY PSYCHIATRY; 20% Expansion of Facilities in Year Is Forecast | True | | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/wilfrid-lay.html | WILFRID LAY | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/pamela-f-craig-is-future-bride-u-s-foreign-service-officer.html | PAMELA F. CRAIG IS FUTURE BRIDE;' U. S. Foreign Service Officer Betrothed to Nelson Knox Jr. Harvard Alumnus | True | SPecial to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/alice-h-richardsoni-becomes-affianced.html | ALICE H. RICHARDSONI BECOMES AFFIANCED, | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/motorcycle-marks-claimed.html | Motorcycle Marks Claimed | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/scotch-fete-draws-6000-in-greenwich.html | SCOTCH FETE DRAWS 6,000 IN GREENWICH | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/espana-booters-to-face-peru.html | Espana Booters to Face Peru | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/-the-pinnacles-of-diplomacy-its-all-a-question-of-summits.html | ' THE PINNACLES OF DIPLOMACY -- IT'S ALL A QUESTION OF SUMMITS | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/2-queens-holdups-net-total-of-4900.html | 2 QUEENS HOLD-UPS NET TOTAL OF $4,900 | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/dr-frank-c-brown-a-church-leader-65i.html | DR. FRANK C. BROWN,' A CHURCH LEADER, 65i | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/joins-jewish-federation.html | Joins Jewish Federation | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/dr-joseph-roemer.html | DR. JOSEPH ROEMER | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/finsterwald-beats-holscher-by-shot-in-british-columbia-open.html | Finsterwald Beats Holscher by Shot in British Columbia Open Tournament; OHIO GOLFER GETS 270 IN VANCOUVER | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/miss-susan-tier-mcnaughton-married-in-schenectady-to-rev-george-f-f.html | Miss Susan Tier McNaughton Married In Schenectady to Rev. George F. French | True | Slecia! to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/stebbilsobrien.html | Stebbihs---O'Brien | True | Sluecial to The New York TlmcS. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/lowly-grub-scores-in-siena-horse-race.html | LOWLY GRUB SCORES IN SIENA HORSE RACE | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/miss-force-is-wed-to-lloyd-roberts.html | MISS FORCE IS WED TO LLOYD ROBERTS | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/justice-douglas-in-burma.html | Justice Douglas in Burma | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/record-airlift-starts.html | Record Airlift Starts | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/hollywood-views-cineminacle-joins-big-screens-big-parade-stanley.html | HOLLYWOOD VIEWS; Cine-Minacle Joins Big Screen's Big Parade -- Stanley Karamer on Spain | True | By Thomas M. Pryor | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/aerosol-bombs-show-big-spurt-since-first-sale-to-public-in-47.html | Aerosol Bombs Show Big Spurt Since First Sale to Public in '47; AEROSOL BOMBS SHOW BIG SPURT | True | By Alexander R. Hammer | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/four-in-salvador-seek-presidency-hopefuls-jockey-for-position.html | FOUR IN SALVADOR SEEK PRESIDENCY; Hopefuls Jockey for Position -- Election Date Yet to Be Set by Legislature | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/kastner-case-embitters-israels-party-struggles-outcome-of-election.html | KASTNER CASE EMBITTERS ISRAEL'S PARTY STRUGGLES; Outcome of Election Will Be Influenced By Split in the Government Coalition | True | By Harry Gilroy | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/art-for-our-embassies-abroad-experiment-in-norway-opens-up-a-path.html | ART FOR OUR EMBASSIES ABROAD; Experiment in Norway Opens Up a Path To Follow | True | By Aline B. Saarinen | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/susan-leads-internationals-home-in-new-rochelle-regatta-mosbacher.html | Susan Leads Internationals Home in New Rochelle Regatta; MOSBACHER CRAFT WINS FROM AILEEN | True | By John Rendel | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/cultural-salute-to-france-ending-2month-program-closing-today-held.html | CULTURAL SALUTE TO FRANCE ENDING; 2-Month Program, Closing Today, Held a Success Despite 'Birth Pains' | True | By Arthur O. Sulzberger | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/a-new-monaco-adviser-prince-names-elder-statesman-to-bolster.html | A NEW MONACO ADVISER; Prince Names Elder Statesman to Bolster Confidence | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-reserves-bill.html | THE RESERVES BILL | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/chiles-president-seeks-strike-end-talks-with-aides-and-labor.html | CHILE'S PRESIDENT SEEKS STRIKE END; Talks With Aides and Labor Leaders -- More Troops Guard Public Utilities | True | By Sam Pope Brewer | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/small-try-teammates.html | Small Try Team-Mates | True | By Dorothy Hawkins | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/young-thomas.html | Young — Thomas | True | Special To The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special To The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/evelyn-s-young-married-in-ohio-st-marys-chur-ch-in-elyria-scene-of-her.html | EVELYN, S. YOUNG MARRIED IN OHIO; St. Mary's Chur-ch in Elyria Scene of Her' Wedding to Ralph Richard Irolla | True | Svedal 'o The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/anne-fitzgerald-betrothed-to-veteran.html | Anne Fitzgerald Betrothed to Veteran; | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/efforts-pressed-to-rehabilitate-maumauinfected-kikuyu-tribe-kenya.html | Efforts Pressed to Rehabilitate Mau-Mau-Infected Kikuyu Tribe; Kenya Authorities Put Natives in Villages Protected by Stockades -- Reform of Farm Methods Also Pushed | True | By Leonard Ingills | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/vatican-voices-alarm-paper-cites-reports-polish-primate-is-under.html | VATICAN VOICES ALARM; Paper Cites Reports Polish Primate Is Under Duress | True | Special To The New York Times | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/thruway-bridge-a-credit-artery-westchester-and-rockland-bankers.html | THRUWAY BRIDGE A CREDIT ARTERY; Westchester and Rockland Bankers Gird for Boom -- Mergers May Result | True | By Leif H. Olsen | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/new-teacher-program-launched.html | New Teacher Program Launched | True | B. F. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/capital-divided-on-1ayear-men-congress-seeks-to-curb-role-of.html | CAPITAL DIVIDED ON $1-A-YEAR MEN; Congress Seeks to Curb Role of Business Executives in Defense Mobilization Plans | True | By Charles E. Egan | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/records-borodin-ansermet-leads-group-of-orchestral-scores.html | RECORDS: BORODIN; Ansermet Leads Group Of Orchestral Scores | True | By Harold C. Schonberg | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/recognizing-polio-at-the-start.html | Recognizing Polio at the Start | True | W. K. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/b29s-join-search-for-fliers-in-pacific.html | B-29'S JOIN SEARCH FOR FLIERS IN PACIFIC | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/summer-coolers.html | Summer Coolers | True | By Jane Nickerson | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/u-s-water-study-set-ground-and-surface-supply-will-be-investigated.html | U. S. WATER STUDY SET; Ground and Surface Supply Will Be Investigated | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/man-trying-out-diving-apparatus-drowns-in-panic-in-lower-bay-as.html | Man Trying Out Diving Apparatus Drowns In Panic in Lower Bay as Friends Watch | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/news-of-the-world-of-stamps-theodore-roosevelt-may-be-commemorated.html | NEWS OF THE WORLD OF STAMPS; Theodore Roosevelt May Be Commemorated By New Issue | True | By Kent B. Stiles | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/boats-and-bridles-eastern-long-island-resorts-expanding-facilities.html | BOATS AND BRIDLES; Eastern Long Island Resorts Expanding Facilities for Sailing and Riding | True | By Eunice Telfer Juckett | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/peiping-tries-looters-counterrevolutionaries-are-seized-in-south.html | PEIPING TRIES 'LOOTERS'; ' Counter-Revolutionaries' Are Seized in South China | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/out-of-the-inner-life-the-art-of-indian-asia-its-mythology-and.html | Out of the Inner Life; THE ART OF INDIAN ASIA: Its Mythology and Transformations. By Heinrich Zimmer. Completed and edited by Joseph Campbell. With photographs by Eliot Elisofon and others. Vol. I, Text: 465 pp. Vol. II: 614 plates. Bollingen Series. New York; Pantheon Books. $17.50 up to August 15; $22.50 thereafter. | True | By Sir Herbert Read | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/wilcutt-to-coach-at-st-louis.html | Wilcutt to Coach at St. Louis | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/automobiles-roads-highways-for-latin-america-should-help-solve.html | AUTOMOBILES; ROADS; Highways for Latin America Should Help Solve Economic, Social Ills | True | By Bert Pierce | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/16-mm-films-trends-and-titles-see-it-now-available-varied-education.html | 16 MM. FILMS: TRENDS AND TITLES; ' See It Now' Available -- Varied Education, Art Subjects | True | By Howard Thompson | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/58-germans-felled-by-gas.html | 58 Germans Felled by Gas | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/peace-on-potomac.html | Peace on Potomac | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/susce-of-red-sox-beats-orioles-51-triumphs-on-fourhitter-to-topple.html | SUSCE OF RED SOX BEATS ORIOLES, 5-1; Triumphs on Four-Hitter to Topple Baltimore Team to Eleventh Defeat in Row | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/meyner-concedes-eisenhower-edge-says-president-would-carry-jersey.html | MEYNER CONCEDES EISENHOWER EDGE; Says President Would Carry Jersey in an Election Now -- Denies Stevenson Pledge | True | Special to The New York Times | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/miss-forsyth-is-wed-bride-in-scarsdale-of-john-w-dawson-teach.html | MISS FORSYTH IS WED [; Bride in Scarsdale of John W. Dawson, Teach er_ at M. I. T. | True | gpctat to Tne New York Tames. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/aussies-capture-prizes-fraser-and-miss-muller-win-consolation.html | AUSSIES CAPTURE PRIZES; Fraser and Miss Muller Win Consolation Tennis Finals | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/rolling-it-on-regular-or-special-there-are-many-new-developments-in.html | ROLLING IT ON; Regular or Special, There Are Many New Developments in Rollers | True | By Victoria Tilep | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/boom-forecasts-revised-upward-first-six-months-smash-all-peacetime.html | BOOM FORECASTS REVISED UPWARD; First Six Months Smash All Peacetime Records -- End of Upsurge Not in Sight | True | By Richard Rutter | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/noted-on-the-local-movie-scene-ferrer-acquires-pair-of-stories.html | NOTED ON THE LOCAL MOVIE SCENE; Ferrer Acquires Pair Of Stories -- Other Film Matters | True | By A. H. Weiler | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/cavan-mayo-to-clash-today.html | Cavan, Mayo to Clash Today | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/talks-on-use-of-isotopes-set.html | Talks on Use of Isotopes Set | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/ferdinando-bocchetti.html | FERDINANDO BOCCHETTI | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/richards-captures-decathlon-laurels-richards-winner-in-u-s.html | Richards Captures Decathlon Laurels; RICHARDS WINNER IN U. S. DECATHLON | True | By the United Press. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/ted-wells-triumphs-defender-wins-first-race-of-snipe-series-in-iowa.html | TED WELLS TRIUMPHS; Defender Wins First Race of Snipe Series in Iowa | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/jo-ann-brouso-is-married.html | Jo Ann Brouso Is Married | True | S)ectal to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/isabel-j-majewski-wed-here.html | Isabel J. Majewski Wed Here | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/aerial-shadows.html | AERIAL SHADOWS | True | DOROTHY F. ROLPH | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/merchants-of-peace.html | MERCHANTS OF PEACE | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/land-claim-opposed.html | Land Claim Opposed | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/isally-bragg-is-wed-i-to-john-a-baker-jr.html | ISALLY BRAGG IS WED I TO JOHN A. BAKER JR. | True | pecIai to Th Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/maryalice-longcor-is-wed.html | Mary-Alice Longcor Is Wed | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/new-york.html | New York | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/i-officer-weds-marcia-leis-i-i.html | I Officer Weds Marcia Leis$ I I | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/rudolf-appelt-dies-east-german-envoy.html | RUDOLF APPELT DIES; EAST GERMAN ENVOY | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/kiernanrosalak.html | Kiernan--Rosalak | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/anneb-marshall-bride-of-officeri-former-vassar-student-wed-in-new.html | JANNEB, MARSHALL BRIDE OF OFFICERI; Former Vassar Student Wed in New Canaan to Lieut. George d'Almeida-Santos | True | Speci to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/toddlewis.html | ToddLewis | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/john-l-hennessy-hotel-man-dead-cepresident-of-hilton-chain-was-food.html | JOHN L. HENNESSY, HOTEL MAN, DEAD; cePresident of Hilton Chain .Was Food Consultant to War Secretary, O. P. A. | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/extension-is-likely-for-oil-commission.html | EXTENSION IS LIKELY FOR OIL COMMISSION | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/four-professors-ousted-in-fargo-north-dakota-board-supports.html | FOUR PROFESSORS OUSTED IN FARGO; North Dakota Board Supports Agriculture College Head -- Three Plan Appeal | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/beaches-jammed-heat-at-891-here-as-holiday-opens-mercury-07-degree.html | BEACHES JAMMED, HEAT AT 89.1 HERE AS HOLIDAY OPENS; Mercury 0.7 Degree Above 1955 Record, With More Humid Days Forecast | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/wilson-benge.html | WILSON BENGE | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/argentines-demand-return-of-prelate.html | ARGENTINES DEMAND RETURN OF PRELATE | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/burns-held-proisrael-cairo-paper-says-he-acted-in-states-behalf-at.html | BURNS HELD PRO-ISRAEL; Cairo Paper Says He Acted in State's Behalf at Gaza | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/a-british-cartoonist-looks-at-big-four-relations.html | A BRITISH CARTOONIST LOOKS AT BIG FOUR RELATIONS | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/david-myers-dies-indiana-jurist-95-former-chief-justice-of-state.html | DAVID MYERS DIES; INDIANA JURIST, 95; Former Chief Justice of State High Court Was Chairman of Alcohol Commission | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-marriage-of-liss-albina-t-kelleher.html | The marriage of },liss Albina T. Kelleher, | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/reactor-made-in-u-s-a-flown-to-geneva-for-atoms-for-peace.html | Reactor Made in U. S. A. Flown to Geneva For Atoms for Peace Conference | True | By Waldemar Kaempffert | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/jewelers-to-meet-here.html | Jewelers to Meet Here | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/martha-reeves-is-wedi-bride-in-charleston-of-lieuti-thomas-r-cot.html | MARTHA REEVES IS WEDI; Bride in Charleston of Lieut.l Thomas R. Cot... ten Jr. I | True | [ special to The lqew york 'limes. _ [ | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/britains-mass-circulation-press-accused-of-lowering-standards.html | Britain's Mass Circulation Press Accused of Lowering Standards; Manchester Guardian and London Times See Debasement -- Occasion Is 100th Birthday of Some Leading Papers | True | By Drew Middleton | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/judith-faulhaber-is-wed.html | Judith Faulhaber Is Wed | True | Special to The New York mes. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/egyptian-ends-air-tour-here.html | Egyptian Ends Air Tour Here | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/u-s-track-squad-takes-six-events.html | U. S. TRACK SQUAD TAKES SIX EVENTS | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/ferry-sues-yonkers-750000-damage-foreseen-in-wells-avenue-closing.html | FERRY SUES YONKERS; $750,000 Damage Foreseen in Wells Avenue Closing | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/from-the-field-of-travel-miami-hotel-strike-off-again-to-show-old.html | FROM THE FIELD OF TRAVEL; Miami Hotel Strike Off Again -- To Show Old Wickford Homes | True | By Diana Rice | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mckeownorvis.html | McKeown--Orvis | True | SpLlal to 'lo I;ew York | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/theatre-workshop-at-denison.html | Theatre Workshop at Denison | True | Special to The New York Times | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mauriceam-hendricks-engaged.html | Mauriceam Hendricks Engaged | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/miss-ann-chambers-connecticut-bride.html | MISS ANN CHAMBERS CONNECTICUT BRIDE | True | SPecial to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/miss-alexandra-sewall-is-affianced-to-albert-m-mackey-jr-dartmouth.html | Miss Alexandra Sewall Is Affianced To Albert M. Mackey Jr., Dartmouth, '50 | True | Special to The Ne; York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/lloyd-w-smith-banker-85-dies-exhead-of-harris-forbes-was-historian.html | LLOYD W. SMITH, BANKER, 85, DIES; Ex-Head of Harris, Forbes Was Historian -- Donated Land for Morristown Park | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/4time-wimbledon-champion-successfully-trod-road-back-miss-brough.html | 4-Time Wimbledon Champion Successfully Trod Road Back; Miss Brough, Who Took Third Crown 5 Years Ago, Began Playing Tennis at 13 -- Won U. S. Title in 1947 | True | By Allison Danzig | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/miss-horst-wed-to-an-exmarine-married-to-alexander-buel-trowbridge.html | MISS HORST WED TO AN EX-MARINE; Married to Alexander Buel ,Trowbridge Jr. in Round Hill Church, Greenwich | True | Special to The 'ew York Ttme. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/norways-shipping-expanded.html | Norway's Shipping Expanded | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/reminder-on-a-city-tax-occupancy-levy-on-rented-premises-is-due-by.html | REMINDER ON A CITY TAX; Occupancy Levy on Rented Premises Is Due by July 15 | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/600-children-on-cruise-mothers-also-get-day-outing-on-floating.html | 600 CHILDREN ON CRUISE; Mothers Also Get Day Outing on Floating Hospital | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/plenty-of-bounce-in-rubber-prices-bullish-factors-prevalent-in.html | PLENTY OF BOUNCE IN RUBBER PRICES; Bullish Factors Prevalent in Recent Trading -- Some Look for Tapering Off | True | By George Auerbach | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/problem-for-geneva-a-balance-of-power-freeze-on-present-situation.html | PROBLEM FOR GENEVA: A BALANCE OF POWER; ' Freeze' on Present Situation Would Help Us in Asia, Hurt in Europe | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/russia-lifts-lead-over-u-s-in-chess-americans-trail-by-12-123-12.html | RUSSIA LIFTS LEAD OVER U. S. IN CHESS; Americans Trail by 12 1/2-3 1/2 After 2 Rounds as Steiner and Donald Byrne Lose | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/king-haakon-better.html | King Haakon Better | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/crowley-jamieson-special-to-the-new-york-times.html | Crowley -- Jamieson; Special to The New York Times. | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/athletics-defeat-tigars-in-11th-1110.html | ATHLETICS DEFEAT TIGERS IN 11TH, 11-10 | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/heart-deaths-decline-but-diseases-in-category-still-outrank-all.html | HEART DEATHS DECLINE; But Diseases in Category Still Outrank All Others | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/tow-boat-exchange-reelects-officers.html | TOW BOAT EXCHANGE RE-ELECTS OFFICERS | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-heartbeats-of-a-metropolis-the-empire-city-a-treasury-of-new.html | The Heartbeats of a Metropolis; THE EMPIRE CITY: A Treasury of New York. Collected and edited by Alexander Klein. Preface by Meyer Berger. 475 pp. New York:. Rinehart & Co. $5.75. | True | By Wayne Andrews | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/o-b-e-honor-for-purser.html | O. B. E. Honor for Purser | True | | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/july.html | JULY | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/braves-sign-agreement.html | Braves Sign Agreement | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/political-blackmail-charges.html | Political Blackmail Charges | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/dr-maria-stack-a-bride-she-is-marriedare-to-dr-peter-wil-iam.html | DR. MARIA STACK A BRIDE; She Is Marrie—dere to Dr. Peter Wil iam Kinsella | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/taylorberesford.html | Taylor--Beresford | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/singapore-head-sworn-sir-robert-black-asks-people-to-fight.html | SINGAPORE HEAD SWORN; Sir Robert Black Asks People to Fight Subversion | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/swift-steve-first-at-pawtucket-8000-claim-in-april.html | Swift Steve First at Pawtucket; $8,000 Claim in April | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/australian-netmen-due-here-this-week.html | AUSTRALIAN NETMEN DUE HERE THIS WEEK | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/new-boss-a-basso-vichey-at-n-c-a-c-wants-to-help-artists.html | NEW BOSS, A BASSO; Vichey, at N. C. A. C. Wants to Help Artists | True | By Howard Taubman | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mrs-reidel-wins-denver-golf.html | Mrs. Reidel Wins Denver Golf | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/redlegs-get-7-in-2d-to-rout-braves-105.html | REDLEGS GET 7 IN 2D TO ROUT BRAVES, 10-5 | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/shortage-of-men-ties-up-jet-unit-lacking-ground-personnel-fighter.html | SHORTAGE OF MEN TIES UP JET UNIT; Lacking Ground Personnel, Fighter Group Can Fly Only Few of Planes | True | By Gladwin Hill | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/senators-predict-reserve-victory-leaders-of-both-parties-say-upper.html | SENATORS PREDICT RESERVE VICTORY; Leaders of Both Parties Say Upper Chamber Will Soon Follow House Example | True | By Jay Walz | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/john-h-broderick.html | JOHN H. BRODERICK | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/great-deeds-and-grievous-errors-from-lexington-to-liberty-story-of.html | Great Deeds and Grievous Errors; FROM LEXINGTON TO LIBERTY: Story of the American Revolution. By Bruce Lancaster. Mainstream of America Series. 470 pp. New York: Doubleday & Co. $6. | True | By John R. Alden | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/princeton-scholarship-frisco-railway-establishes-it-in-honor-of.html | PRINCETON SCHOLARSHIP; Frisco Railway Establishes It in Honor of Clark Hungerford | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/asians-and-u-s.html | ASIANS AND U. S. | True | GEORGE E. HATVARY | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/held-in-shotgun-killing-brooklyn-man-seized-on-run-with-weapon.html | HELD IN SHOTGUN KILLING; Brooklyn Man Seized on Run With Weapon Under Arm | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/bard-in-canada-shakespeare-festival-in-ontario-has-made-itself.html | BARD IN CANADA; Shakespeare Festival in Ontario Has Made Itself World-Famous Event | True | By Brooks Atkinson | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/miss-leroux-wed-in-france.html | Miss LeRoux Wed in France | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/conservation-fate-of-monument-battle-to-prevent-a-dam-in-echo.html | CONSERVATION: FATE OF MONUMENT; Battle to Prevent a Dam In Echo National Park Is Not Yet Ended | True | By John B. Oakes | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/claire-forster____-s-trothi-l-i-social-worker-will-bel.html | CLAIRE FORSTER____ 'S TROTHI; L. I. Social Worker Will ;'Bel | True | W:::;:;?:')2::"r'l | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/air-academy-dedication-set.html | Air Academy Dedication Set | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/president-and-u-nu-discuss-captives-and-rice-surplus-president-and.html | President and U Nu Discuss Captives and Rice Surplus; President and U Nu Talk of Rice, Captive Fliers and Peace Hopes | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/retail-outlook-called-brighter-merchants-note-expansion-of-sales.html | RETAIL OUTLOOK CALLED BRIGHTER; Merchants Note Expansion of Sales and Gradual Rise in Profits as Portents | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/albania-asks-greek-ties-requests-un-aid-to-establish-neighborly.html | ALBANIA ASKS GREEK TIES; Requests U.N. Aid to Establish Neighborly Relations | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/major-sports-news.html | Major Sports News | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/bout-set-for-july-11-st-nicholas-feature-will-pit-anthony-against.html | BOUT SET FOR JULY 11; St. Nicholas Feature Will Pit Anthony Against Johnson | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/giants-maglie-subdues-phils-61-with-aid-of-three-homers.html | GIANTS; Maglie Subdues Phils, 6-1, With Aid of Three Homers | True | By Roscoe McGowen | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/u-s-reactor-at-geneva.html | U. S. Reactor at Geneva | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/impromptu-wins-arlington-wright-memorial-81-shot-matches-7furlong.html | Impromptu Wins Arlington Wright Memorial; 8-1 SHOT MATCHES 7-FURLONG MARK | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/a-church-by-le-corbusier.html | A Church by Le Corbusier | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/elizabeth-or___rr-married-sister-attends-her-at-weddingi-to-dr.html | ELIZABETH OR___RR MARRIED; Sister Attends Her at Weddingl to Dr. Martin McGowan Jr. I | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mary-j-obrien-married.html | Mary J. O'Brien Married | True | Spedal to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/korean-truce-parley-set.html | Korean Truce Parley Set | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/official-washington-at-ease.html | Official Washington At Ease | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/more-light-on-bismarck-the-holstein-papers-vol-1-memoirs-and.html | More Light On Bismarck; The HOLSTEIN PAPERS: Vol 1. Memoirs and Political Observations. Edited by Norman Rich and M. H. Fisher. 216 pp. New York: Cambridge University Press. $5. | True | By Hans Kohn | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/burning-tree-golf-course-haven-from-politics-for-eisenhower-its-mr.html | Burning Tree Golf Course Haven From Politics for Eisenhower; It's 'Mr. President' Even to Friends on Maryland Links -- Chief Executive's Score a Matter of Secrecy | True | North American Newspaper Alliance. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mother-for-a-day.html | Mother' For a Day | True | By Dorothy Barclay | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/domestics-show-set.html | Domestics Show Set | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/planning-urged-to-aid-the-aged-middle-years-called-time-for.html | PLANNING URGED TO AID THE AGED; Middle Years Called Time for Preparing Jobs and Leisure Pursuits for Later Life | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/saratoga-second-but-he-trails-nashua-by-five-lengths-in-55300-dwyer.html | SARATOGA SECOND; But He Trails Nashua by Five Lengths in $55,300 Dwyer | True | By James Roach | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/back-channel-project-chicago-area-supporters-call-widening-change.html | BACK CHANNEL PROJECT; Chicago Area Supporters Call Widening Change 'Essential' | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/whitman-books-at-adelphi.html | Whitman Books at Adelphi | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/canoe-contests-set-havens-in-championships-at-flushing-lake.html | CANOE CONTESTS SET; Havens in Championships at Flushing Lake Tomorrow | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/straus-captures-two-tests-in-outboard-regatta-on-virginias-hampton.html | Straus Captures Two Tests in Outboard Regatta on Virginia's Hampton River; BALTIMORE PILOT LEADS RUNABOUTS | True | By Clarence E. Lovejoy | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/student-is-fiance-of-mary-iv-steck-lewis-preston-collins-3d-of.html | STUDENT IS FIANCE OF MARY IV[. STECK; Lewis Preston Collins 3d of Washington and Lee Law to Wed Hoilins Alumna | True | special to The New York tmes. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/boston.html | Boston | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/oncelonely-moscow-newsman-wishes-it-were-still-so.html | ONCE-LONELY MOSCOW NEWSMAN WISHES IT WERE STILL SO | True | By Clifton Daniel | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/farabee-pinchbeck.html | Farabee -- Pinchbeck | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/soviets-opinion-on-geneva-shifts-pravda-hails-eisenhowers-aim-to.html | SOVIET'S OPINION ON GENEVA SHIFTS; Pravda Hails Eisenhower's Aim to Ease Tension, but Bars Satellite Issue | True | Special to The New York Times | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/dr-charles-story-retired-surgeon-91.html | DR. CHARLES STORY, RETIRED SURGEON, 91 | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/imarie-santora-married-hunter-alumna-wed-to-t-r-keane-jr-in-oradell.html | IMARIE SANTORA MARRIED; Hunter Alumna Wed to T, R, Keane Jr, in Oradell | True | Snrcial to The N_w York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mrs-sophie-young-poet-playwright.html | MRS. SOPHIE YOUNG, POET, PLAYWRIGHT | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/navigation-test-draws-big-fleet-lipton-trophy-is-revived-by-new.html | NAVIGATION TEST DRAWS BIG FLEET; Lipton Trophy Is Revived by New York Athletic Club for Week-End Event | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/school-census-to-give-uptodate-count-of-shifting-population-in.html | School Census to Give Up-to-Date Count Of Shifting Population in Nassau County | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/interstate-park-keeps-growing-new-development-open-on-the-parkway.html | INTERSTATE PARK KEEPS GROWING; New Development Open On the Parkway West Of Bear Mountain | True | By John J. Abele | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/railroad-group-elects-de-neefe-is-named-chairman-of-a-a-r.html | RAILROAD GROUP ELECTS; De Neefe Is Named Chairman of A. A. R. Accounting Unit | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/blast-kills-man-in-belfast.html | Blast Kills Man in Belfast | True | Special to The New York Times | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/marilyn-e-hubbard-married.html | Marilyn E. Hubbard Married | True | Special to The New York Ttme. | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/new-member-package-for-u-n-again-studied-russias-expanded-list-has.html | NEW MEMBER 'PACKAGE' FOR U. N. AGAIN STUDIED; Russia's Expanded List Has Revived Issues Which Have Long Barred 22 Nations From Seats | True | By Thomas J. Hamilton | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/segni-seeks-regime-in-rome-by-tuesday-segni-would-pick-aides-by.html | Segni Seeks Regime In Rome by Tuesday; SEGNI WOULD PICK AIDES BY TUESDAY | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/despairing-dubliners-the-trusting-and-the-maimed-and-other-irish.html | Despairing Dubliners; THE TRUSTING AND THE MAIMED. And Other Irish Stories. By James Plunkett. Wood engravings by John De Pol. 220 pp. New York: The Devin-Adair Company. $3. | True | HORACE REYNOLDS. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/yankees-triumph-byme-shuts-out-senators-12-to-0.html | YANKEES TRIUMPH,; BYRNE SHUTS OUT SENATORS, 12 TO 0 | True | By Louis Effrat | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/crevolin-sells-imbros-exholder-of-7furlong-mark-bought-by-jones.html | CREVOLIN SELLS IMBROS; Ex-Holder of 7-Furlong Mark Bought by Jones Stable | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-doctor-draft-act-an-analysis-of-the-need-the-plan-and-the.html | The 'Doctor Draft' Act; An Analysis of the Need, the Plan And the Effect on the Professions | True | By Howard A. Rusk, M.d. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/roia-i-navone-cathedral-bride-i-lady-chapel-of-st-patricksl-is.html | ROIA I. NAVONE CATHEDRAL BRIDE I; Lady Chapel of St. Patrick'sl Is Scene of Her Marriage to John B. Perazzo | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/dulles-accused-of-dodging-talk.html | Dulles Accused of Dodging Talk | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/bridge-plain-and-fancy-hands-a-recent-book-by-coffin-offers-sound.html | BRIDGE: PLAIN AND FANCY HANDS; A Recent Book by Coffin Offers Sound Play And Odd Titles | True | By Albert H. Morehead | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/school-heads-to-meet-superintendents-in-35-cities-joining-in.html | SCHOOL HEADS TO MEET; Superintendents in 35 Cities Joining in Columbia Study | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/fray-juan-in-persia-the-carmelite-by-elgin-groseclose-289-pp-new.html | Fray Juan In Persia; THE CARMELITE. By Elgin Groseclose. 289 pp. New York: The Macmillan Company. $3.75. | True | JOHN W. CHASE. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mary-shore-wed-to-e-a-kindel-jr-couple-married-in-cincinnati.html | MARY SHORE WED TO E. A. KINDEL JR.; Couple Married in Cincinnati Presbyterian Churchm Bride Attended by 7 | True | Special to The 5, er York Yimes. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/a-policemans-lot-the-man-who-paid-his-way-by-walt-sheldon-321-pp.html | A Policeman's Lot; THE MAN WHO PAID HIS WAY. By Walt Sheldon. 321 pp. Philadelphia and New York: J. B. Lippincott Company. $3.50. | True | LOUIS SIMPSON. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/gellerherts.html | Geller--Herts | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/neilson-wins-105mile-walk.html | Neilson Wins 105-Mile Walk | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/pharmacy-dean-to-aid-new-formosa-school.html | Pharmacy Dean to Aid New Formosa School | True | | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/ticonderoga-advances-50-miles-toward-spain.html | Ticonderoga Advances 50 Miles Toward Spain | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/u-s-to-press-cut-in-arms-in-belief-soviet-wants-it-moscows-reported.html | U. S. TO PRESS CUT IN ARMS IN BELIEF SOVIET WANTS IT; Moscow's Reported Need to Slash Burden to Be Basis of Approach at Geneva | True | By Elie Abel | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/secret-service-is-90-on-tuesday-protector-of-the-presidents-foe-of.html | SECRET SERVICE IS 90 ON TUESDAY; Protector of the Presidents, Foe of Counterfeiters to Get Official Flag | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/democracys-seedbed-rebels-and-democrats-the-struggle-for-equal.html | Democracy's Seedbed; REBELS AND DEMOCRATS: The Struggle for Equal Rights and Majority Rule During the American Revolution. By Elisha P. Douglass. 368 pp. Chapel Hill: University of North Carolina Press. $5. | True | By Carl Bridenbaugh | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/americans-in-the-nipponese-cinema-scope.html | AMERICANS IN THE NIPPONESE CINEMA SCOPE | True | By Ray Falk | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/guam-executives-curbed.html | Guam Executives Curbed | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/orioles-obtain-philley-of-indians-on-waivers.html | Orioles Obtain Philley Of Indians on Waivers | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/rhee-aide-asks-u-s-clarify-korea-aims.html | RHEE AIDE ASKS U. S. CLARIFY KOREA AIMS | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/radio-free-europe-marking-5th-year.html | RADIO FREE EUROPE MARKING 5TH YEAR | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/doubledogdare-first-in-monmouth-stakes-doubledogdare-monmouth.html | Doubledogdare First In Monmouth Stakes; DOUBLEDOGDARE MONMOUTH VICTOR | True | By Joseph C. Nichols | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/consultants-on-furniture.html | Consultants on Furniture | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/diana-lathrop-a-bride-married-in-old-lyme-conni.html | DIANA LATHROP A BRIDE; Married in Old Lyme, Conn.,I | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/rev-drthomas-burgessi.html | REV. DR.THOMAS BURGESSi | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/steelers-complete-deal-with-fortyniner-team.html | Steelers Complete Deal With Forty-Niner Team | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/elsa-l-musson-fiancee-of-l-b-cox-jr.html | Elsa L. Musson Fiancee of L. B. Cox Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/columbia-clerk-calls-work-fun-woman-is-answering-service-notary.html | COLUMBIA CLERK CALLS WORK FUN; Woman Is Answering Service, Notary, Oath-Giver, and Students' Address File | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/confederate-invaders-the-raiders-by-william-e-wilson-244-pp-new.html | Confederate Invaders; THE RAIDERS. By William E. Wilson. 244 pp. New York: Rinehart & Co. $3. | True | HENRY CAVENDISH. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/radiovideo-notes-story-ideas-james-jones-comedy-is-outlined-for-n-b.html | RADIO-VIDEO NOTES: STORY IDEAS; James Jones Comedy Is Outlined for N. B. C. -- Other Items | True | By Richard F. Shepard | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/westbury-trot-to-stenographer-mare-beats-tag-me-by-neck-in-grand.html | WESTBURY TROT TO STENOGRAPHER; Mare Beats TagMe by Neck in Grand Circuit Race -- Gayleway Is Third | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-world.html | THE WORLD | True | | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/phyici-weds-arn-u-oboe-dr-paul-henry-boyer-marries-teachers-college.html | [PHYSICI WEDS ARN U. O'BOE; Dr. Paul Henry Boyer Marries Teachers College Alumna in Local Ceremony | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/carolyn-m-schoder-married-in-suburbs.html | CAROLYN M. SCHODER MARRIED IN SUBURBS | True | SlCial t The Ne York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/philadelphians-score-in-helsinki.html | PHILADELPHIANS SCORE IN HELSINKI | True | By Paul Sjoblom | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/a-place-outofdoors.html | A Place Out-of-Doors | True | By Betty Pepis | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/leaves-of-grass.html | LEAVES OF GRASS" | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/george-a-larkin-exjustice-dead-retired-member-of-the-state-supreme.html | GEORGE A. LARKIN, EX-JUSTICE, DEAD; Retired Member of the State Supreme Court Had Served in Appellate Division | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/bridges-charges-are-heard-again-civil-action-to-deport-labor-leader.html | BRIDGES CHARGES ARE HEARD AGAIN; Civil Action to Deport Labor Leader Uses Him as an Adverse Witness | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/jules-bernard-74-a-customs-broker.html | JULES BERNARD, 74, A CUSTOMS BROKER | True | .oo,cial to The New NOTR Time.n. I | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/kathleen-scholl-s-a-bride.html | Kathleen Scholl !s a Bride | True | SpeCial to The New York Tlm. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/frenchman-at-the-summit-premier-faure-will-bring-to-the-big-four.html | Frenchman at the Summit; Premier Faure will bring to the Big Four meeting great energy, a formidable intelligence -- and fluency in Russian. | True | By Blair Clark | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/castlejones.html | Castle--Jones | True | Soetal to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/68-sailing-ocean-alone-connecticut-judge-starts-out-in-20foot-ketch.html | 68, SAILING OCEAN ALONE; Connecticut Judge Starts Out in 20-Foot Ketch | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mayor-asks-arbitration.html | Mayor Asks Arbitration | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/science-notes-a-e-c-selling-heavy-water-uranium-233-from-thorium.html | SCIENCE NOTES; A. E. C. Selling Heavy Water -- Uranium 233 From Thorium | True | W. K. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/ledrick-quits-post-office.html | Ledrick Quits Post Office | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/picture-books-steichens-show-in-print-other-new-volumes.html | PICTURE BOOKS; Steichen's Show in Print -- Other New Volumes | True | By Jacob Deschin | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/small-fry-look-over-big-cruiser.html | Small Fry Look Over Big Cruiser | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/glory-gains-title-in-garrison-show-scores-over-susans-joy-in.html | GLORY GAINS TITLE IN GARRISON SHOW; Scores Over Susan's Joy in Hack-Off After Tie at 13 Points in Hunter Tests | True | By Deane McGowen | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/robert-e-burns-will-filed.html | Robert E. Burns Will Filed | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/taylorbenedict.html | TaylorBenedict | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/wimbledon-official-retires.html | Wimbledon Official Retires | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/isabel-bonner-stricken-on-stage-died-of-a-cerebral-hemorrhage.html | Isabel Bonner, Stricken on Stage, Died of a Cerebral Hemorrhage; Actress, 47, Was Playing Lead on Coast in Her Husband's Pulitzer Prize 'Shrike' | True | | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/-molotov-to-kremlin-am-i-still-defrosting.html | ' MOLOTOV TO KREMLIN -- AM I STILL DEFROSTING?' | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/hoffman-beats-dailey.html | Hoffman Beats Dailey | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-test-obedience-to-the-unenforceable-it-is-this-principle.html | The Test: Obedience to the Unenforceable; It is this principle -- obeying rules of conduct that no one can be compelled to obey -- that sets the moral standard not only of men but of nations. | | By John S. Tomajan | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/old-american-moravian-music-festival-has-unearthed-products-of.html | OLD AMERICAN; Moravian Music Festival Has Unearthed Products of Early Native Composers | | By Olin Downes | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/quillian-triumphs-in-tennis.html | Quillian Triumphs in Tennis | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/builder-of-pentagon-gets-high-army-post.html | Builder of Pentagon Gets High Army Post | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/due-process-for-passports-court-decisions-and-reform-of-state.html | DUE PROCESS' FOR PASSPORTS; Court Decisions and Reform of State Department Procedure Should Benefit All Those Who Want to Travel Abroad | | By Paul J. C. Friedlander | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/holy-cross-gives-97-letters.html | Holy Cross Gives 97 Letters | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/hardin-appointed-aide-on-navy-football-staff.html | Hardin Appointed Aide On Navy Football Staff | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/exhumation-explained-conan-doyles-daughter-says-cremation-may.html | EXHUMATION EXPLAINED; Conan Doyle's Daughter Says Cremation May Follow | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/stolmakerwells.html | Stolmaker--Wells | True | Special to The New York Tlme. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/new-wagner-dormitory.html | New Wagner Dormitory | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/nuptials-of-joan-pisciotto-i.html | Nuptials of Joan Pisciotto I | True | Special to The Tew York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/jobs-in-accounting-students-chosen-for-work-in-offices-as-part-of.html | Jobs in Accounting; Students Chosen for Work in Offices as Part of Training | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/deputy-staff-chiefs-named.html | Deputy Staff Chiefs Named | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/miss-mazzarrini-wed-bride-of-lieut-karl-h-freyer-1-air-ferc__e.html | MISS MAZZARRINI WED; Bride of Lieut. Karl H. Freyer,1 Air Ferc__e, inOrlando | True | Special to The lew York Times. ] | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/margaret-mcconalogue-wed-i.html | Margaret McConalogue Wed I | True | Spect to The New York Tme=s. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/camera-notes-ektachrome-in-120620-announced-by-kodak.html | CAMERA NOTES; Ektachrome in 120-620 Announced by Kodak | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/ichild-to-mrs-m-a-rothschildi.html | IChild to Mrs. M. A. Rothschildl | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/paris-is-in-accord-on-vietnam-army-french-and-national-forces-to.html | PARIS IS IN ACCORD ON VIETNAM ARMY; French and National Forces to Keep Separate Rule on Temporary Basis | | By Thomas F. Brady | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/sierfaust.html | SierFaust | True | SpecJa/to/*'b,e ew Irok 'rimes. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/news-of-interest-in-shipping-field-maritime-union-to-issue-its.html | NEWS OF INTEREST IN SHIPPING FIELD; Maritime Union to Issue Its History -- School of World Trade Marks Second Year | True | | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/hours-ergs-servants.html | HOURS, ERGS, SERVANTS | True | EDITH M. STERN | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-financial-week-stock-market-advanced-to-new-high-levels-despite.html | THE FINANCIAL WEEK; Stock Market Advanced to New High Levels Despite Uncertainty Over Steel Wage Talks | True | By John G. Forrest | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/laborite-m-p-bristles-over-armys-haircuts.html | Laborite M. P. Bristles Over Army's Haircuts | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/ford-is-recruiting-canadian-workers.html | FORD IS 'RECRUITING' CANADIAN WORKERS | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/transit-tied-up-los-angeles-isnt-strike-underscores-inroads-of-the.html | TRANSIT TIED UP, LOS ANGELES ISN'T; Strike Underscores Inroads of the Auto -- Morse Acts in Capital Walkout | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/sandy-saddler-in-tokyo.html | Sandy Saddler in Tokyo | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/meeting-may-aid-eastwest-trade-big-four-parley-is-expected-to-pave.html | MEETING MAY AID EAST-WEST TRADE; Big Four Parley Is Expected to Pave the Way to Easing of Commercial Tensions | True | By Brendan M. Jones | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-dance-summer-royal-danes-in-debut-genoa-festival.html | THE DANCE: SUMMER; Royal Danes in Debut -Genoa Festival | True | By John Martin | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/knowland-denies-gop-policy-shift-over-dixonyates-says-change-of.html | KNOWLAND DENIES G.O.P. POLICY SHIFT OVER DIXON-YATES; Says Change of Facts Caused Review of Contract -- Sees No Democratic Gains | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/cup-finalists-invited.html | Cup Finalists Invited | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/exotic-flowers-of-the-tropics-bloom-here.html | EXOTIC FLOWERS OF THE TROPICS BLOOM HERE | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/rail-parkers-chart-retaliation-on-fee.html | RAIL PARKERS CHART RETALIATION ON FEE | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/helicopter-congress-july-27.html | Helicopter Congress July 27 | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/opposites-of-the-new-england-mind-william-lloyd-garrison-and-the.html | Opposites of the New England Mind; WILLIAM LLOYD GARRISON AND THE HUMANITARIAN REFORMERS. By Russel B. Nye. Edited by Oscar Handlin. 215 pp. Boston: Little, Brown & Co. $3. | True | By David Donald | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/hydrangea-week-to-open-at-shore-thousands-expected-to-view-annual.html | HYDRANGEA WEEK TO OPEN AT SHORE; Thousands Expected to View Annual Display of Flowers in the Atlantic City Area | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/joins-family-service-group.html | Joins Family Service Group | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/elizabeth-l-hubbell-is-married.html | Elizabeth L. Hubbell Is Married; | True | Spec-'la! to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mrs-f-h-sides-has-son.html | Mrs. F. H. Sides Has Son | True | SpeCial to The Nev York Times | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/rialto-gossip-anta-is-twenty-years-old-tuesday-adele-headed-this.html | RIALTO GOSSIP; ANTA Is Twenty Years Old Tuesday -- 'Adele' Headed This Way -- Items | True | By Lewis Funke | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/british-rugby-team-wins.html | British Rugby Team Wins | True | | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/27-million-lack-a-public-library-congress-official-declares-more.html | 27 MILLION LACK A PUBLIC LIBRARY; Congress Official Declares More Local Systems Are Needed in a Democracy | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mother-kills-2-girls-she-is-sent-to-mental-hospital-after-bathtub.html | MOTHER KILLS 2 GIRLS; She Is Sent to Mental Hospital After Bathtub Drownings | True | Special to The New York Times | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/gains-are-shown-for-middle-east-u-n-finds-marked-advances-in.html | GAINS ARE SHOWN FOR MIDDLE EAST; U. N. Finds Marked Advances in Economic Development of Many Countries | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/stratfordonhousatonic.html | Stratford-on-Housatonic | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/canadas-coal-outlook-poor.html | Canada's Coal Outlook Poor | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/donovanschreiber.html | DonovanSchreiber | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/u-s-bars-barter-of-a-public-road-benson-backs-publicinterest.html | U. S. BARS BARTER OF A PUBLIC ROAD; Benson Backs Public-Interest Decision Against Claim of Dude Rancher | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/named-finance-leader-of-56-scout-campaign.html | Named Finance Leader of '56 Scout Campaign | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/australians-will-invite-two-american-netmen.html | Australians Will Invite Two American Netmen | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/camerons-star-victor-but-opening-race-of-babylon-y-c-event-may-be.html | CAMERON'S STAR VICTOR; But Opening Race of Babylon Y. C. Event May Be Rerun | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/dorothy-j-gray-westfield-bride-skidmore-alumna-is-married-to-waiter.html | DOROTHY J. GRAY WESTFIELD BRIDE; Skidmore Alumna Is Married to Waiter Paul Knauss Jr, in Presbyterian Church | True | Speci1 to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/norfolk-schools-would-halt-bias-crack-solid-front-in-virginia.html | NORFOLK SCHOOLS WOULD HALT BIAS; Crack Solid Front in Virginia Against Integration -- See Need for New State Law | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/origin-of-life-ureys-theory-of-atmospheric-changes-support-by-tests.html | Origin of Life; Urey's Theory of Atmospheric Changes Support by Tests | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/sports-of-the-times-those-nonhitting-pitchers.html | Sports of The Times; Those Non-Hitting Pitchers | True | By Arthur Daley | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/activity-is-good-in-dress-markets-coat-and-suit-ordering-slow-but.html | ACTIVITY IS 'GOOD' IN DRESS MARKETS; Coat and Suit Ordering Slow, but Buyers Plan to Return to Fill Fall Inventories | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/troth-announced-of-phyllis-larue.html | TROTH ANNOUNCED OF PHYLLIS LARUE | True | Special to The New York Time,s, | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/police-act-on-sale-of-drinks-to-minors.html | POLICE ACT ON SALE OF DRINKS TO MINORS | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/janet-neumann-wed-to-g-f-wildermuth.html | JANET NEUMANN WED TO G. F. WILDERMUTH | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/veteran-arries-mary-seiberiin6-john-dana-chapman-former-marine-weds.html | VETERAN ARRIES MARY SEIBERIIN6; John Dana Chapman, Former Marine, Weds Alumna of Wooster in Akron Church | True | special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/wrightlasserre.html | Wright---Lasserre | True | Special to The 1ew York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/man-named-as-red-asked-to-quit-job.html | MAN NAMED AS RED ASKED TO QUIT JOB | True | | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/lockman-takes-lead-over-ennis-giants-left-fielder-climbs-in-allstar.html | LOCKMAN TAKES LEAD OVER ENNIS; Giants' Left Fielder Climbs in All-Star Poll -- Logan Paces Shortstop Vote | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/castillo-to-push-his-fight-on-reds-guatemalan-president-says-his.html | CASTILLO TO PUSH HIS FIGHT ON REDS; Guatemalan President Says His Regime Will 'Liquidate' Those Resorting to Force | | By Paul P. Kennedy | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/miss-jane-dornan-married-to-officer.html | MISS JANE DORNAN MARRIED TO OFFICER | True | Specta[ to The -ew York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/columbia-names-aide-to-architecture-dean.html | Columbia Names Aide To Architecture Dean | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/presidential-preference-three-presidents-and-their-books-the.html | Presidential Preference; THREE PRESIDENTS AND THEIR BOOKS: The Reading of Jefferson, Lincoln, Franklin D. Roosevelt. By Arthur Bestor, David C. Mearns, Jonathan Daniels. 129 pp. Urbana: University of Illinois Press. $2.50. | True | By Dumas Malone | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/visa-aides-speed-refugee-plans-officials-in-central-europe-meet-to.html | VISA AIDES SPEED REFUGEE PLANS; Officials in Central Europe Meet to Iron Out Details - Obstructionism Denied | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/shifting-of-rulers-begun-in-pakistan.html | SHIFTING OF RULERS BEGUN IN PAKISTAN | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/catholics-march-clash-in-belgium-fights-with-socialistsmar-parade.html | CATHOLICS MARCH, CLASH IN BELGIUM; Fights With Socialists-Mar Parade of 30,000 Protesting Plan to Cut School Aid | True | By Walter H. Waggoner | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/miss-stanwyck-quits-hospital.html | Miss Stanwyck Quits Hospital | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-nation.html | THE NATION | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/belfast-papers-celebrate.html | Belfast Papers Celebrate | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/domestics-and-jobs.html | DOMESTICS AND JOBS | True | EDITH BEAL | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/business-notes.html | BUSINESS NOTES | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/will-return-to-england.html | Will Return to England | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/raymond-c-dexter.html | RAYMOND C, DEXTER | | Special to The New York Ttme., | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/pirates-list-tryout-dates.html | Pirates List Tryout Dates | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mcrae-oil-buys-intercoast.html | McRae Oil Buys Intercoast | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/lighters-praised-as-help-to-port-expediter-cites-flexibility-in.html | LIGHTERS PRAISED AS HELP TO PORT; Expediter Cites Flexibility in Delivery but Says Archaic Rules Impede Traffic | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/circle-u-s-yacht-second-finisher-follows-carina-across-line-in.html | CIRCLE, U. S. YACHT, SECOND FINISHER; Follows Carina Across Line in Newport-Sweden Race -- German Kormoran 3d | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/cubs-vanquish-cardinals-seventh-straight-time-with-three-runs-in.html | Cubs Vanquish Cardinals Seventh Straight Time With Three Runs in Eighth; 2 HOMERS DECIDE FOR MINNER, 4 TO 3 | True | | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/miss-carpenter-becomes-engaged-alumna-of-vassar-to-be-we-to-william.html | MISS CARPENTER BECOMES ENGAGED; Alumna of Vassar to Be We to William Howard Rosse!!, Graduate of Williams | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/will-discuss-rehabilitation.html | Will Discuss Rehabilitation | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/15mile-dust-belt-in-china-sea.html | 15-Mile Dust Belt in China Sea | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/nehru-rules-out-war-in-atom-age-he-tells-yugoslav-parliament.html | NEHRU RULES OUT WAR IN ATOM AGE; He Tells Yugoslav Parliament Coexistence Is Alternative -- Calls for Negotiation | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/west-coast-activities-network-makes-big-plans-for-opening-of.html | WEST COAST ACTIVITIES; Network Makes Big Plans for Opening Of 'Disneyland' Park -- Addenda | True | HOLLYWOOD. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/shortterm-bills-to-be-increased-treasury-expected-to-issue-billion.html | SHORT-TERM BILLS TO BE INCREASED; Treasury Expected to Issue Billion More of 91-Day Paper This Summer | True | By Paul Heffeman | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/tv-personalities-in-the-news.html | TV PERSONALITIES IN THE NEWS | True | J. P. S. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/new-delhi-opens-export-campaign.html | NEW DELHI OPENS EXPORT CAMPAIGN | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/democratic-congress-is-going-lyndons-way-senate-leader-refines-but.html | DEMOCRATIC CONGRESS IS GOING 'LYNDON'S WAY'; Senate Leader Refines but Rarely Rejects President's Key Proposals | True | BY William S. White | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/british-dock-strike-is-growing-chaotic.html | BRITISH DOCK STRIKE IS GROWING CHAOTIC | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/gorlin-fencing-victor.html | Gorlin Fencing Victor | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/wilsonauerbacher.html | Wilson--Auerbacher | True | SDecla! to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/adult-probation-is-facing-changes-connecticut-will-administer-new.html | ADULT PROBATION IS FACING CHANGES; Connecticut Will Administer New Pre-Sentence System Backed by Both Parties | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/eisenhowers-head-for-mountain-camp.html | EISENHOWERS HEAD FOR MOUNTAIN CAMP | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mrs-a-i-neuhauser-has-son.html | Mrs. A. I. Neuhauser Has Son | True | Special to The New York Times, | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/1956-looks-good-to-auto-makers-results-of-this-year-to-date-spur.html | 1956 LOOKS GOOD TO AUTO MAKERS; Results of This Year to Date Spur Optimism -- Rapid Changeovers Expected | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/discipline-weakens-in-nations-schools-lag-in-discipline-cited-in.html | Discipline Weakens In Nation's Schools; LAG IN DISCIPLINE CITED IN SCHOOLS | True | By Benjamin Fine | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/r-son-to-mrs-n-l-bowen-jr-j.html | r Son to Mrs. N. L. Bowen Jr. j | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/russias-new-policies-alarm-the-satellites-communist-regimes-look.html | RUSSIA'S NEW POLICIES ALARM THE SATELLITES; Communist Regimes Look With Growing Fear Toward Geneva | True | By John MacCormac | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/sculpture-outdoors-guild-show-suggestive-italian-printmakers.html | SCULPTURE OUTDOORS; Guild Show Suggestive -- Italian Printmakers | True | By Howard Devree | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mate-wins-star-class-event.html | Mate Wins Star Class Event | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/santos-tied-up-by-strike.html | Santos Tied Up by Strike | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/morse-issues-subpoenas.html | Morse Issues Subpoenas | True |  | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/u-s-reports-rise-in-reenlistment-recent-pay-increase-called-reason.html | U. S. REPORTS RISE IN RE-ENLISTMENT; Recent Pay Increase Called Reason for Development - Army Rate Highest | True |  | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/marriage-announcement-1-no-title-carolyn-h-brastow-wed-in-virginia.html | Marriage Announcement 1 -- No Title; Carolyn H. Brastow Wed in Virginia to Richard Pledger | True | Special to The New York X"tme, | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Anthony Boucher | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/countess-fleet-triumphs.html | Countess Fleet Triumphs | True |  | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/g-i-rights-inquiry-set-service-men-are-said-to-be-jailed-unjustly.html | G. I. RIGHTS INQUIRY SET; Service Men Are Said to Be Jailed Unjustly Abroad | True |  | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/us-rites-tomorrow-will-honor-signers.html | U.S. RITES TOMORROW WILL HONOR SIGNERS | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/with-a-voice-as-big-as-america-after-one-hundred-years-the-impact.html | WITH A VOICE AS BIG AS AMERICA; After One Hundred Years, the Impact Of Whitman's Song of Freedom Endures | True | By Waldo Frank | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-presidents-list.html | THE PRESIDENT'S LIST | True |  | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/visas-and-passports.html | VISAS AND PASSPORTS | True |  | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/to-the-rescue-of-young-trees.html | TO THE RESCUE OF YOUNG TREES | True | By Vernon Patterson | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/dixonyates-remains-issue-for-democrats-they-are-already-claiming-to.html | DIXON-YATES REMAINS ISSUE FOR DEMOCRATS; They Are Already Claiming to Have Forced the President to Abandon The Private Power Project | True | By Arthur Krock | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mundy-wins-auto-race-atlantan-defeats-bettenhausen-in-knoxville.html | MUNDY WINS AUTO RACE; Atlantan Defeats Bettenhausen in Knoxville 100-Lap Test | True |  | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/problems-in-south-africa-dilemma-of-racial-conflict-and-political.html | Problems in South Africa; Dilemma of Racial Conflict and Political Division Seen | True | WALTER FILLEY Jr. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/base-camps-prepare-for-summit-assault-big-four-meeting-calls-for.html | BASE CAMPS PREPARE FOR SUMMIT ASSAULT; Big Four Meeting Calls for Vast Amount of Preliminary Work | True | By Elie Abel | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/virginia-loomis-troth-u-of-delawre-umna-will-be-wed-to-william.html | VIRGINIA LOOMIS' TROTH; U. of Defaw--re umna Will! Be Wed to William Moore | True | SpeCial to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/goldsteinschattman.html | Goldstein---Schattman | True |  | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/in-englands-service.html | In England's Service | True |  | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/elsie-balac-is-married-here.html | Elsie Balac Is Married Here | True |  | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/paris-is-diverted-by-peiping-opera-french-find-ancient-chinese.html | PARIS IS DIVERTED BY PEIPING OPERA; French Find Ancient Chinese Pantomine and Tumbling Entertaining. If Strange | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/patricia-a-walsh-is-bride.html | Patricia A. Walsh Is Bride | True | ~ Spectal to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/joyce-ellen-webers-troth.html | Joyce Ellen Weber's Troth | True | Specfl to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/sally-houriet-betrothed.html | Sally Houriet Betrothed | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/jersey-bicycle-toll-rising.html | Jersey Bicycle Toll Rising | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/officer-will-marry-miss-martha-mrae-i.html | OFFICER WILL MARRY MISS MARTHA M'RAE ......... i | True | Sr.clal to The New York. Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/washington-eisenhowers-optimism-and-molotovs-policies.html | Washington; Eisenhower's Optimism and Molotov's Policies | True | By James Reston | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/cubs-obtain-2-for-farms.html | Cubs Obtain 2 for Farms | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/martha-brooks-bride-in-maryland.html | MARTHA S. BROOKS BRIDE IN. MARYLAND | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/canon-hugii-c-warneri.html | CANON HUGII C. WARNERI | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/case-for-eisenhower-ticket.html | Case for Eisenhower Ticket | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/bangkok-one-capital-that-doesnt-worry-the-charm-of-this-thai-city.html | Bangkok: One Capital That Doesn't Worry; The charm of this Thai city, headquarters for the Manila Pact powers, stems from its friendly, relaxed people, who don't take even their own problems seriously. | True | By Peggy Durdin | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/r-s-dollar-at-75-scans-the-future-exhead-of-big-ship-line-now-has.html | R. S. DOLLAR AT 75 SCANS THE FUTURE; Ex-Head of Big Ship Line Now Has Many Interests, and Awaits Next Step | True | By Arthur H. Richter | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/kenneth-h-burns.html | KENNETH H. BURNS | True | .special to The New y:)rk T mes | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/air-guard-race-won-by-col-j-a-poston.html | AIR GUARD RACE WON BY COL. J. A. POSTON | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/bartzen-reed-gain-net-final.html | Bartzen, Reed Gain Net Final | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/weed-joins-allstar-eleven.html | Weed Joins All-Star Eleven | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/a-miscellany-of-j-s-bach.html | A MISCELLANY OF J. S. BACH | True | R. P. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/nirginia-bonnet-becomes-fiancee-hollins-alumna-will-be-wed-to.html | NIRGINIA BONNET BECOMES FIANCEE; Hollins Alumna Will Be Wed to Richard Brooks Tefft, a Schenectady Newsman | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/formosa-japan-in-trade-pact.html | Formosa, Japan in Trade Pact | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/spellman-going-to-rio-will-head-largst-u-s-body-to-36th.html | SPELLMAN GOING TO RIO; Will Head Largest U. S. Body to 36th Eucharistic Congress | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/scortichini-wins-in-4th-halts-paulino-middleweight-champion-of.html | SCORTICHINI WINS IN 4TH; Halts Paulino, Middleweight Champion of Philippines | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/patricia-savage-becomes-bride.html | Patricia Savage Becomes Bride | True | special to The New York Tnes. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-weeks-events-ballet-russe-in-return-at-the-stadium.html | THE WEEK'S EVENTS; Ballet Russe in Return At the Stadium | True | | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/reds-open-fair-in-iceland.html | Reds Open Fair in Iceland | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/folktales-and-tall-tales.html | Folk-Tales and Tall Tales | True | By Ellen Lewis Buell | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/louise-brough-takes-final-mrs-fleitz-bows.html | LOUISE BROUGH TAKES FINAL;; MRS. FLEITZ BOWS | | By Fred Tupper | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/bump-tavern-farmers-museum-adds-an-inn-at-cooperstown.html | BUMP TAVERN; Farmers' Museum Adds An Inn at Cooperstown | True | P. J. C. F. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/13-held-in-teen-killing-chicago-youth-shot-to-death-in-west-side.html | 13 HELD IN TEEN KILLING; Chicago Youth Shot to Death in West Side Gang Fight | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mary-haskell-is-bride-married-in-la-grange-ii1-to-emerson-law-stone.html | MARY HASKELL IS BRIDE{; Married in La Grange, Ill., to Emerson Law Stone 2d | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/text-of-bensons-letter.html | Text of Benson's Letter | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/bette-as-bess.html | Bette as Bess | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/term-examination-some-of-this-years-best-films-are-currently.html | TERM EXAMINATION; Some of This Year's Best Films Are Currently Showing on Local Screens | | By Bosley Crowther | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/elizai3eth-buzzell-wed-bride-in-bennington-of-j-gj-chapman-a.html | ELIZAI3ETH BUZZELL WED; Bride in Bennington of J, GJ Chapman, a Choirmaster | True | Sped&d to The New York es. J | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/indians-seek-return-of-lands-in-new-mexico-citing-treaty-petition.html | Indians Seek Return of Lands In New Mexico, Citing Treaty; Petition to Congress by Autonomous Taos Pueblo Stresses Blue Lake With Its Tradition as a Religious Shrine | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/david-a-mbride.html | DAVID A. M'BRIDE | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/wood-field-and-stream-army-again-seeks-wildlife-refuge-land-after.html | Wood, Field and Stream; Army Again Seeks Wildlife Refuge Land After Unsuccessful Bid 2 Years Ago | True | By Raymond R. Camp | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/60-areas-for-play-will-open-tuesday.html | 60 AREAS FOR PLAY WILL OPEN TUESDAY | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/whats-made-americas-towns-and-cities-the-way-they-are-american.html | What's Made America's Towns and Cities the Way They Are; AMERICAN SKYLINES: The Growth and Form of Our Cities and Towns. By Christopher Tunnard and Henry Hope Reed. Illustrated with drawings by John Cohen and photographs. 302 pp. Boston: Houghton Mifflin Company. $5. | | By Talbot Hamlin | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/clinic-set-for-luggage-show.html | Clinic Set for Luggage Show | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mines-unit-slates-projects.html | Mines Unit Slates Projects | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/shipping-trade-thanks-bonner-for-helping-save-5050-law-lawmakers.html | Shipping Trade Thanks Bonner For Helping Save '50-50 Law'; Lawmaker's Efforts Preserve Chance for American Ships to Hawl Foreign-Aide Cargo | | By George Horne | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/crawford-outpoints-kominsky.html | Crawford Outpoints Kominsky | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/cashmore-hails-brooklyn-gains-with-700000000-projects-under-way.html | CASHMORE HAILS BROOKLYN GAINS; With $700,000,000 Projects Under Way, Borough Is Booming, He Reports | True | | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/dont-scuff-your-toe-who-could-ask-for-anything-more-by-ethel-merman.html | Don't Scuff Your Toe'; WHO COULD ASK FOR ANYTHING MORE? By Ethel Merman. As told to Pete Martin. 252 pp. New York: Doubleday & Co. $3.50. | True | By Gilbert Millstein | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/a-crackling-critique-france-against-herself-a-perceptive-study-of.html | A Crackling Critique; FRANCE AGAINST HERSELF: A Perceptive Study of France's Past, Her Politics and Her Unending Crises. By Herbert Luethy. Translated from the German by Eric Mosbacher. 476 pp. New York: Frederick A. Praeger. $6.50. | True | By Albert Guerard | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/automation-old-and-new-in-home-domestic-gadgets-that-run-other.html | AUTOMATION, OLD AND NEW, IN HOME; Domestic Gadgets That Run Other Gadgets Are Now a $300,000,000 Business | True | By James J. Nagle | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/ballet-by-massine-hailed-in-argentina.html | BALLET BY MASSINE HAILED IN ARGENTINA | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/pirates-top-dodgers-76-brooks-lose-in-10.html | PIRATES TOP DODGERS, 7-6;; BROOKS LOSE IN 10 | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/ford-stops-acosta-in-fifth.html | Ford Stops Acosta in Fifth | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/thomas-a-mdonough.html | THOMAS A. M'DONOUGH | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/g-o-p-is-drafting-a-new-roads-plan-compromise-would-combine-bond-is.html | G. O. P. IS DRAFTING A NEW ROADS PLAN; Compromise Would Combine Bond Issue With Some Increase in Taxation | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/a-virginian-and-a-man-from-massachusetts-the-paths-of-jefferson-and.html | A Virginian and a Man From Massachusetts; The paths of Jefferson and Adams parted sharply after they wrought the Declaration. But in the end they came together -- in friendship and in greatness. | True | By Paul L. Bennett | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/new-york-city-plans-community-colleges-to-provide-terminal-twoyear.html | New York City Plans Community Colleges To Provide Terminal Two-Year Courses | True | By Benjamin Fine | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/soviets-demands-plaguing-austria-vienna-now-finds-moscow-asking.html | SOVIET'S DEMANDS PLAGUING AUSTRIA; Vienna Now Finds Moscow Asking Stiffer Conditions for Treaty Payments | True | By John MacCormac | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/french-round-up-2741-terror-suspects-in-raids-on-center-of-algerian.html | French Round Up 2,741 Terror Suspects In Raids on Center of Algerian Rebellion | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/miss-troccole-sets-back-miss-lampe-in-eastern-clay-court-tennis.html | Miss Troccole Sets Back Miss Lampe in Eastern Clay Court Tennis Final; NEW YORK PLAYER RETAINS LAURELS | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/attorney-generals-list-comes-under-new-attack-compilation-of.html | ATTORNEY GENERAL'S LIST COMES UNDER NEW ATTACK; Compilation of Subversive Groups Is Hit By Senate Internal Security Unit | True | By Cabell Phillips | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/for-the-record.html | FOR THE RECORD | True | IRWIN HEILNER | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/colgate-to-provide-internship-program.html | Colgate to Provide Internship Program | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/virginia-wagner-a-bridei-she-is-marrieopaul.html | VIRGINIA WAGNER A BRIDEI; She Is Marrie'--o--Paul | True | Mayer{ | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/tesis-knocks-out-edwards.html | Tesis Knocks Out Edwards | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/wide-wide-world-television-takes-major-stride-in-new-show-covering.html | WIDE WIDE WORLD; Television Takes Major Stride in New Show Covering Three Countries | True | By J. P. Shanley | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/savage-to-face-walker-middleweights-in-return-bout-at-st-nicholas.html | SAVAGE TO FACE WALKER; Middleweights in Return Bout at St. Nicholas Tomorrow | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/miss-hallida__-y-wed-bride-of-pvt-robert-a-duffl-in-fort-schuyler.html | MiSS HALLIDA __ Y WED; Bride of Pvt. Robert A. Duffl in Fort Schuyler Church | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/deborah-bckford-ngagd-ro-o-fcr.html | DEBORAH BCKFORD NGAGD ro o F!CR | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/holmberg-upsets-frost.html | Holmberg Upsets Frost | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/parlo-beats-open-sesame-in-151500-delaware-test-parlo-captures.html | Parlo Beats Open Sesame In $151,500 Delaware Test; PARLO CAPTURES $151,500 HANDICAP | True | By Michael Strauss | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/permanent-state-board-mapped-for-juvenile-control-in-jersey-report.html | Permanent State Board Mapped For Juvenile Control in Jersey; Report of the Shershin Group on Year's Study Will Also Call for Law Revisions | True | By George Cable Wright | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/up-steel.html | Up Steel | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/polio-experts-end-study-of-standards.html | POLIO EXPERTS END STUDY OF STANDARDS | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/new-wage-round-its-effects-on-the-economy-experts-profess-concern.html | NEW WAGE ROUND: ITS EFFECTS ON THE ECONOMY; Experts Profess Concern but Not Alarm Over Inflationary Trend | True | By Joseph A. Loftus | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/chataway-timed-in-4008-for-mile-nearly-hits-miracle-figure-a-second.html | CHATAWAY TIMED IN 4:00.8 FOR MILE; Nearly Hits 'Miracle' Figure a Second Time; but Track and Rivals Are Too Slow | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mrs-john-northrop-has-son.html | Mrs. John Northrop Has Son | True | SPecial to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/schoonmakermiller.html | Schoonmaker--Miller | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/freethrow-lane-widened.html | Free-Throw Lane Widened | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/creating-military-reserves-purpose-and-effect-of-pending-measure.html | Creating Military Reserves; Purpose and Effect of Pending Measure Are Examined | True | WALTER MILLIS | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/orioles-to-hold-tryout-camp.html | Orioles to Hold Tryout Camp | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/daughter-to-mrs-john-coward.html | Daughter to Mrs. John Coward | True | SpeCial to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/ecuador-warns-strikers.html | Ecuador Warns Strikers | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/treasure-chest.html | Treasure Chest | True | | 1983-08-03 | RE0000172778 | B00000542008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/harriman-becomes-the-guv-political-success-has-changed-him-from-a.html | Harriman Becomes 'the Guv'; Political success has changed him from a diffident to a folksy, speech-making -- and ambitious -- public figure. | True | By Leo Egan | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/hoovers-work-ended-controversy-goes-on-proposed-reforms-in.html | HOOVER'S WORK ENDED, CONTROVERSY GOES ON; Proposed Reforms in Government Are Attacked and Defended | True | By W. H. Lawrence | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/rev-henry-townsend.html | REV. HENRY TOWNSEND | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mass-troop-move-to-europe-begins-first-1447-of-10th-infantry-sail.html | MASS TROOP MOVE TO EUROPE BEGINS; First 1,447 of 10th Infantry Sail to Relieve 1st Division, Overseas 13 Years | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/two-guards-signed-by-giants.html | Two Guards Signed by Giants | True | | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-03 | 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/christian-democrats-miss-firm-hand-of-de-gasperi-italys-latest.html | CHRISTIAN DEMOCRATS MISS FIRM HAND OF DE GASPERI; Italy's Latest Crisis Reflects Intraparty Feuds Which He Was Able to Control | True | By Arnaldo Cortesi | 1983-08-03 | RE0000172778 | B00000542008 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/mrs-john-livingston.html | MRS. JOHN LIVINGSTON | True | Special to Tile Nelv York Times | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/steel-products-in-tight-supply-extensive-backlogs-indicate-high.html | STEEL PRODUCTS IN TIGHT SUPPLY; Extensive Backlogs Indicate High Production Rate for Foreseeable Future HEAVY INFLUX OF ORDERS Carryover Problem Big One -- Consumers Feel Effect of Broken Delivery Promises STEEL PRODUCTS IN TIGHT SUPPLY | True | Special to The New York Times | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/medina-gives-sermon-root-of-all-crime-is-pride-and-selfishness.html | MEDINA GIVES SERMON; Root of All Crime Is Pride and Selfishness, Judge Says | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/new-president-for-greyvan.html | New President for Greyvan | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/eva-neubauer-married-bride-of-fred-jacob-who-is-a-patent-attorney-i.html | EVA NEUBAUER MARRIED]; Bride of F-red Jacob, Who Is/ a Patent Attorney I | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/9store-unit-sale-tops-bronx-deals-building-at-morrisburnside-aves.html | 9-STORE UNIT SALE TOPS BRONX DEALS; Building at Morris-Burnside Aves. Exchanges Hands -- 4 Apartments Bought | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/1year-maturities-are-62770582976.html | 1-YEAR MATURITIES ARE $62,770,582,976 | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/alterskaplan.html | Alters—Kaplan | True | Special to The Kew York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/geller-is-dei-miss-wed-to-justin-l-wyner-ini.html | GELLER IS .,DEI MISS; Wed to Justin L. Wyner inI | True | Special to THE NEW YORK TIMES. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/athletics-subdue-tigers-in-14th-98-powers-2d-homer-of-game-gives.html | ATHLETICS SUBDUE TIGERS IN 14TH, 9-8; Power's 2d Homer of Game Gives Kansas City Sweep -- Kaline Also Hits Pair | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/a-voice-of-truth.html | A VOICE OF TRUTH | True | | 1983-08-03 | RE0000172779 | B00000542009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/hope-for-fliers-fades-search-enters-second-week-for-u-s-airmen-in.html | HOPE FOR FLIERS FADES; Search Enters Second Week for U. S. Airmen in Pacific | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/rutgers-professor-to-head-librarians.html | RUTGERS PROFESSOR TO HEAD LIBRARIANS | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/statement-by-harriman.html | Statement by Harriman | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/irish-bomb-victim-identified.html | Irish Bomb Victim Identified | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/red-china-asking-continued-purge-peiping-newspaper-renews-demand.html | RED CHINA ASKING CONTINUED PURGE; Peiping Newspaper Renews Demand for Elimination of 'Counter-Revolutionaries' | True | By Henry R. Liebermanspecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/holds-no-rancor-ladejinsky-says-hopes-clearance-will-bring-security.html | HOLDS NO RANCOR, LADEJINSKY SAYS; Hopes Clearance Will Bring Security Revision, Lift Civil Service Morale | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/boom-said-to-rest-on-sound-footing-study-of-capital-expansion-in.html | BOOM SAID TO REST ON SOUND FOOTING; Study of Capital Expansion in Relation to Output and Past Trends Is Bullish | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/caryl-e-fillman-is-married-here-n-mount-holyoka-gr-addatewed-to.html | CARYL E. FILLMAN IS MARRIED HERE; . . . ['.N.. ' .......... ... Mount Holyoka Gr, addateWed to Stephen L-Kaplan, Who Is Columbia Alumnus | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/-seventh-heaven-closes-its-gates-musical-could-not-overcome-drop-in.html | ' SEVENTH HEAVEN' CLOSES ITS GATES; Musical Could Not Overcome Drop in Revenue at ANTA -- Had 44 Performances | True | By Sam Zolotow | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/bonn-in-new-danube-pact.html | Bonn in New Danube Pact | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/h-d-white-is-tied-to-trade-spy-ring-eastland-says-extreasury-aide-h.html | H. D. WHITE IS TIED TO TRADE SPY RING; Eastland Says Ex-Treasury Aide Had a World-Wide System Working for Him | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/jacoueline-ford-wed-duke-graduate-married-herei-to-dr-emanuel.html | JACOUELINE FORD WED; Duke Graduate Married Herei to Dr. Emanuel Silver { | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/prof-ames-dies-optics-authority-former-research-director-of.html | PROF. AMES DIES; OPTICS AUTHORITY %; Former Research Director of Institute at Dartmouth, 74. Devised Cure for Eye Defect | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/william-v-toffey.html | WILLIAM. V. TOFFEY | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/-hot-deal-began-with-garlic-press-hot-deal-born-in-garlic-press.html | ' Hot Deal' Began With Garlic Press; ' HOT DEAL' BORN IN GARLIC PRESS | True | By Brendan M. Jones | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/film-to-recreate-old-casino-here-columbia-will-alter-facade-of.html | FILM TO RE-CREATE OLD CASINO HERE; Columbia Will Alter Facade of Tavern on the Green for 'The Eddy Duchin Story' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/g-e-to-expand-in-kentucky.html | G. E. to Expand in Kentucky | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/brownbrown.html | Brown--Brown | True | Special to The 2ew Yo."k Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/marian-galef-bride-at-plaza.html | Marian Galef Bride at Plaza | True | | 1983-08-03 | RE0000172779 | B00000542009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/dodgers-split-pair-with-pirates-hodges-homer-gains-31-verdict-after.html | Dodgers Split Pair with Pirates; Hodges' Homer Gains 3-1 Verdict After Brooks Drop 3d in Row, 7-5 Dodger First Baseman Clouts No. 12 With 2 On in 6th of 2d Game With Pirates | True | By John Drebinger | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/president-gets-plea-asked-to-put-up-to-soviet-release-of-jews.html | PRESIDENT GETS PLEA; Asked to Put Up to Soviet Release of Jews | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/economics-and-finance-capital-gains-britain-is-unimpressed.html | ECONOMICS AND FINANCE; Capital Gains? Britain Is Unimpressed ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/meet-at-goshen-today-coaching-club-oaks-heads-the-grand-circuit.html | MEET AT GOSHEN TODAY; Coaching Club Oaks Heads the Grand Circuit Program | True |  | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/sales-of-cognac-increase.html | Sales of Cognac Increase | True |  | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/pioneer-club-team-captures-2-relays.html | PIONEER CLUB TEAM CAPTURES 2 RELAYS | True |  | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/austria-and-jews-near-agreement-accord-reached-on-method-for.html | AUSTRIA AND JEWS NEAR AGREEMENT; Accord Reached on Method for Settling Claims, but Amount Is Undecided | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/z-tourists-die-67-injure-in-collapse-of-foot-bridge-at-cherokee.html | Z Tourists Die, 67 InJure! in Collapse Of Foot Bridge at Cherokee Reservation | True |  | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/allstars-list-szymanski.html | All-Stars List Szymanski | True |  | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/thirtieth-division-elects.html | Thirtieth Division Elects | True |  | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/dr-kellogg-speed.html | DR. KELLOGG SPEED | True |  | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/adriatic-maneuvers-set-british-and-yugoslav-navies-hold-exercises.html | ADRIATIC MANEUVERS SET; British and Yugoslav Navies Hold Exercises This Month | True |  | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/u-nu-hails-u-s-ideals-says-they-are-more-explosive-than-atomic.html | U NU HAILS U. S. IDEALS; Says They Are More Explosive Than Atomic Bombs | True |  | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/municipals-slate-down-next-30-days-new-offerings-placed-at.html | MUNICIPALS SLATE DOWN; Next 30 Days' New Offerings Placed at $441,759,139 | True |  | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/colonial-history-is-preserved-in-furniture-williamsburg.html | Colonial History Is Preserved in Furniture; Williamsburg Reproductions Give Taste Of Life in Days of the Founding Fathers | True | By Faith Corrigan | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/foreign-exchange-rates-week-ended-july-1-1955.html | FOREIGN EXCHANGE RATES; Week Ended July 1, 1955 | True |  | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/britain-going-to-talks-coalsteel-pool-to-discuss-closer-economic.html | BRITAIN GOING TO TALKS; Coal-Steel Pool to Discuss Closer Economic Ties | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/decorative-notes-added-to-kitchen.html | Decorative Notes Added to Kitchen | True |  | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/historic-names-arrive-lafayette-and-rochambeau-come-for.html | HISTORIC NAMES ARRIVE; Lafayette and Rochambeau Come for Commemoration | True |  | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/donegan-asks-humility-new-york-bishop-preaches-on-goodwill-in.html | DONEGAN ASKS HUMILITY; New York Bishop Preaches on Goodwill in Melbourne | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/british-vicar-praises-billy-graham-for-showing-people-the-bible-is.html | British Vicar Praises Billy Graham For Showing People the Bible Is Alive | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/three-killed-in-morocco.html | Three Killed in Morocco | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/rumford-printing-interest-sold.html | Rumford Printing Interest Sold | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/wheat-poll-gives-a-lift-to-cotton-vote-for-quotas-on-grain-expected.html | WHEAT POLL GIVES A LIFT TO COTTON; Vote for Quotas on Grain Expected to Hold Support on Other Commodities | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/3000-arrested-in-algeria.html | 3,000 Arrested in Algeria | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/trade-bill-examined-law-represents-vital-concessions-by.html | Trade Bill Examined; Law Represents Vital Concessions by Administration, It Is Charged | True | TARIFF EXPERT. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/desapio-hints-bid-by-harriman-in-56-confident-states-delegates-will.html | DESAPIO HINTS BID BY HARRIMAN IN '56; Confident State's Delegates Will Support Governor for Presidential Nomination HARRIMAN '56 BID SEEN BY DESAPIO | True | By Alvin Shusterspecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/investment-bankers-fight-bill-to-extend-commercial-banks-bond.html | Investment Bankers Fight Bill to Extend Commercial Banks' Bond Underwriting | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/loses-at-the-track.html | Loses at the Track | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/leffmorse.html | LeffMorse | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/news-of-interest-in-shipping-field-new-york-port-traffic-up-trips.html | NEWS OF INTEREST IN SHIPPING FIELD; New York Port Traffic Up -- Trips to Greek Fete Slated -- New Movies for Liner | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/manosgreenman.html | Manos----Greenman | True | special to Thb Kew York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/first-newspaper-to-publish-the-declaration-of-1776.html | First Newspaper to Publish the Declaration of 1776 | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/campanella-tops-allstar-voting-berra-is-second-in-balloting-for.html | CAMPANELLA TOPS ALL-STAR VOTING; Berra Is Second in Balloting for Milwaukee Contest -- Starting Line-Ups Set | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/reshevsky-draws-with-botvinnik-to-lead-in-series-2-points-to-1.html | Reshevsky Draws With Botvinnik To Lead in Series, 2 Points to 1; Clinches at Least a Tie in 4-Game Set Against the World Champion in Chess at Moscow -- Donald Byrne Excels | True | Special to The New York Times | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/hagop-m-topalian.html | HAGOP M. TOPALIAN | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/-threats-of-apartments-fall-flat-after-90-years.html | ' Threats' of Apartments Fall Flat After 90 Years | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/bombay-surcharge-deferred.html | Bombay Surcharge Deferred | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/foreign-affairs-the-need-for-a-settlement-in-cyprus.html | Foreign Affairs; The Need for a Settlement in Cyprus | True | By C. L. Sulzberger | 1983-08-03 | RE0000172779 | B00000542009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/governor-favors-revised-contract-on-alcoa-power-acts-after-2-major.html | GOVERNOR FAVORS REVISED CONTRACT ON ALCOA POWER; Acts After 2 Major Changes in Pact Covering Sale of St. Lawrence Resources MAXIMUM TERM IS CUT Labor Clause Eliminated -- Lehman Approves, Avoids Split With Harriman Governor Approves Alcoa Pact After Changes in Power Terms | True | By Leo Egan | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/savage-will-box-walker.html | Savage Will Box Walker | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/u-s-funds-sought-in-south-vietnam-direct-aid-proposed-to-solve.html | U. S. FUNDS SOUGHT IN SOUTH VIETNAM; Direct Aid Proposed to Solve Franc Shortage as Trade With France Eases | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/wedding-bells-toll-out-wafs-their-chief-sighs.html | Wedding Bells Toll Out WAF's, Their Chief Sighs | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/soviet-trip-graham-aim-russian-baptist-leader-gets-letter-from.html | SOVIET TRIP GRAHAM AIM; Russian Baptist Leader Gets Letter From Evangelist | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/patriots-and-religion-dr-walker-links-them-in-fatherland-concept.html | PATRIOTS AND RELIGION; Dr. Walker Links Them in Fatherland Concept | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/earthquake-recorded-here.html | Earthquake Recorded Here | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/meyner-marks-47th-year.html | Meyner Marks 47th Year | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/two-music-concerts-tonight.html | Two Music Concerts Tonight | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/elected-by-borgwarner.html | Elected by Borg-Warner | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/3-hurt-in-rumson-explosion.html | 3 Hurt in Rumson Explosion | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/gen-raul-estevf.html | GEN. RAUL ESTEVF, | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/gore-quits-republicans-joe-must-go-organizer-says-he-may-run-for.html | GORE QUITS REPUBLICANS; ' Joe Must Go' Organizer Says He May Run for Senate | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/music-in-the-country-van-voorhis-bowl-in-new-milford-pleasant.html | Music: In the Country; Van Voorhis Bowl in New Milford Pleasant Setting for Beethoven and Offenbach | True | By Howard Taubmanspecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/french-rugby-team-wins.html | French Rugby Team Wins | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/peron-and-church-seek-a-settlement.html | PERON AND CHURCH SEEK A SETTLEMENT | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/newspaper-plant-bombed-in-chile-attack-on-journal-ascribed-to-its.html | NEWSPAPER PLANT BOMBED IN CHILE; Attack on Journal Ascribed to Its Campaigns Against President and Military | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/clements-bars-comment.html | Clements Bars Comment | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/corner-purchased-in-w-34th-street.html | CORNER PURCHASED IN W. 34TH STREET | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/series-resumed-by-city-symphony-group-offers-fledermaus-in-first-of.html | SERIES RESUMED BY CITY SYMPHONY; Group Offers 'Fledermaus' in First of Five Saturday Night Programs on Mall | True | R. P. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/more-bills-passed.html | More Bills Passed | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/rev-t-f-prendergast-pastor-of-st-josephs-church-in-yonkers-dies-at.html | REV. T. F. PRJENDERGAST; Pastor of St. Joseph's Church in Yonkers Dies at 72 | True | | 1983-08-03 | RE0000172779 | B00000542009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/lard-sets-new-lows-weeks-prices-dip-7-12-to-12c-hog-marketings.html | LARD SETS NEW LOWS; Week's Prices Dip 7 1/2 to 12c -- Hog Marketings Liberal | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/prayer-offered-for-argentines-st-patricks-preacher-calls-catholic.html | PRAYER OFFERED FOR ARGENTINES; St. Patrick's Preacher Calls Catholic Church a Victim of Totalitarian Regime | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/powell-sees-victory-a-partial-success-is-claimed-on-reserve.html | POWELL SEES VICTORY; A Partial Success Is Claimed on Reserve Legislation | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/6000-sikhs-jailed-quite-pleasantly-volunteers-shout-forbidden.html | 6,000 SIKHS JAILED QUITE PLEASANTLY; Volunteers Shout Forbidden Slogans Nightly in Punjab and Dance Off to Cells | True | By A. M. Rosenthalspecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/eisenhower-rests-at-mountain-camp.html | EISENHOWER RESTS AT MOUNTAIN CAMP | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/billion-school-aid-sought-from-u-s-report-to-n-e-a-convention-asks.html | BILLION SCHOOL AID SOUGHT FROM U. S.; Report to N. E. A. Convention Asks Aid for Teacher Pay, Buildings, Scholarships U. S. SCHOOL AID OF BILLION ASKED | True | By Benjamin Finespecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/snioe-honors-pow-oai4ip-deadi-organization-of-former-captives-holds.html | SNIOE HONORS P.O.W.' OAI4IP DEADi; Organization of Former Captives Holds Memorial at Martyrs' Monument | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/monaco-cabinet-quits-ministers-resign-in-aftermath-of-monte-carlo.html | MONACO CABINET QUITS; Ministers Resign in Aftermath of Monte Carlo Bank Run | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/henry-y-walker-75-industrialist-dead.html | HENRY Y. WALKER, 75, INDUSTRIALIST, DEAD | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/u-s-students-find-contrasts-on-balkan-tour-4-yale-men-circling.html | U. S. Students Find Contrasts on Balkan Tour; 4 Yale Men Circling Globe Motor From Vienna to Salonika | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/13000-at-shakespeare-fete.html | 13,000 at Shakespeare Fete | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/mt-etna-rumbles-quiets-down.html | Mt. Etna Rumbles, Quiets Down | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/donald-rochester.html | DONALD ROCHESTER | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/chess-knockout-ends-washington-sq-park-tourney-won-by-arthur.html | CHESS 'KNOCKOUT' ENDS; Washington Sq. Park Tourney Won by Arthur Feldman | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/books-and-authors.html | Books and Authors | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/james-c-fulton.html | JAMES C. FULTON | True | .pecta] tn The New York lmcs | 1983-08-03 | RE0000172779 | B00000542009 |